Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Intrado Digital Media LLC<br>11808 Miracle Hills Drive<br>Omaha, NE 68154 | 1 | 10/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 2 | 10/16/2020 | MEH, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 3 | 10/16/2020 | MNK 2011 LLC | $0.00 | $0.00 | | | | $0.00 |
| Directorie LLC<br>16903 Bottlebrush Court<br>Chesterfield, MO 63005 | 4 | 10/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ThyssenKrupp Elevator Corp.<br>c/o Law Office of D. Park Smith<br>250 Cherry Springs Road, Suite 200<br>Hunt, TX 78024 | 5 | 10/19/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 6 | 10/20/2020 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 7 | 10/20/2020 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 8 | 10/20/2020 | ST US Holdings LLC | $4,991,129.63 | $0.00 | | | | $4,991,129.63 |
| Phillips Medisize LLC<br>3449 Sky Park Blvd<br>Eau Claire, WI 54701 | 9 | 10/20/2020 | Mallinckrodt Pharmaceuticals Limited | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 10 | 10/20/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Qualicaps, Inc.<br>Greensboro Operations<br>6505 Franz Warner Parkway<br>Whitsett, NC 27377-9215 | 11 | 10/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| JACKSON EMC<br>PO BOX 38<br>JEFFERSON, GA 30549 | 12 | 10/21/2020 | Mallinckrodt plc | $146.26 | | | | | $146.26 |
| Mini Graphics, Inc.<br>Chris La Pak<br>140 Commerce Drive<br>Hauppauge, NY 11788 | 13 | 10/15/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 14 | 10/16/2020 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Brady, Charles D. & Sidsel Wettre<br>Address on file | 15 | 10/19/2020 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 16 | 10/19/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114 | 17 | 10/19/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Parker-Hannifin Corporaton<br>Sandra J. Sberna, Credit Analyst Corp. H.Q.<br>6035 Parkland Blvd<br>Cleveland, OH 44124 | 18 | 10/20/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | $0.00 | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 19 | 10/20/2020 | Mallinckrodt ARD Holdings Inc. | $91,503.00 | $0.00 | | | | $91,503.00 |
| Mead O'Brien Inc<br>PO Box 7559<br>North Kansas City, MO 64116 | 20 | 10/20/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Industrial Control Concepts, Inc.<br>301 North Memorial Drive<br>St. Louis, MO 63102 | 21 | 10/20/2020 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Regulatory Strategies, Inc.<br>c/o Mark D. Kramer<br>4465 N. Farwell Ave.<br>Shorewood, WI 53211 | 22 | 10/20/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 23 | 10/21/2020 | SpecGx LLC | $399.45 | $0.00 | | | | $399.45 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 24 | 10/21/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Katz, Gary<br>Address on file | 25 | 10/22/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mirabito Holdings, Inc.<br>Hinman, Howard & Kattell LLP<br>Daniel R. Norton, Esq.<br>80 Exchange Street, PO Box 5250<br>Binghamton, NY 13902 | 26 | 10/22/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Bowden, Ryan<br>Address on file | 27 | 10/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barry-Wehmiller Design Group, Inc.<br>8235 Forsyth Blvd, Suite 900<br>St Louis, MO 63105 | 28 | 10/26/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FedEx Custom Critical<br>PO Box 19253<br>Minneapolis, MN 55419 | 29 | 10/26/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd<br>Winona, MN 55987 | 30 | 10/28/2020 | Mallinckrodt Pharmaceuticals Limited | | | | $0.00 | | $0.00 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd<br>Winona, MN 55987 | 31 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| G&W Engineering Corporation<br>138 Weldon Parkway<br>Maryland Heights, MO 63043 | 32 | 10/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bexar County<br>Address on file | 33 | 10/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Datamark Business Products & Services<br>Address on file | 34 | 10/22/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Collin County Tax Assessor/Collector<br>Address on file | 35 | 10/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Allied Intelligence LLC<br>Address on file | 36 | 10/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | 37 | 10/23/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Blvd.<br>Chesterfield, MO 63005 | 38 | 10/26/2020 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Blvd.<br>Chesterfield, MO 63005 | 39 | 10/26/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for the City of Georgetown, Texas, The City of Round Rock Texas, Georgetown Independent School District<br>Round Rock Independent School District and Austin Community College<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 40 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Central Appraisal District of Taylor County, collecting property taxes for The County of Taylor, Texas, The City of Abilene, Texas and Abilene Independent School District<br>McCreary, Veselka, Bragg &Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 41 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Hays, Texas, collecting property taxes for itself and for the City of Kyle, Texas, Austin Community College, Hays County Emergency Services District #5,<br>Hays County Emergency Services District #9 and Plum Creek Groundwater District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 42 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Denton, Texas, collecting property taxes for itself and for the City of Lewisville, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 43 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| The County of Comal, Texas, collecting property taxes for itself and for The City of New Braunfels, Texas and New Braunfels Independent School District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 44 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowie Central Appraisal District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 45 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Tax Appraisal District of Bell County, collecting property taxes for the County of Bell, Texas, The City of Temple, Texas, Temple Independent School District,<br>Temple College and Clearwater Underground Water Conservation District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 46 | 10/27/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| TA Services, Inc.<br>P.O. Box 2127<br>Birmingham, AL 35201 | 47 | 10/27/2020 | Mallinckrodt plc | $34,203.74 | | | | | $34,203.74 |
| Name on file<br>Address on file | 48 | 10/28/2020 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 49 | 10/28/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Yellow Medicine County, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 50 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Boise, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 51 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bannock County, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 52 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boulder City, Nevada<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 53 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Mesquite, Nevada<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 54 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Chubbuck, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 55 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Proctor, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 56 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 57 | 10/28/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| City of Pocatello, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 58 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Preston, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 59 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Superior, Wisconsin<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 60 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Coon Rapids, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 61 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twin Falls County, Idaho<br>Keller Lenkner LLC<br>Alex Dravillas, Attorney<br>150 N. Riverside, Suite 4270<br>Chicago, IL 60606 | 62 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Marinette, Wisconsin<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 63 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rochester, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 64 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of North St. Paul, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 65 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Duluth, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 66 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris County, ET AL<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 67 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Twin Falls, Idaho<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 68 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pine County, Minnesota<br>Attn: Keller Lenkner, LLC<br>150 N. Riverside Plaza<br>Suite 4270<br>Chicago, IL 60606 | 69 | 10/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 70 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park Place, Suite 400<br>Louisville, KY 40223 | 71 | 11/2/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park Place, Suite 400<br>Louisville, KY 40223 | 72 | 11/2/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summit Energy Services, Inc.<br>Kate Lilly<br>10350 Ormsby Park  Place, Suite 400<br>Louisville, KY 40223 | 73 | 11/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 74 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek<br>New Hope, PA 18938 | 75 | 11/2/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Onions, David Edward<br>Fairwinds<br>Booilushag<br>Ramsey IM7 1BB<br>Isle of Man | 76 | 10/31/2020 | Stratatech Corporation | $0.00 | $0.00 | | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek Road<br>New Hope, PA 18938 | 77 | 11/2/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| ACAR Leasing LTD d/b/a GM Financial Leasing<br>PO Box 183853<br>Arlington, TX 76096 | 78 | 10/27/2020 | SpecGx LLC | $4,572.04 | | | | | $4,572.04 |
| Taxing Districts Collected by Potter County<br>Perdue Brandon Law Firm<br>PO Box 9132<br>Amarillo, TX 79105 | 79 | 11/2/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 80 | 10/26/2020 | Mallinckrodt plc | | | | $3,721.87 | | $3,721.87 |
| South Carolina Department of Health and Human Services<br>Office of General Counsel<br>1801 Main St<br>Columbia, SC 29201 | 81 | 10/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Photon Biomedical LLC<br>5911 Pidcock Creek Road<br>New Hope, PA 18938 | 82 | 11/2/2020 | Stratatech Corporation | $0.00 | $0.00 | | | | $0.00 |
| Staples<br>Attn: Daneen Lotsey<br>1096 East Newport Center Drive Ste 300<br>Deerfield, FL 33442 | 83 | 10/23/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Informa Business Intelligence<br>P.O. Box 415214<br>Boston, MA 02241-5214 | 84 | 11/2/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graphite Consulting LLC<br>649 N 3075 W<br>West Point, UT 84015 | 85 | 10/30/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 86 | 10/27/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Engineering & Inspection Services, LLC<br>P.O. Box 55538<br>Metairie, LA 70055 | 87 | 11/3/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| PharmIntell Consulting LLC<br>50 Division St, Ste 501<br>Somerville, NJ 08876 | 88 | 11/4/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Sander Mechanical Services LLC<br>Attn: Patrick McGrath<br>55 Columbia Road<br>Branchburg, NJ 08876 | 89 | 11/3/2020 | ST Shared Services LLC | $538.46 | | | | | $538.46 |
| Avomeen LLC<br>Attn Ty Tessmer<br>4840 Venture Drive<br>Ann Arbor, MI 48108 | 90 | 11/3/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 91 | 11/3/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Toarmina, Christian<br>5741 Westchester Meadow Dr.<br>Weldon Spring, MO 63304 | 92 | 11/3/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 93 | 11/3/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 94 | 11/3/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| WSI PBG LLC<br>Kreis Enderle Hudgins & Borsos, P.C.<br>Sara E. D. Fazio<br>333 Bridge St. NW, Ste. 900<br>Grand Rapids, MI 49504 | 95 | 11/4/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523 | 96 | 11/4/2020 | Mallinckrodt plc | $262.58 | | | | | $262.58 |
| Cedar Glade LP as Transferee of Engineering & Inspection Services, LLC<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 97 | 11/4/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen County Treasurer<br>1 East Main Street, Suite 104<br>Ft. Wayne, IN 46802-1888 | 98 | 11/5/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 99 | 11/5/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 100 | 11/5/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Miller, Max Thomas<br>1823 Terry Ave<br>Apt #1507<br>Seattle, WA 98101 | 101 | 11/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carrier Corporation<br>Attn Sonia Whitmarsh<br>PO Box 4808, Bldg TR-5<br>Syracuse, NY 13221 | 102 | 11/5/2020 | Mallinckrodt plc | $8,206.45 | | | | | $8,206.45 |
| Staples Business Advantage<br>Staples / Tom Riggleman<br>7 Technology Circle<br>Columbia, SC 29203 | 103 | 10/21/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Applied Industrial Technologies, Inc.<br>c/o Jordan Moore<br>1 Applied Plaza<br>Cleveland, OH 44115 | 104 | 11/4/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Open Text Corporation<br>275 Frank Tompa Drive<br>Waterloo, ON N2L 0A1<br>Canada | 105 | 11/5/2020 | Mallinckrodt LLC | $14,844.06 | | | | | $14,844.06 |
| Arbill Industries<br>10450 Drummond Road<br>Philadelphia, PA 19154 | 106 | 11/5/2020 | Mallinckrodt plc | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Wake County Tax Administration<br>PO Box 2331<br>Raleigh, NC 27602 | 107 | 11/5/2020 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 108 | 11/5/2020 | ST Shared Services LLC | $59,727.27 | | | | | $59,727.27 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson,LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 109 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cameron County<br>Linbarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 110 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Harlingen CISD<br>Linerbarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 111 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 112 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 113 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Jules Fleischner, Father, for Ethan Fleischner<br>107 Canter Road<br>Swedesboro, NJ 08085-1454 | 114 | 11/5/2020 | Mallinckrodt plc | $6,000,000.00 | | | | | $6,000,000.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 115 | 11/5/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| PharmIntell Consulting LLC<br>50 Division St, Suite 501<br>Somerville, NJ 08876-2944 | 116 | 11/6/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 117 | 11/6/2020 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 118 | 11/6/2020 | ST US Holdings LLC | | $0.00 | | | | $0.00 |
| McMahon, Irina<br>Address on file | 119 | 11/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Vermont Department of Taxes, as a governmental unit and solely regarding this claim<br>PO Box 429 133 State Street<br>Montpelier, VT 05601-0429 | 120 | 11/4/2020 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neely, Michael E<br>Address on file | 121 | 11/9/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Washington County Tax Collector<br>280 N. College Ave., Ste. 202<br>Fayetteville, AR 72701 | 122 | 11/9/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Atmos Energy Corporation<br>Attn: Bankruptcy Group<br>PO Box 650205<br>Dallas, TX 75265-0205 | 123 | 11/9/2020 | Mallinckrodt plc | $54.56 | | | | | $54.56 |
| Clarivate Analytics (US) LLC<br>1500 Spring Garden 4th Floor<br>Philadelphia, PA 19130 | 124 | 11/10/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Open Text Corporation<br>Open Text Corporation in Waterloo<br>275 Frank Tompa Drive<br>Waterloo, ON N2L 0A1<br>CANADA | 125 | 11/11/2020 | Mallinckrodt Pharmaceuticals Limited | $481.80 | | | | | $481.80 |
| Hon. Kristin E. Kandt, Esq.<br>Board of County Commissioners<br>County Counselors<br>P.O. Box 1016<br>Garden City, KS 67846-1016 | 126 | 11/10/2020 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 127 | 11/11/2020 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 128 | 11/11/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 129 | 11/11/2020 | Mallinckrodt ARD LLC | $31.67 | | | | | $31.67 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 130 | 11/11/2020 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tencarva Machinery Company<br>Attn: Angell Cox<br>1115 Pleasant Ridge Road<br>Greensboro, NC 27409 | 131 | 11/12/2020 | SpecGx LLC | | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 132 | 11/12/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd<br>St. Louis, MO 63110 | 133 | 11/12/2020 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd.<br>St. Louis, MO 63110 | 134 | 11/12/2020 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| McGrath & Associates, Inc.<br>1920 S. Kingshighway Blvd.<br>St. Louis, MO 63110 | 135 | 11/12/2020 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Ameren Illinois<br>Credit and Collections<br>2105 E State Route 104<br>Pawnee, IL 62558 | 136 | 11/12/2020 | Mallinckrodt plc | $20,253.01 | | | | | $20,253.01 |
| Sunbelt Rentals<br>Address on file | 137 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biles, Bryan<br>Address on file | 138 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United BioSource LLC<br>Attn: Jeff Ramage<br>920 Harvest Drive<br>Blue Bell, PA 19422 | 139 | 11/12/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Specialty Disposal Services, Inc.<br>115 Route 46 Bldg E-36<br>Mountain Lakes, NJ 07046 | 140 | 11/12/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United BioSource LLC<br>Attn: Jeff Ramage<br>920 Harvest Drive<br>Blue Bell, PA 19422 | 141 | 11/12/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Albe, Shawn<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 142 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Matthew<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 143 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adkins, Jennifer<br>Address on file | 144 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Agoney, Tammy<br>Address on file | 145 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aboud, Ryan<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 146 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abram, Robert<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 147 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, April<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 148 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Akers, Christopher<br>Address on file | 149 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of Mid Atlantic Crane and Equipment Company<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012 | 150 | 11/13/2020 | Mallinckrodt plc | $3,160.55 | | | | | $3,160.55 |
| Uline<br>Address on file | 151 | 11/12/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | $0.00 | | $0.00 |
| Allison, John<br>Address on file | 152 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Keith<br>Address on file | 153 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alwin, Lindsay<br>Address on file | 154 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Jaclyn<br>Address on file | 155 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Jeffrey<br>Address on file | 156 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anglin, Charles<br>Address on file | 157 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacon, Gayle<br>Address on file | 158 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Applin, George<br>Address on file | 159 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Austin, Aubrey<br>Address on file | 160 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashmore Jr, David<br>Address on file | 161 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biggs, Michelle<br>Address on file | 162 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barenfanger, Christina<br>Address on file | 163 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barger, Christina<br>Address on file | 164 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banas, Donald<br>Address on file | 165 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, Stacy<br>Address on file | 166 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnett, Robert<br>Address on file | 167 | 11/12/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burrier, Lisa<br>Address on file | 168 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bazan, Belinda<br>Address on file | 169 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bickford, David<br>Address on file | 170 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blume, Troy<br>Address on file | 171 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benson, Kenneth<br>Address on file | 172 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baxter, Keith<br>Address on file | 173 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beddington, James<br>Address on file | 174 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blaha, Nathane<br>Address on file | 175 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boffen Jr, Leroy<br>Address on file | 176 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bland, Justin<br>Address on file | 177 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Breen, Jennifer<br>Address on file | 178 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Doyle<br>Address on file | 179 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabrera, Maura<br>Address on file | 180 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Briscoe, Kathy<br>Address on file | 181 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael<br>Address on file | 182 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borman, Linda<br>Address on file | 183 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bramlett, Robin<br>Address on file | 184 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabrera, Frank<br>Address on file | 185 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Karie<br>Address on file | 186 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Pamela<br>Address on file | 187 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Jeffrey<br>Address on file | 188 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgan, Julie<br>Address on file | 189 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brannon, James<br>Address on file | 190 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, William<br>Address on file | 191 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caldwell, Sheila<br>Address on file | 192 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carangi, David<br>Address on file | 193 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brantley, James<br>Address on file | 194 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jesse<br>Address on file | 195 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ching, Christian<br>Address on file | 196 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brannon, Renee<br>Address on file | 197 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Casey, Jared<br>Address on file | 198 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Champion, Kenneth<br>Address on file | 199 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cedillo, Alfredo<br>Address on file | 200 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castleberry, Terry<br>Address on file | 201 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carreker, Traci<br>Address on file | 202 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Childers, Bobby<br>Address on file | 203 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cheek, Joey<br>Address on file | 204 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perkins Automatic Heating Inc<br>PO Box 409<br>Chenango Bridge, NY 13745 | 205 | 11/13/2020 | SpecGx LLC | $5,998.32 | | | | | $5,998.32 |
| Cole, Richard<br>Address on file | 206 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cole, Katelynn<br>Address on file | 207 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cloninger, Sheena<br>Address on file | 208 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cleland, Carl<br>Address on file | 209 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Ronald<br>Address on file | 210 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Matthew<br>Address on file | 211 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cockrell, Phillip<br>Address on file | 212 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Eric<br>Address on file | 213 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coons, Nicole<br>Address on file | 214 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Sheri<br>Address on file | 215 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cookson, Brady<br>Address on file | 216 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cordell, Bobbie<br>Address on file | 217 | 11/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Intrado Digital Media LLC<br>11808 Miracle Hills Dr<br>Omaha, NE 68154 | 218 | 11/15/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 219 | 11/16/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| TXU Energy Retail Company LLC<br>c/o Bankruptcy Department<br>PO Box 650393<br>Dallas, TX 75239-0393 | 220 | 11/16/2020 | Mallinckrodt Enterprises LLC | $1,510.12 | | | | | $1,510.12 |
| Name on file<br>Address on file | 221 | 11/16/2020 | Mallinckrodt plc | $760.00 | | | | | $760.00 |
| Name on file<br>Address on file | 222 | 11/16/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 223 | 11/16/2020 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| CAROPLAST<br>PO BOX 668405<br>CHARLOTTE, NC 28266 | 224 | 11/17/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Engineered Fire Protection, Inc.<br>Address on file | 225 | 11/17/2020 | SpecGx LLC | $7,628.00 | | | | | $7,628.00 |
| Engineered Fire Protection, Inc.<br>Address on file | 226 | 11/17/2020 | SpecGx LLC | $29,277.00 | | | | | $29,277.00 |
| Mississippi Department of Revenue<br>Address on file | 227 | 11/17/2020 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| Courtemanche, Lisa<br>Address on file | 228 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Data Cubed LLC<br>Address on file | 229 | 11/15/2020 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BS&B Safety Systems Limited<br>Address on file | 230 | 11/16/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 231 | 11/16/2020 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 232 | 11/16/2020 | Mallinckrodt Manufacturing LLC | $2,113.26 | | | | | $2,113.26 |
| Name on file<br>Address on file | 233 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 234 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Hogan Logistics, Inc.<br>2150 Schuetz Road<br>Suite 210<br>St. Louis, MO 63146 | 235 | 11/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 236 | 11/16/2020 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 237 | 11/16/2020 | Mallinckrodt plc | $2,500,000.00 | | | | | $2,500,000.00 |
| GHD Services Inc<br>Legal Department<br>PO Box 44210<br>Phoenix, AZ 85064-4210 | 238 | 11/16/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jersey Central Power & Light<br>101 Crawford's Corner Rd, Bldg 1, Suite 1-511<br>Holmdel, NJ 07733 | 239 | 11/16/2020 | Mallinckrodt Enterprises LLC | $8,818.63 | | | | | $8,818.63 |
| Willcox & Mabe Soil Solutions, PLLC<br>7231B Summerfield Road<br>Summerfield, NC 27358 | 240 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 241 | 11/17/2020 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 242 | 11/17/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitehouse Labs a Division of AMRI Global<br>AMRI Global, Inc<br>26 Corporate Circle, 2nd Fl<br>Albany, NY 12203 | 243 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 244 | 11/17/2020 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 245 | 11/17/2020 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>PO Box 22808<br>Jackson, MS 39225-2808 | 246 | 11/17/2020 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | | | | $0.00 |
| Sonderegger, John F<br>Address on file | 247 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 248 | 11/17/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mississippi Department of Revenue<br>Address on file | 249 | 11/17/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| TPC The Promotional Company LLC<br>Address on file | 250 | 11/17/2020 | Therakos, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 251 | 11/17/2020 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Angela Barnard Rollover IRA<br>Address on file | 252 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corrente, Barbara<br>Address on file | 253 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Costner, Steven<br>Address on file | 254 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortland, Marla<br>Address on file | 255 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pero Sales, Inc.<br>1728A Westpark Center Drive<br>Fenton, MO 63026 | 256 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culp, Lisa<br>Address on file | 257 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Damon, Laurie<br>Address on file | 258 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dickens, Jerry<br>Address on file | 259 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dixon, Derrick<br>Address on file | 260 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Trina<br>Address on file | 261 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Devita, Jonathan<br>Address on file | 262 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer, Gary<br>Address on file | 263 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Douglas, Garland<br>Address on file | 264 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engles, Phillip<br>Address on file | 265 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eastep, Samantha<br>Address on file | 266 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elliott, Donovan<br>Address on file | 267 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer, Hugh<br>Address on file | 268 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dynes, Desmond<br>Address on file | 269 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ela, Amanda<br>Address on file | 270 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Michelle<br>Address on file | 271 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donohue, Terrence<br>Address on file | 272 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Down, Ron<br>Address on file | 273 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Pamelia<br>Address on file | 274 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ernst, Steven<br>Address on file | 275 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Favre, Clayton<br>Address on file | 276 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farmer, Matthew<br>Address on file | 277 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Figueroa, Yvonne<br>Address on file | 278 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dick, Richard<br>Address on file | 279 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Exline, Julie<br>Address on file | 280 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, Robert<br>Address on file | 281 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferrell, Bob<br>Address on file | 282 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, James<br>Address on file | 283 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Robert<br>Address on file | 284 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleck, Shea<br>Address on file | 285 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Lewis<br>Address on file | 286 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Follmer, Dale<br>Address on file | 287 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krejci, Steve A.<br>Address on file | 288 | 11/17/2020 | MEH, Inc. | | $0.00 | | | | $0.00 |
| Everard, Kathryn<br>Address on file | 289 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farmer, Jennie<br>Address on file | 290 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forbes, Carrie<br>Address on file | 291 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foreman, Kathryn<br>Address on file | 292 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Gratt<br>Address on file | 293 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fort II, William<br>Address on file | 294 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krejci, Steve A<br>Address on file | 295 | 11/17/2020 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Franco, Ivan<br>Address on file | 296 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frost, Amanda<br>Address on file | 297 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frasca, Stacy<br>Address on file | 298 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuhs, Stephen<br>Address on file | 299 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Geneva Jr., Thomas<br>Address on file | 300 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gabriel Sr, Thomas<br>Address on file | 301 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glusak, John<br>Address on file | 302 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fulton, Lisa<br>Address on file | 303 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Giles, Harold<br>Address on file | 304 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilbert, Jonathan<br>Address on file | 305 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goodwin, Christina<br>Address on file | 306 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Calvin<br>Address on file | 307 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mediant Communications Inc<br>Address on file | 308 | 11/18/2020 | Mallinckrodt plc | $158.39 | | | | | $158.39 |
| Los Angeles County Treasurer and Tax Collector<br>Address on file | 309 | 11/18/2020 | INO Therapeutics LLC | $101.23 | | | | | $101.23 |
| Cox, Cory<br>Address on file | 310 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 311 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Darling, Suzette<br>Address on file | 312 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culpepper, Darrell<br>Address on file | 313 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis, Jody<br>Address on file | 314 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fornander, Michael<br>Address on file | 315 | 11/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krejci, Steve A.<br>Address on file | 316 | 11/17/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Garciaz, Ricardo<br>Address on file | 317 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goff, Owen<br>Address on file | 318 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Carley<br>Address on file | 319 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guest, James<br>Address on file | 320 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Beverly<br>Address on file | 321 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Brian<br>Address on file | 322 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Melinda<br>Address on file | 323 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greer II, Barry<br>Address on file | 324 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gonzales, Joann<br>Address on file | 325 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greenwalt, Janice<br>Address on file | 326 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffin, Stacey<br>Address on file | 327 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guise, John<br>Address on file | 328 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargraves, Jerrell<br>Address on file | 329 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guyton, Laura<br>Address on file | 330 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haines, Patricia<br>Address on file | 331 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Michael<br>Address on file | 332 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Fallon<br>Address on file | 333 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, George<br>Address on file | 334 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heisel, Brenda<br>Address on file | 335 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Joel<br>Address on file | 336 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heinig, Frederick<br>Address on file | 337 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Cornelius<br>Address on file | 338 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hernandez, Ashley<br>Address on file | 339 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Higgins, Stephanie<br>Address on file | 340 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer Leasing Inc<br>Address on file | 341 | 11/18/2020 | Mallinckrodt plc | | | | $5,880.00 | | $5,880.00 |
| PharmaACE LLC<br>Address on file | 342 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oxford PharmaGenesis Inc<br>Address on file | 343 | 11/18/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Hollon, Mark<br>Address on file | 344 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kochendoerfer, Richard<br>Address on file | 345 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castro, Jose N.<br>Address on file | 346 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tobin, Sherry<br>Address on file | 347 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wichita County<br>Address on file | 348 | 11/19/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Lewis, Steven<br>Address on file | 349 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Christi<br>Address on file | 350 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Lenny<br>Address on file | 351 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wollaston, Laurie<br>Address on file | 352 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koch, Grady<br>Address on file | 353 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreck, Jerry<br>Address on file | 354 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krist, Rose<br>Address on file | 355 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HireRight, LLC<br>Address on file | 356 | 11/18/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hiland, Floyd<br>Address on file | 357 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hooper, Ryan<br>Address on file | 358 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horn, George<br>Address on file | 359 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Heather<br>Address on file | 360 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston, Bill<br>Address on file | 361 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaufman, Brian<br>Address on file | 362 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoyle, James<br>Address on file | 363 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hutch, Mary<br>Address on file | 364 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Huey, Shannon<br>Address on file | 365 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iskander, Tina<br>Address on file | 366 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jeremiah<br>Address on file | 367 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Layton, Tina<br>Address on file | 368 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Bobby<br>Address on file | 369 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Teana<br>Address on file | 370 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Jimmy<br>Address on file | 371 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jellis, Barbara<br>Address on file | 372 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King Jr, John<br>Address on file | 373 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Richard<br>Address on file | 374 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Keith<br>Address on file | 375 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liggetto, Shawn<br>Address on file | 376 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keegan, Matt<br>Address on file | 377 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langrell, Nadine<br>Address on file | 378 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krabbe, Crystal<br>Address on file | 379 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Dorshell<br>Address on file | 380 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Elizabeth<br>Address on file | 381 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lester, Albert<br>Address on file | 382 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinzinger, Raychelle<br>Address on file | 383 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City and County of Denver - Manager of Finance<br>Address on file | 384 | 11/19/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Quantificare Inc.<br>Address on file | 385 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jamie<br>Address on file | 386 | 11/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lafave, George<br>Address on file | 387 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metzger, Caroline<br>Address on file | 388 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ladyman, Harold<br>Address on file | 389 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mahon, Christine<br>Address on file | 390 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laviolette, Jeremy<br>Address on file | 391 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcink, Carrie<br>Address on file | 392 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loveless, Clayton<br>Address on file | 393 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lassiter, Ray<br>Address on file | 394 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Noel<br>Address on file | 395 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Licata, Frank<br>Address on file | 396 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Losie, Thomas<br>Address on file | 397 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Sandi<br>Address on file | 398 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Billy<br>Address on file | 399 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matthews, Stephen<br>Address on file | 400 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mahan, James<br>Address on file | 401 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manwaring, Jesse<br>Address on file | 402 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Angel<br>Address on file | 403 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Maria<br>Address on file | 404 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Abran<br>Address on file | 405 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malloy, Jermine<br>Address on file | 406 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fish & Richardson P.C.<br>Address on file | 407 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Fredrick<br>Address on file | 408 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eastman Chemical Company<br>Address on file | 409 | 11/19/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Merrill, Anthony<br>Address on file | 410 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayberry, Rory<br>Address on file | 411 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Rhonda<br>Address on file | 412 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Candida<br>Address on file | 413 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matter, Jesse<br>Address on file | 414 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maynor, Kimberly<br>Address on file | 415 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Marcus<br>Address on file | 416 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marlamar Inc. dba City Wide of North Carolina<br>Address on file | 417 | 11/19/2020 | SpecGx LLC | $20,373.68 | | | $25,057.77 | | $45,431.45 |
| Miller, Ricky<br>Address on file | 418 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Megison, Linda<br>Address on file | 419 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Health Union LLC<br>Attn: Robert K, Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 420 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nevis, Carolyn<br>Address on file | 421 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCafferty, Barbara<br>Address on file | 422 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDowell, Dwayne<br>Address on file | 423 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAssey, Ivy<br>Address on file | 424 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCrory, William<br>Address on file | 425 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCormick IV, William<br>Address on file | 426 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mclnerney, Tricia<br>Address on file | 427 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metcalf, Ella<br>Address on file | 428 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Level 3 Communications, LLC<br>CenturyLink Communications<br>Attn: Legal - BKY<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021 | 429 | 11/19/2020 | Mallinckrodt LLC | $52,432.08 | | | | | $52,432.08 |
| Meyer Cooley, Christina<br>Address on file | 430 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morante, Mario<br>Address on file | 431 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mohary, Isaiah<br>Address on file | 432 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller Jr, Jerry Joe<br>Address on file | 433 | 11/19/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wayne<br>Address on file | 434 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connell, Stephanie<br>Address on file | 435 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moran, John<br>Address on file | 436 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullis, Nicole<br>Address on file | 437 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mosley, Amanda<br>Address on file | 438 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Odham, Hannah<br>Address on file | 439 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 440 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mucha, Michele<br>Address on file | 441 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nadeau, Scott<br>Address on file | 442 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neely, Gary<br>Address on file | 443 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nathan-Graham, Delores<br>Address on file | 444 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nies, Carter<br>Address on file | 445 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osei, Issac<br>Address on file | 446 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Newman, Beth<br>Address on file | 447 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, Melissa<br>Address on file | 448 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nardella, Anthony<br>Address on file | 449 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Niewzal, Neal<br>Address on file | 450 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Notz Sr., Jason<br>Address on file | 451 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ogg, Mandy<br>Address on file | 452 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Normandeau, Joseph<br>Address on file | 453 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peirson, Amanda<br>Address on file | 454 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed Sr, Michael<br>Address on file | 455 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pavarchini, Paymon<br>Address on file | 456 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CORODATA MEDIA STORAGE, INC.<br>Address on file | 457 | 11/23/2020 | Mallinckrodt plc | | | $452.48 | | | $452.48 |
| Rivas, Jorge<br>Address on file | 458 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renaud, Jason<br>Address on file | 459 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riddle, Tom<br>Address on file | 460 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CORODATA MEDIA STORAGE, INC.<br>Address on file | 461 | 11/23/2020 | Mallinckrodt plc | | | $295.81 | | | $295.81 |
| Parker, Kito<br>Address on file | 462 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Grapevine<br>Address on file | 463 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| O'Brien, Randy<br>Address on file | 464 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Stephen<br>Address on file | 465 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson Independent School District<br>Address on file | 466 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Peel, Tommie<br>Address on file | 467 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, Waneta<br>Address on file | 468 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patron, John<br>Address on file | 469 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Christie<br>Address on file | 470 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perdue, Barbara<br>Address on file | 471 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arlington Independent School District<br>Address on file | 472 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Plano Independent School District<br>Address on file | 473 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Orndoff, Steven<br>Address on file | 474 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Sheryl<br>Address on file | 475 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penny, Philip<br>Address on file | 476 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Eddie<br>Address on file | 477 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nadler, Leroy R.<br>Address on file | 478 | 11/24/2020 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Sigma Alldrich, Inc<br>Address on file | 479 | 11/24/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Peterson, Polly<br>Address on file | 480 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grapevine-Colleyville Independent School District<br>Address on file | 481 | 11/9/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Pendley Jr, Milton<br>Address on file | 482 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrello, Paul<br>Address on file | 483 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, John<br>Address on file | 484 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Rita<br>Address on file | 485 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Posa, Francis<br>Address on file | 486 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poulson, John<br>Address on file | 487 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramirez, Annette<br>Address on file | 488 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Miranda<br>Address on file | 489 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolfe, Mathew Samuel<br>Address on file | 490 | 11/30/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Dean Jones, Lisa Poree<br>Address on file | 491 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rauch, Timothy<br>Address on file | 492 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radl, Mark<br>Address on file | 493 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Purl, Adam<br>Address on file | 494 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rainer, Jessica<br>Address on file | 495 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratt, Donald<br>Address on file | 496 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rall, Christopher<br>Address on file | 497 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raines, Caroll<br>Address on file | 498 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reyes, Elsie<br>Address on file | 499 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quillen, James<br>Address on file | 500 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Phyllis<br>Address on file | 501 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Remington, Suzanne<br>Address on file | 502 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Peter<br>Address on file | 503 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, Hollie<br>Address on file | 504 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reddick, Desarie<br>Address on file | 505 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dances with Kale LLC dba DWK Graphics<br>Address on file | 506 | 11/30/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sinclair, Bert<br>Address on file | 507 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodonis, Thomas<br>Address on file | 508 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romero Jr, Jorge<br>Address on file | 509 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Mario<br>Address on file | 510 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Tara<br>Address on file | 511 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oklahoma Employment Security Commission<br>Address on file | 512 | 11/23/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| WSI PBG, LLC<br>Address on file | 513 | 11/30/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Mellissa<br>Address on file | 514 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchie, Woodrow<br>Address on file | 515 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richichi, Justin<br>Address on file | 516 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodgers, Justin<br>Address on file | 517 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, David<br>Address on file | 518 | 11/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lubbock Central Appraisal District<br>Address on file | 519 | 11/20/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Travis, CHARLES<br>Address on file | 520 | 11/23/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Romano, Leslie<br>Address on file | 521 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romero, Dominic<br>Address on file | 522 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roman, Jay<br>Address on file | 523 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roth, Emily<br>Address on file | 524 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Kimbery<br>Address on file | 525 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russ, Randy<br>Address on file | 526 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Mary Joanna<br>Address on file | 527 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosati, James<br>Address on file | 528 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scavella, Lisa<br>Address on file | 529 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sandoval, Liz<br>Address on file | 530 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russo, Terrance<br>Address on file | 531 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santana, Marin<br>Address on file | 532 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Safety Training Center LLC<br>Address on file | 533 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santos, Mystie<br>Address on file | 534 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schwartfigure, Michelle<br>Address on file | 535 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sam, Robert<br>Address on file | 536 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schwein, Ryan<br>Address on file | 537 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Robin<br>Address on file | 538 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shearburn, Brian<br>Address on file | 539 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheppard, Ronald<br>Address on file | 540 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Short, Kristie<br>Address on file | 541 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorney, Kevin<br>Address on file | 542 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelton, Angela<br>Address on file | 543 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shivers, Dan<br>Address on file | 544 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaw, Sheila<br>Address on file | 545 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silver, Sydney<br>Address on file | 546 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sipos, Brian<br>Address on file | 547 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sisson, Michael<br>Address on file | 548 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schoonover, Twilla<br>Address on file | 549 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaugher, Michael<br>Address on file | 550 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Soenksen, Roberto<br>Address on file | 551 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>Address on file | 552 | 11/23/2020 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | | | | $0.00 |
| Spurlock, Craig<br>Address on file | 553 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorensen, Emil<br>Address on file | 554 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snippe, John<br>Address on file | 555 | 11/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, Autumn<br>Address on file | 556 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spears, John<br>Address on file | 557 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprinkle, Kirk<br>Address on file | 558 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Teets, William<br>Address on file | 559 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Subsits, Bret<br>Address on file | 560 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Ronald<br>Address on file | 561 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swindle, Heather<br>Address on file | 562 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tardo, Brittanie<br>Address on file | 563 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swisher, Cynthia<br>Address on file | 564 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sullivan, Heidi<br>Address on file | 565 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Lashawn<br>Address on file | 566 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornton, Rhonda<br>Address on file | 567 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornberry, Kevin<br>Address on file | 568 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Seann<br>Address on file | 569 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terlep, Dale<br>Address on file | 570 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torgerson, Sarah<br>Address on file | 571 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trover, Ricky<br>Address on file | 572 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tripp, Gerald<br>Address on file | 573 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vogelman, Barbara<br>Address on file | 574 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tipping, Sherisha<br>Address on file | 575 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sigma-Aldrich, Inc<br>Address on file | 576 | 11/24/2020 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Trout, Susan<br>Address on file | 577 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomaselli, Zachary<br>Address on file | 578 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Willis<br>Address on file | 579 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Rosetta<br>Address on file | 580 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, David<br>Address on file | 581 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, David<br>Address on file | 582 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tylor, William<br>Address on file | 583 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trujillo, Amanda<br>Address on file | 584 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wagers, Michael<br>Address on file | 585 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Moorlehem, Vincent<br>Address on file | 586 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Address on file | 587 | 11/25/2020 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Walls, Michelle<br>Address on file | 588 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanek Lemon Crouse & Meeks, PA<br>Address on file | 589 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Michael<br>Address on file | 590 | 11/24/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robert E Mason & Associates, Inc<br>Address on file | 591 | 11/24/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Marion County Treasurer<br>Address on file | 592 | 11/24/2020 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Sigma Aldrich, Inc<br>Address on file | 593 | 11/24/2020 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Whizdotai Inc<br>Address on file | 594 | 11/25/2020 | Mallinckrodt plc | $30,050.00 | | | | | $30,050.00 |
| Harmon, Rose<br>Address on file | 595 | 11/27/2020 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| DL Chesney Consulting, LLC<br>Address on file | 596 | 11/25/2020 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Sway Partners Inc.<br>Address on file | 597 | 11/27/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Towers Inc. Cooling Tower Specialists<br>Address on file | 598 | 11/27/2020 | SpecGx LLC | $18,814.00 | | | | | $18,814.00 |
| Jamieson, Norman C<br>Address on file | 599 | 11/27/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zurich American Insurance<br>PO Box 68549<br>Schaumburg, IL 60196 | 600 | 11/30/2020 | Mallinckrodt plc | $1.00 | | | | | $1.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dell Marketing, L.P.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746 | 601 | 11/30/2020 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| ZHU, JULIE<br>11 RED FOX CT<br>SKILLMAN, NJ 08558 | 602 | 12/1/2020 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Ricoh-USA, Inc.<br>1738 Bass Road<br>Macon, GA 31210 | 603 | 12/1/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claim docketed in error | 604 | 12/1/2020 | Mallinckrodt plc | | | | | | $0.00 |
| Name on file<br>Address on file | 605 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Kerry, Inc.<br>PO Box 98489<br>Chicago, IL 60693 | 606 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CIT Bank NA<br>c/o Bankruptcy Processing Solutions Inc<br>PO Box 593007<br>San Antonio, TX 78259 | 607 | 12/1/2020 | Mallinckrodt plc | $1,033.46 | | | | | $1,033.46 |
| Louisiana Workforce Commission<br>1001 North 23rd Street<br>First Floor<br>Baton Rouge, LA 70802 | 608 | 12/1/2020 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 609 | 12/1/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Shamrock Environmental Corporation<br>6106 Corporate Park Drive<br>Browns Summit, NC 27214 | 610 | 12/1/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville , NC 27571 | 611 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville, NC 27571 | 612 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Reno Eddins Contracting, Inc<br>PO Box 435<br>Rolesville, NC 27571 | 613 | 12/2/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Briem & Lombard Engineering, Inc.<br>4134 Rider Trail<br>Earth City, MO 63045 | 614 | 12/2/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue<br>Bankruptcy Unit - PO Box 1168<br>Raleigh , NC 27602 | 615 | 12/2/2020 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance<br>1310 Madrid Street<br>Marshall , MN 56258 | 616 | 12/1/2020 | SpecGx LLC | $49,650.84 | | | | | $49,650.84 |
| CRG Financial LLC as Transferee of Pharmascience International Ltd<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 617 | 12/1/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Duke University<br>Duke Clinical Research Institute<br>200 Morris Street<br>Durham, NC 27701 | 618 | 12/3/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 619 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| University of Toledo - Dept of Medicine<br>2801 W. Bancroft St, MS 331<br>Toledo, OH 43606 | 620 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Micron Pharmaworks Inc Nka Pharmaworks, Llc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 621 | 11/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adirondack Environmental Services, Inc<br>314 North Pearl Street<br>Albany, NY 12207 | 622 | 11/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pavliik, Gary<br>14095 90th Place<br>Seminole, FL 33776 | 623 | 12/1/2020 | Mallinckrodt Pharmaceuticals Limited | $400,000.00 | | | | | $400,000.00 |
| Cape Girardeau County Collector of Revenue, Barbara Gholson<br>1 Barton Square Ste 303<br>Jackson, MO 63755 | 624 | 11/25/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| ADP INC<br>1851 N. Resler<br>EL Paso, TX 79912 | 625 | 12/1/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>Minnesota Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 626 | 11/25/2020 | Mallinckrodt US Holdings LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bronkhorst USA, Inc<br>57 So Commerce Way Ste. 120<br>Bethlehem, PA 18017 | 627 | 11/25/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren County Treasurer's Office<br>PO Box 1540<br>Front Royal, VA 22630 | 628 | 11/30/2020 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd.<br>Independence, OH 44131 | 629 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claudia Rodney Rollover IRA<br>Stoever Glass and Co.<br>Attn: Adam Goodman<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 630 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GuideSpark, Inc.<br>Attn: Accounts Receivable<br>1400A Seaport Blvd, Ste 500<br>Redwood City, CA 94063 | 631 | 12/4/2020 | Mallinckrodt LLC | $55,860.00 | | | | | $55,860.00 |
| Bracalenti, Gabriella<br>107 Jefferson Blvd<br>Lincoln University, PA 19352 | 632 | 12/6/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Beverly Weinstein Revocable Trust<br>Stoever Glass & Co<br>Attn: Adam Goodman<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 633 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of New York Department of Labor<br>Unemployment Insurance Division<br>Governor W Averell Harriman<br>State Office Building Campus<br>Building 12, Room 256<br>Albany, NY 12240 | 634 | 12/2/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Nikki A. Larson Rollover IRA<br>Stoever Glass and Co.<br>Attn: Adam Goodman<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 635 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sunset America 401k FBO Victor Baird<br>Attn: Adam Goodman<br>Stoever Glass & Co<br>225 NE Mizner Blvd #250<br>Boca Raton, FL 33432 | 636 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| G&W Engineering Corporation<br>138 Weldon Parkway<br>Maryland Heights, MO 63043 | 637 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The WeissComm Group Ltd dba W2O Group<br>ATTN: Legal Department<br>199 Water Street, 12th Floor<br>New York, NY 10038 | 638 | 12/4/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dynamic Controls Inc.<br>Attn: Jeff Gross<br>2310 Ball Drive<br>St. Louis, MO 63146 | 639 | 12/4/2020 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Specialty Disposal Services, Inc.<br>115 Route 46 Bldg E-36<br>Mountain Lakes, NJ 07046 | 640 | 12/6/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of KJT Group Inc<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 641 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of KJT Group Inc<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 642 | 12/7/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 643 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Duke Energy Progress<br>Mary M. Caskey, Esq.<br>Haynsworth Sinkler Boyd, PA<br>PO Box 11889<br>Columbia, SC 29211-1889 | 644 | 12/7/2020 | SpecGx LLC | $379,316.89 | | | | | $379,316.89 |
| Jubilant HollisterStier General Partnership<br>Finance Department<br>16751 Trans-Canada Highway<br>Kirkland, QC H9H 4J4<br>Canada | 645 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| AMRI Global, Whitehouse Labs<br>John F Mitchell<br>Credit/Collections Manager<br>26 Corporate Circle 2nd Floor<br>Albany, NY 12202 | 646 | 12/7/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>190 N. Milwaukee St.<br>Milwaukee, WI 53202 | 647 | 12/7/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>Address on file | 648 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERSANA Life Science Services, LLC<br>190 N. Milwaukee St.<br>Milwaukee, WI 53202 | 649 | 12/7/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| South Carolina Department of Revenue<br>PO Box 12265<br>Columbia, SC 29211 | 650 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760-7428 | 651 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Aiello, Russell A<br>142 Comstock Ave<br>Staten Island, NY 10314 | 652 | 12/7/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Bonnie J.<br>Address on file | 653 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 654 | 12/7/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dasilva, Laura<br>162 Niagara St<br>Dumont, NJ 07628 | 655 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Averso, Rosalie<br>1840 Boat Pt Drive<br>Point Pleasant, NJ 08742-5223 | 656 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covene<br>4055 Alma Ave<br>Saint Louis, MO 63116-2822 | 657 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chi Wah Andy Yam and Hawk Ling Yeung<br>6D Pak Hoi Mansion<br>Taikoo Shing<br>Hong Kong | 658 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FedEx<br>FedEx Corporate Services Inc as Assignee of FedEx Express/Ground/Freight/Office<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116 | 659 | 12/8/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rapport Global Strategic Services Limited<br>10 Park Avenue<br>Camberley, Surrey GU15 2NG<br>United Kingdom | 660 | 12/8/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Snell, Ray Joseph<br>114 West Street<br>South Kirkby<br>Pontefract, West Yorkshire WF9 3JH<br>United Kingdom | 661 | 12/8/2020 | SpecGx LLC | $12,021.26 | | | | | $12,021.26 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 662 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 663 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 664 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3West Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 665 | 12/9/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| bb7, LLC<br>5407 Fen Oak Drive<br>Madison, WI 53718 | 666 | 12/9/2020 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| ADT Commercial LLC<br>4221 West John Carpenter Freeway<br>Irving, TX 75063 | 667 | 12/9/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Clark, Michael E<br>Address on file | 668 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goldstein, Lucille<br>345 East 52nd Street<br>New York, NY 10022-6342 | 669 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosalie Averso TTEE Averso Exemption Trust<br>1840 Boat Point Drive<br>Point Pleasant, NJ 08742-5223 | 670 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spicer, Margaret M.<br>752A Velaris Plaza<br>Monroe Twp, NJ 08831-7606 | 671 | 12/10/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ABS ENGRAVING LLC<br>380 FEE FEE ROAD<br>MARYLAND HEIGHTS, MO 63043 | 672 | 12/10/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 673 | 12/10/2020 | Mallinckrodt plc | $1,800,000.00 | | | | | $1,800,000.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 674 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 675 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 676 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 677 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 678 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Pool, Christopher Scott<br>Address on file | 679 | 12/13/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Altizer, Rodney<br>Address on file | 680 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Philadelphia / School District of Philadelphia<br>City of Philadelphia Law Department<br>Tax & Revenue Unit<br>Bankruptcy Group, MSB<br>1401 John F. Kennedy Blvd., 5th Floor<br>Philadelphia, PA 19102-1595 | 681 | 12/11/2020 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| Charles, Aaron<br>Address on file | 682 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomaszkiewicz, Wojciech<br>Address on file | 683 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grabisch, Chantal<br>Address on file | 684 | 12/12/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Asberry, Zaphaniah<br>Address on file | 685 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Flynn<br>Address on file | 686 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arnold, Gregory<br>Address on file | 687 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 688 | 12/7/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WSI PBG, LLC<br>Address on file | 689 | 12/11/2020 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC<br>Address on file | 690 | 12/11/2020 | Mallinckrodt plc | $238,695.86 | | | | | $238,695.86 |
| Acevedo, Richard<br>Address on file | 691 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Tanika<br>Address on file | 692 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aguirre, Ida<br>Address on file | 693 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Jimmy<br>Address on file | 694 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allton, Haley<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 695 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ames, William<br>Address on file | 696 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Jerri<br>Address on file | 697 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Derek<br>Address on file | 698 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Jeffrey<br>Address on file | 699 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Tony<br>Address on file | 700 | 12/11/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barker, Rachel<br>Address on file | 701 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sivley, David L and Johni Joan<br>Address on file | 702 | 12/14/2020 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Robert<br>Address on file | 703 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bachman, John<br>Address on file | 704 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of SIMR, LLC<br>Address on file | 705 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey Jr, Dexter<br>Address on file | 706 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Averine, Phyllis<br>Address on file | 707 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avila, Ramon<br>Address on file | 708 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baldridge, Samantha<br>Address on file | 709 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Edwanna<br>Address on file | 710 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, Justin<br>Address on file | 711 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Drew<br>Address on file | 712 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bassett, Jonathan<br>Address on file | 713 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bartholomew, Leticia<br>Address on file | 714 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beach, Chad<br>Address on file | 715 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barrows, Linda<br>Address on file | 716 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beaver, Lindzay<br>Address on file | 717 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bird, Paul<br>Address on file | 718 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Becker, Mitchell<br>Address on file | 719 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barrett, Scott<br>Address on file | 720 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, Stacy<br>Address on file | 721 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bierman, Joe<br>Address on file | 722 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Katherine<br>Address on file | 723 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bines, Bobby<br>Address on file | 724 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brey, James<br>Address on file | 725 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benson, William<br>Address on file | 726 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bohannan, Mary<br>Address on file | 727 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bevins, Victoria<br>Address on file | 728 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolton, Nicholas<br>Address on file | 729 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, Ronald<br>Address on file | 730 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blevins, Timothy<br>Address on file | 731 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyd, Coleen<br>Address on file | 732 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blizzard, John<br>Address on file | 733 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bortner, Michael<br>Address on file | 734 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bond, Charles<br>Address on file | 735 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, David<br>Address on file | 736 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bloomfield, Richard<br>Address on file | 737 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bronson, Angella<br>Address on file | 738 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bollinger Sr, Nathaniel<br>Address on file | 739 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bobzien, Lisa<br>Address on file | 740 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Birdsong, Kimberly<br>Address on file | 741 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blake, Kelli<br>Address on file | 742 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boggs, Rufus<br>Address on file | 743 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Maryann<br>Address on file | 744 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bobby, Robert<br>Address on file | 745 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolton III, NJ<br>Address on file | 746 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Certified Technical Services LLC<br>Address on file | 747 | 12/15/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boley, Travis<br>Address on file | 748 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D. Schau & Associates, Inc.<br>Address on file | 749 | 12/9/2020 | SpecGx LLC | $11,858.00 | $1,858.00 | | $10,000.00 | | $23,716.00 |
| Bomia, Brent<br>Address on file | 750 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borawski, Lisa<br>Address on file | 751 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyce, Matthew<br>Address on file | 752 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Tabitha<br>Address on file | 753 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowling, Melinda<br>Address on file | 754 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boone, Rhonda<br>Address on file | 755 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Braud, Tina<br>Address on file | 756 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brennon, Crystal<br>Address on file | 757 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bridges, James<br>Address on file | 758 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Braun, Britney<br>Address on file | 759 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Adrian<br>Address on file | 760 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruns, Josef<br>Address on file | 761 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Alieceno<br>Address on file | 762 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burley, Lauri<br>Address on file | 763 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buondonno, Gary<br>Address on file | 764 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buffey, Joseph<br>Address on file | 765 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Joanna<br>Address on file | 766 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdsall, Joseph<br>Address on file | 767 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael<br>Address on file | 768 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 769 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bumgarner, Deborah<br>Address on file | 770 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Karie<br>Address on file | 771 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkhardt, Michael<br>Address on file | 772 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cannon, Jeffrey<br>Address on file | 773 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canales, Javier<br>Address on file | 774 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Joshua<br>Address on file | 775 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matrix Technologies, Inc<br>Address on file | 776 | 12/15/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Atlantic Corporation of Wilmington Inc<br>806 North 23rd Street<br>Wilmington, NC 28405 | 777 | 12/15/2020 | SpecGx LLC | $5,082.00 | | | | | $5,082.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chenoweth, Jessica<br>Address on file | 778 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P. as Transferee of Synergem Inc.<br>Attn: General Counsel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 779 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christian, William<br>Address on file | 780 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyer Jr, Hugh<br>Address on file | 781 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engstrom, Craig<br>Address on file | 782 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clay, Anthony<br>Address on file | 783 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacon, Gayle<br>Address on file | 784 | 12/14/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bushnell, Theresa<br>Address on file | 785 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Kathy<br>Address on file | 786 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Marlies<br>Address on file | 787 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson Controls Inc<br>Address on file | 788 | 12/15/2020 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Verda<br>Address on file | 789 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Kelly<br>Address on file | 790 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Canter, Raymond<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd., Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 791 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capranica, Stephen<br>Address on file | 792 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlton, Jonathan<br>Address on file | 793 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlton, Jonathan<br>Address on file | 794 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jamieson, Norman C<br>Address on file | 795 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, David<br>Address on file | 796 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Indiana Department of Workforce Development<br>Lillian M Bailey<br>10 N. Senate Avenue<br>Indianapolis, IN 46260 | 797 | 12/15/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Carter, Chad<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd., Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 798 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cashman, Todd<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd., Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 799 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 800 | 12/15/2020 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Caudill, Brian<br>Address on file | 801 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Comtois, Ronald<br>Address on file | 802 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Dorothy<br>Address on file | 803 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collazo, Jessica<br>Address on file | 804 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier, Dani<br>Address on file | 805 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edmondson, Sharon<br>Address on file | 806 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Bessie<br>Address on file | 807 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clements, James<br>Address on file | 808 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Joshua<br>Address on file | 809 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chelton Crippen, Deborah<br>Address on file | 810 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Randy<br>Address on file | 811 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Ricki<br>Address on file | 812 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Connolly, Lisa<br>Address on file | 813 | 12/15/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Microbac Laboratories, Inc.<br>2009 MACKENZIE WAY STE 100<br>CRANBERRY TWP, PA 16066-5338 | 814 | 12/15/2020 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Cooper, Anthony<br>Address on file | 815 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coots, Laurence<br>Address on file | 816 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Bobby<br>Address on file | 817 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corbin, Casey<br>Address on file | 818 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cope, Braxton<br>Address on file | 819 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cormier IV, Gerites<br>Address on file | 820 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corrow II, David<br>Address on file | 821 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Craig, Lisa<br>Address on file | 822 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crabb, Michael<br>Address on file | 823 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crowl, Justin<br>Address on file | 824 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cornes, Jacqueline<br>Address on file | 825 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crocker, Christopher<br>Address on file | 826 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crouse, Shelley<br>Address on file | 827 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crosno, Ronnie<br>Address on file | 828 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatteras Press, Inc.<br>Address on file | 829 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cubbage, Kathryn<br>Address on file | 830 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis, Jody<br>Address on file | 831 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Curtis Buckley, Jennifer<br>Address on file | 832 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dail, Charles<br>Address on file | 833 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danley, Jacqueline<br>Address on file | 834 | 12/16/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Medicaid Agency<br>Address on file | 835 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danley, James<br>Address on file | 836 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dansereau, Daniel<br>Address on file | 837 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 838 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dean, Whitney<br>Address on file | 839 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeLavio, Lidia<br>Address on file | 840 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeLair, Mary<br>Address on file | 841 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, George<br>Address on file | 842 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Keith<br>Address on file | 843 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Don<br>Address on file | 844 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prince, Jeremy Dean<br>Address on file | 845 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dempsey, Alice<br>Address on file | 846 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dersch, Thomas<br>Address on file | 847 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dimario, Desirae<br>Address on file | 848 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiMario, Jarod<br>Address on file | 849 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodds, Benjamin<br>Address on file | 850 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiBello, Tawny<br>Address on file | 851 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Draper, Jamie<br>Address on file | 852 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dow, Heather<br>Address on file | 853 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doherty, Paddy<br>Address on file | 854 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drake, Jeffery<br>Address on file | 855 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doty, Terry<br>Address on file | 856 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrett, Jarrett Douglas<br>Address on file | 857 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ducharme, Eric<br>Address on file | 858 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Driskell, James<br>Address on file | 859 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duarte, Veronica<br>Address on file | 860 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Freyta-Duran, Carla<br>Address on file | 861 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gayle, Steven<br>Address on file | 862 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, Robert<br>Address on file | 863 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilpin, Crystal<br>Address on file | 864 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilligan, Lorena<br>Address on file | 865 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gentry, Ruth<br>Address on file | 866 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gillman, Cory<br>Address on file | 867 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D.H. Pace Company, Inc<br>1901 E. 119th Street<br>Olathe, KS 66061 | 868 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crown Equipment Corporation<br>Sebaly Shillito + Dyer LPA<br>Attn: Robert Hanseman, Attorney & Agent<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 869 | 12/19/2020 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Gonzalez, Misael<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 870 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glass, Jason<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 871 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffiths, John<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 872 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimm, Michael<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 873 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guidry, Danny<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 874 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 875 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| APCER Life Sciences, Inc.<br>3 Independence Way, Suite 300<br>Princeton, NJ 08540 | 876 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dow, Lorraine<br>5434 Chevy Chase Drive<br>Corpus Christi, TX 78412 | 877 | 12/22/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Shirley<br>Address on file | 878 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duchene, Rhonda<br>Address on file | 879 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dubois, Ryan<br>Address on file | 880 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connor, Sunshine<br>Address on file | 881 | 12/17/2020 | Mallinckrodt Brand Pharmaceuticals LLC | $8,460.55 | | | | | $8,460.55 |
| Duggard, Tim<br>Address on file | 882 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dudley, Patrick<br>Address on file | 883 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duncan, Patricia<br>Address on file | 884 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duran, Debra<br>Address on file | 885 | 12/17/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Esquivel, Ramon<br>Address on file | 886 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fantin, Vincent<br>Address on file | 887 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Endres, Marvin<br>Address on file | 888 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farra, John<br>Address on file | 889 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulkner, Kelley<br>Address on file | 890 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erickson, Orion<br>Address on file | 891 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ekegren, Keenan<br>Address on file | 892 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, Jessica<br>Address on file | 893 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estep, Cassandra<br>Address on file | 894 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, Jennifer<br>Address on file | 895 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fincher, Jerod<br>Address on file | 896 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fink Jr., John<br>Address on file | 897 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, James<br>Address on file | 898 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fisher, Tyrell<br>Address on file | 899 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finnegan, Craig<br>Address on file | 900 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fixel, Adam<br>Address on file | 901 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fay, Gina<br>Address on file | 902 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, David<br>Address on file | 903 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flora, Paul<br>Address on file | 904 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher, Tina<br>Address on file | 905 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flaskey, Shannon<br>Address on file | 906 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Florak, Rosemarie<br>Address on file | 907 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Scott<br>Address on file | 908 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fowler, Ralph<br>Address on file | 909 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forest, Gary<br>Address on file | 910 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleming, Donald<br>Address on file | 911 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Joseph<br>Address on file | 912 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Ryan<br>Address on file | 913 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franco, Linda<br>Address on file | 914 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reprints Desk, Inc.<br>Address on file | 915 | 12/18/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Frieden, James<br>Address on file | 916 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gaspa, Greggory<br>Address on file | 917 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gantt, Linda<br>Address on file | 918 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Furmage, Ernest<br>Address on file | 919 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gebreab, Theodros<br>Address on file | 920 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fry, Mattew<br>Address on file | 921 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Girard, Jessica<br>Address on file | 922 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibb, Simon<br>Address on file | 923 | 12/18/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clintrax Global, Inc.<br>Attn: Legal<br>212 Carnegie Center, Suite 301<br>Princeton, NJ 08540 | 924 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vital Records Control<br>868 Mt. Moriah Rd.<br>Memphis, TN 38117 | 925 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Goffinet, Michele<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 926 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goins, Joshua<br>Address on file | 927 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gotschall, Rob<br>Address on file | 928 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cano, Gabriel B<br>27221 N 84th Drive<br>Peoria, AZ 85383 | 929 | 12/20/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graham, Delorse<br>Address on file | 930 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graham, Jordan<br>Address on file | 931 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Delilah<br>Address on file | 932 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gordon, Richard<br>Address on file | 933 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Christina<br>Address on file | 934 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greiner, Rita<br>Address on file | 935 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Sheila<br>Address on file | 936 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Tara<br>Address on file | 937 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Angela<br>Address on file | 938 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greyno, Lori<br>Address on file | 939 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Groom, Rhonda<br>Address on file | 940 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grenier, Justin<br>Address on file | 941 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Carley<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 942 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guiou, AnnMarie<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 943 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grizzle, Vickie<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 944 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gulnac, Anthony<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 945 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 946 | 12/21/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Gushiniere Sr, Cassius<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 947 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gurule, Isaac<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 948 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gushue, Jason<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 949 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koch Air LLC<br>Alissa Brown<br>1900 W. Lloyd Expressway<br>Evansville, IN 47712 | 950 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Anthony<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 951 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 952 | 12/21/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 953 | 12/21/2020 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Labelmaster an American Labelmark Company<br>PO Box 46402<br>Chicago, IL 60646 | 954 | 12/21/2020 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| P\S\L Group America Inc. DBA PeerDirect<br>1140 Avenue of the Americas<br>14th Floor, Suite A<br>New York, NY 10036 | 955 | 12/21/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 956 | 12/21/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| IREDELL COUNTY<br>PO BOX 1027<br>STATESVILLE, NC 28687 | 957 | 12/22/2020 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 958 | 12/22/2020 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 959 | 12/22/2020 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| WilmerHale<br>60 State Street<br>Boston, MA 02109 | 960 | 12/23/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Bs&b Safety Systems Llc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 961 | 12/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Unimac Graphics LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 962 | 12/22/2020 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Mims, Earnest<br>Therman Law Offices, Ltd.<br>8501 W. Higgins Road, Ste 420<br>Chicago, IL 60631 | 963 | 12/23/2020 | Mallinckrodt Enterprises Holdings, Inc. | $19,000.00 | | | | | $19,000.00 |
| Copenhaver, William G<br>582 Owls Perch Dr<br>Lake St Louis, MO 63367 | 964 | 12/24/2020 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| IEP Technologies LLC<br>Attn: Rose Harris, Accounts Receivable<br>417-1 South Street<br>Marlborough, MA 01752 | 965 | 12/23/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| IMAGE ONE FACILITY SOLUTIONS<br>3601 ALGONQUIN RD, 100<br>ROLLING MEADOWS, IL 60008 | 966 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Michael<br>Address on file | 967 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3 west management group Inc.<br>Brian Jacobs<br>4 Jerseyville rd east<br>Ancaster, ON L9G 1K1<br>Canada | 968 | 12/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| 3 west management group Inc.<br>Brian Jacobs<br>4 Jerseyville Rd east<br>Ancaster, ON L9G 1K1<br>Canada | 969 | 12/30/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Dimoso<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 970 | 12/23/2020 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CHEMAQUA<br>CREDIT DEPT<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 971 | 12/21/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cano, Gabriel<br>27221 N 84th Drive<br>Peoria, AZ 85383 | 972 | 12/24/2020 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bazan Painting Co.<br>1273 North Price Road<br>St. Louis, MO 63132 | 973 | 12/28/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Thomas<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 974 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hart, Sean<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 975 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hardy, Michael<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 976 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haluck, Tim<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 977 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargraves, Jerrell<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 978 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harley, Shelli<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 979 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gypin, Misty<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 980 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hans, Nicole<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 981 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hallahan, Patrick<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 982 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hale, Brian<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 983 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrelson, Patti<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 984 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harvey, Stephanie<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 985 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartz, Keith<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 986 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haugabook, Chester<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 987 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hastings, Donna<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 988 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartzell, Beatrice<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 989 | 12/29/2020 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BrandSafway Services LLC<br>Brendan Dunphy<br>22-08 Route 208 South<br>Fair Lawn, NH 07410 | 990 | 12/30/2020 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Transchemical Inc<br>Tim Stiebel<br>419 East Desoto Avenue<br>St Louis, MO 63147 | 991 | 12/30/2020 | SpecGx LLC | $0.00 | | | | | $0.00 |
| D-Town Associates<br>120 Pennsylvania Ave.<br>Malvern, PA 19355 | 992 | 12/30/2020 | Therakos, Inc. | $423,499.31 | | | | | $423,499.31 |
| Clark, Scott<br>Address on file | 993 | 1/1/2021 | ST Shared Services LLC | $7,281.40 | | | | | $7,281.40 |
| ARAMARK Uniform & Career Apparel, LLC fka<br>ARAMARK Uniform & Career Apparel, Inc.<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 994 | 1/4/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| ARAMARK Uniform & Career Apparel, LLC fka<br>ARAMARK Uniform & Career Apparel, Inc.<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 995 | 1/4/2021 | Stratatech Corporation | $0.00 | | | | $0.00 | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C.<br>Larry G. Ball<br>100 N Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 996 | 1/4/2021 | Mallinckrodt LLC | $4,371.55 | | | | | $4,371.55 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C.<br>Larry G. Ball<br>100 N Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 997 | 1/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Monica<br>4531 Clarence, 2nd Floor<br>St. Louis, MO 63115 | 998 | 1/4/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| PayneCrest Electric, Inc.<br>10411 Baur Blvd<br>St Louis, MO 63132 | 999 | 12/31/2020 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Department of Treasury- Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1000 | 1/5/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Department of Treasury- Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1001 | 1/5/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Department of Treasury- Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1002 | 1/5/2021 | Mallinckrodt Critical Care Finance LLC | $2,693.43 | | | | | $2,693.43 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1003 | 1/5/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1004 | 1/5/2021 | ST US Holdings LLC | $155,929.66 | | | | | $155,929.66 |
| 3west Management Group<br>Brian Jacobs<br>4 Jerseyville Rd East<br>Ancaster, ON L9G 1K1<br>Canada | 1005 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Essentra Packaging U.S., Inc.<br>Address on file | 1006 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, George<br>Address on file | 1007 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayes, Michelle<br>Address on file | 1008 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Doniell<br>Address on file | 1009 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haugen, Ken<br>Address on file | 1010 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Rachelle<br>Address on file | 1011 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BrandSafway Services LLC<br>Brendan Dunphy<br>22-08 Route 208 South<br>Fair Lawn, NH 07410 | 1012 | 1/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hensley, Steven<br>Address on file | 1013 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry, Christopher<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1014 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henriques, Sandra<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1015 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herring, John<br>Address on file | 1016 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hibbard, Nicholas<br>Address on file | 1017 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Helton, Billie<br>Address on file | 1018 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haynie, Khandice<br>Address on file | 1019 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hindsley, Robert<br>Address on file | 1020 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hintz, Kimberly<br>Address on file | 1021 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hickles, Carrie<br>Address on file | 1022 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Joseph<br>Address on file | 1023 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hiriart, Sonia<br>Address on file | 1024 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Edwin<br>Address on file | 1025 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Kimberly<br>Address on file | 1026 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hines, Anthony<br>Address on file | 1027 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Cornelius<br>Address on file | 1028 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinson, Robert<br>Address on file | 1029 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hermo, Dean<br>Address on file | 1030 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hixon, Shawn<br>Address on file | 1031 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoagland, James<br>Address on file | 1032 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hochhalter, Tamara<br>Address on file | 1033 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Bart<br>Address on file | 1034 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Susan<br>Address on file | 1035 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hodge, Lisa<br>Address on file | 1036 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Honeycutt, April<br>Address on file | 1037 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Mike<br>Address on file | 1038 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shawn, Jago<br>Address on file | 1039 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iseley, Angela<br>Address on file | 1040 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hodgdon, James<br>Address on file | 1041 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Jessica<br>Address on file | 1042 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurley, Del<br>Address on file | 1043 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Pamela<br>Address on file | 1044 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jardine, Sharon<br>Address on file | 1045 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henault, Ricky<br>Address on file | 1046 | 1/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iliades Sr, Samuel<br>Address on file | 1047 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husamuldeen, Yasir<br>Address on file | 1048 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liaghat, Arash<br>Address on file | 1049 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| James, Michael<br>Address on file | 1050 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobsen, Randy<br>Address on file | 1051 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeffries, Julie<br>Address on file | 1052 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kelly<br>Address on file | 1053 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Christopher<br>Address on file | 1054 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MPR Associates, Inc.<br>Address on file | 1055 | 1/6/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $11,561.00 | | | | | $11,561.00 |
| Johnson, Brian<br>Address on file | 1056 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Lige<br>Address on file | 1057 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Victoria<br>Address on file | 1058 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Tyrell<br>Address on file | 1059 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Tommy<br>Address on file | 1060 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Raphael<br>Address on file | 1061 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Misty<br>Address on file | 1062 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Marquis<br>Address on file | 1063 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Victoria<br>Address on file | 1064 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodard & Curran, Inc.<br>Address on file | 1065 | 1/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jones, Patrick<br>Address on file | 1066 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keoseian, Dorothy<br>Address on file | 1067 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaiser, Robin<br>Address on file | 1068 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kellems, Christy<br>Address on file | 1069 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kennedy, Catherine<br>Address on file | 1070 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karolewicz, Brian<br>Address on file | 1071 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kellim, Kristopher<br>Address on file | 1072 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lavalley, Joseph<br>Address on file | 1073 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirkland, Edwin<br>Address on file | 1074 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maria Hall Consulting Limited<br>Address on file | 1075 | 1/7/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Kinnerney, Donna<br>Address on file | 1076 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Adam<br>Address on file | 1077 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Susan<br>Address on file | 1078 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kitzmiller, Julie<br>Address on file | 1079 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knoblock, Ronald<br>Address on file | 1080 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klick, Derek<br>Address on file | 1081 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreider, Dillon<br>Address on file | 1082 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koger, Bonnie<br>Address on file | 1083 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirkwood, DeNeen<br>Address on file | 1084 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| L'Heureux, George<br>Address on file | 1085 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lanza, Jon<br>Address on file | 1086 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovacs, John<br>Address on file | 1087 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lacovone, Michael<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1088 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamb, Kevin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1089 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, James<br>Address on file | 1090 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GB Travel Canada Company<br>American Express Global Business Travel<br>370 King Street West, Suite 700<br>Toronto, ON M5V 1J9<br>Canada | 1091 | 1/7/2021 | Mallinckrodt plc | $2,034.00 | | | | | $2,034.00 |
| Lawson, Elizabeth<br>Address on file | 1092 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonowicz, Brendan<br>Address on file | 1093 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leathers, Jason<br>Address on file | 1094 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lefthand, Shawnda<br>Address on file | 1095 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leeks, Sharon<br>Address on file | 1096 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Eric<br>Address on file | 1097 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemmon, Melissa<br>Address on file | 1098 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Kimberly<br>Address on file | 1099 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Roseanne<br>Address on file | 1100 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Lisa<br>Address on file | 1101 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Lillie<br>Address on file | 1102 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindsay, Christopher<br>Address on file | 1103 | 1/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patel, Samir B.<br>Address on file | 1104 | 1/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Loddeke, Cara<br>Address on file | 1105 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lloyd, Danny<br>Address on file | 1106 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litzinger, Barbara<br>Address on file | 1107 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lippert, Wayne<br>Address on file | 1108 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Paul<br>Address on file | 1109 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lorti, Jason<br>Address on file | 1110 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loew, Scott<br>Address on file | 1111 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loeza, Holly<br>Address on file | 1112 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malchow, Adam<br>Address on file | 1113 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Jonathan<br>Address on file | 1114 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughner, Pamela<br>Address on file | 1115 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mace, James<br>Address on file | 1116 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lourenco, Thomas<br>Address on file | 1117 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maldonado, Nancy<br>Address on file | 1118 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Ashley<br>Address on file | 1119 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Angelica<br>Address on file | 1120 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyons, Shawn<br>Address on file | 1121 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Victor<br>Address on file | 1122 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Jerry<br>Address on file | 1123 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Noel<br>Address on file | 1124 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Locklear, Julian<br>Address on file | 1125 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manzi, Lisa<br>Address on file | 1126 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullen Industrial Handling Corp.<br>Address on file | 1127 | 1/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1128 | 1/11/2021 | Mallinckrodt plc | $7,147.91 | | | | | $7,147.91 |
| YAM Investments LLC<br>Pamela Yee<br>670 Carter Street<br>New Canaan, CT 06840-5021 | 1129 | 1/11/2021 | Mallinckrodt International Finance SA | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1130 | 1/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CRA International, Inc.<br>Attn: Mark Waterhouse<br>200 Clarendon Street<br>Boston, MA 02116 | 1131 | 1/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| YAM Investments LLC<br>Pamela Yee<br>670 Carter Street<br>New Canaan, CT 06840-5021 | 1132 | 1/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Keller, Raymond H<br>Address on file | 1133 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strategic Connections<br>Address on file | 1134 | 1/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Martinez, Lena<br>Address on file | 1135 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marte, Marleny<br>Address on file | 1136 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Joseph<br>Address on file | 1137 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matos, Eliu<br>Address on file | 1138 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marrandino, Shawn<br>Address on file | 1139 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marinaro, Paula<br>Address on file | 1140 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masters, James<br>Address on file | 1141 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Joseph<br>Address on file | 1142 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matter, Jesse<br>Address on file | 1143 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCleanse, Margaret<br>Address on file | 1144 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcclain, Jameel<br>Address on file | 1145 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayhew, Misty<br>Address on file | 1146 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Anthony<br>Address on file | 1147 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxson, Brian<br>Address on file | 1148 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxey, Robert<br>Address on file | 1149 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazzoti, Jason<br>Address on file | 1150 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mccollough, John<br>Address on file | 1151 | 1/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asher, Melba Louise<br>Address on file | 1152 | 1/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McConnell, Michael<br>Address on file | 1153 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcgowan, Larry<br>Address on file | 1154 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcleod, Erik<br>Address on file | 1155 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mckinney, George<br>Address on file | 1156 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Mark<br>Address on file | 1157 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Address on file | 1158 | 1/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Barkas, William L.<br>Address on file | 1159 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barkas, Linda Lari<br>Address on file | 1160 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehart, Lee<br>Address on file | 1161 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1162 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGeehee, John<br>Address on file | 1163 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, John<br>Address on file | 1164 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDowell, Dwayne<br>Address on file | 1165 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCraken, Tracy<br>Address on file | 1166 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGuire, Rocky<br>Address on file | 1167 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mandale, Rahul<br>Address on file | 1168 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phares, Michael D.<br>Address on file | 1169 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Medved, Michael<br>Address on file | 1170 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Menking, Tarise<br>Address on file | 1171 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meade, Matthew<br>Address on file | 1172 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McSwain, Steven<br>Address on file | 1173 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcmurry, Katie<br>Address on file | 1174 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McRae, Norman<br>Address on file | 1175 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messer, Isom<br>Address on file | 1176 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messick, Chad<br>Address on file | 1177 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schauz, Volker<br>Address on file | 1178 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Messenger, Donna<br>Address on file | 1179 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, Ruth<br>Address on file | 1180 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green Bay Packaging Inc<br>1700 N Webster Court<br>Green Bay, WI 54302 | 1181 | 1/12/2021 | Stratatech Corporation | | | | $0.00 | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES<br>Address on file | 1182 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES<br>Address on file | 1183 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES<br>Address on file | 1184 | 1/12/2021 | SpecGx LLC | $229,205.41 | | | | | $229,205.41 |
| Chen, Quan<br>Address on file | 1185 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St Louis Paper & Box LLC<br>Address on file | 1186 | 1/12/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Mikles, Robert<br>Address on file | 1187 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA, LLC<br>110 West 7th Street, Suite 1300<br>Tulsa, OK 74119 | 1188 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Valorem LLC<br>Address on file | 1189 | 1/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1190 | 1/12/2021 | Mallinckrodt plc | $3,000,000.00 | | | | | $3,000,000.00 |
| Finn, Pat<br>Address on file | 1191 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Richard<br>Address on file | 1192 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Clausi, Thomas M.<br>Address on file | 1193 | 1/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Finn, Timothy<br>Address on file | 1194 | 1/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dunphy, Steven A.<br>Address on file | 1195 | 1/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| United Parcel Service Inc. and its affiliates<br>Morrison & Foerster LLP<br>Attn: Erica Richards<br>250 W 55th St<br>New York, NY 10019 | 1196 | 1/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1197 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rebman, Gary Eldon<br>Address on file | 1198 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1199 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montes, Stephanie<br>Address on file | 1200 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minke, Edward<br>Address on file | 1201 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1202 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mooney, Matthew<br>Address on file | 1203 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1204 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Kenneth<br>Address on file | 1205 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mohary, Maria<br>Address on file | 1206 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Tyronne<br>Address on file | 1207 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Millard, Keith<br>Address on file | 1208 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morrill, Wayne<br>Address on file | 1209 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moorehead, Samantha<br>Address on file | 1210 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wayne<br>Address on file | 1211 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Mitzi<br>Address on file | 1212 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Karra<br>Address on file | 1213 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moreland, Monica<br>Address on file | 1214 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Susan<br>Address on file | 1215 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mock, Davon<br>Address on file | 1216 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller Jr, Stephen<br>Address on file | 1217 | 1/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Shawn<br>Address on file | 1218 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mustafic, Ermin<br>Address on file | 1219 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, John<br>Address on file | 1220 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Angela<br>Address on file | 1221 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Najar, Rudie<br>Address on file | 1222 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mueller, Mitchell<br>Address on file | 1223 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Nicole<br>Address on file | 1224 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Brenda<br>Address on file | 1225 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 1226 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Jennifer<br>Address on file | 1227 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nemeth Jr, Daniel<br>Address on file | 1228 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Johnathan<br>Address on file | 1229 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Natera, Maria<br>Address on file | 1230 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nekhaila, Ayman<br>Address on file | 1231 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nguyen, Hieu<br>Address on file | 1232 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicheline, Robert<br>Address on file | 1233 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Jonathan<br>Address on file | 1234 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nitz, Elmer<br>Address on file | 1235 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Northrop, Jeff<br>Address on file | 1236 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Wyoming, Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 1237 | 1/13/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Schwartzkopf, George<br>Address on file | 1238 | 1/14/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>St. Louis, MO 63166 | 1239 | 1/13/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Pace Analytical<br>Address on file | 1240 | 1/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| State of Wyoming, Department of Revenue<br>Address on file | 1241 | 1/13/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Connolly, Christopher<br>Address on file | 1242 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| R&L Carriers, Inc.<br>Address on file | 1243 | 1/14/2021 | Mallinckrodt plc | $5,144.26 | | | | | $5,144.26 |
| Trautmann, Dean Cole<br>5173 Earl Drive<br>La Canada Flintridge, CA 91011 | 1244 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rebman, Gary Eldon<br>2421 Garrett Court<br>Tracy, CA 95377 | 1245 | 1/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ecolab Pest<br>Ecolab Inc<br>Attn: Billy McGee<br>1601 W. Diehl Rd<br>Naperville, IL 60563 | 1246 | 1/14/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Ranzini, Joseph L & M Joan JT/WROS<br>Address on file | 1247 | 1/14/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive, Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1248 | 1/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive<br>Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1249 | 1/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive<br>Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1250 | 1/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| BRI, a Cogent Company<br>c/o Shuttleworth Law Firm LLC<br>6750 W. 93rd Street, Ste. 110<br>Overland Park, KS 66212 | 1251 | 1/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Oldenbrook, Erika<br>Address on file | 1252 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perazzo, Robert<br>Address on file | 1253 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Passante, Christopher<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1254 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, Margot<br>Address on file | 1255 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborn, Donald<br>Lowell W Finson, Esq<br>Finson Law Firm<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1256 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, Stephanie<br>Address on file | 1257 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Katz, Dan<br>5 Le Pere Drive<br>Pittsford, NY 14534 | 1258 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Outerie, Jamie<br>Address on file | 1259 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ohmann, Kenneth<br>Address on file | 1260 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez, Victoria<br>Address on file | 1261 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paine, Steven<br>Address on file | 1262 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Overton, Randi<br>Address on file | 1263 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Padilla, Wayne<br>Address on file | 1264 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paternostro, John<br>Address on file | 1265 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pauley, Steven<br>Address on file | 1266 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Wendy<br>Finson Law Firm<br>Lowell W Finson, Esq<br>12777 W. Jefferson Blvd., Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1267 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Presto - X<br>Rentokil North America<br>Attn: Bankruptcy Team<br>1125 Berkshire Blvd., Suite 150<br>Reading, PA 19602 | 1268 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patraw, Raymond<br>Address on file | 1269 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pault, Roderick<br>Address on file | 1270 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parrish, Sheiley<br>Address on file | 1271 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pennington, Paige<br>Address on file | 1272 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pekarofski, Laura<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>12777 W. Jefferson Blvd.<br>Bldg. D, 3rd Fl<br>Playa Vista, CA 90066 | 1273 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pellett, Patty<br>Address on file | 1274 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yang, Lily<br>Address on file | 1275 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petri, Timothy<br>Address on file | 1276 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrucci, Matthew<br>Address on file | 1277 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Joseph<br>Address on file | 1278 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petty, Cedric<br>Address on file | 1279 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plancon, Timothy<br>Address on file | 1280 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pike, Christopher<br>Address on file | 1281 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vogel Bros. Building Co.<br>5460 Fen Oak Drive<br>Madison, WI 53718 | 1282 | 1/18/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| DANIEL PRAZICH & PATRICIA PRAZICH JT TEN<br>Address on file | 1283 | 1/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Accenture LLP<br>c/o Will Hueske<br>800 N. Glebe Road<br>Suite 300<br>Arlington, VA 22203 | 1284 | 1/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 1285 | 1/18/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Poer, James<br>Address on file | 1286 | 1/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keener, Aiko<br>Address on file | 1287 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metropolitan St Louis Sewer District<br>2350 Market Street<br>St Louis, MO 63103 | 1288 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alcami Corporation<br>2320 Scientific Park Drive<br>Wilmington, NC 28405 | 1289 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas America<br>Airgas, an Air Liquide Company<br>2015 Vaughn Road, Bldg 400<br>Kennesaw, GA 30144 | 1290 | 1/19/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MOORJANI, RAM<br>Address on file | 1291 | 1/19/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Kearns, Michael L.<br>Address on file | 1292 | 1/19/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financials Services LLC<br>Wells Fargo Bank, MAC D1130-161<br>ATTN: Leslie Lovelace<br>301 South Tryon ST, 16th FL<br>Charlotte, NC 28282 | 1293 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Noor, Mustafa A.<br>Address on file | 1294 | 1/19/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Wells Fargo Vendor Financial Services<br>Wells Fargo Bank MAC D1130-161<br>ATTN Leslie Lovelace<br>301 S Tryon 16th FL<br>Charlotte, NC 28282 | 1295 | 1/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Revium Pty Ltd<br>1 Cubitt Street<br>Cremorne, VIC 3121<br>Australia | 1296 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Revium Pty Ltd<br>1 Cubitt Street<br>Cremorne, VIC 3121<br>Australia | 1297 | 1/19/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Say Communications LLC<br>PMB 1040<br>245 8th Ave<br>New York, NY 10011-1607 | 1298 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PAS Global, LLC<br>13100 Space Center Blvd., Suite 500<br>Houston, TX 77059 | 1299 | 1/20/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1300 | 1/19/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Calcasieu Parish Sheriff & Tax Collector<br>P O Box 1787<br>Lake Charles, LA 70602 | 1301 | 1/20/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| North Carolina Department of Revenue<br>PO Box 1168<br>Raleigh, NC 27527 | 1302 | 1/15/2021 | Therakos, Inc. | $196.82 | | | | | $196.82 |
| Sundram, Clarence J<br>26 Abbey Road<br>Delmar, NY 12054 | 1303 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fidelity Investments FBO Frederic W. Duboc IRA<br>Frederic W. Duboc<br>5500 Pemberton Dr<br>Greenwood Village, CO 80121 | 1304 | 1/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Leavitt Partners, LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1305 | 1/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Board of County Commissioners of the County of Otero<br>Michael Eshleman, Otero County Attorney<br>1101 North New York Avenue<br>Alamogordo, NM 88310 | 1306 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street, Suite 1000<br>Austin, TX 78701 | 1307 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Board of County Commissioners of the County of Otero<br>Michael Eshleman, Otero County Attorney<br>1101 North New York Avenue<br>Alamogordo, NM 88310 | 1308 | 1/20/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ANDREW E MULBERG, MD, LLC<br>52 SAINT MORTZ LANE<br>CHERRY HILL, NJ 08003-5122 | 1309 | 1/21/2021 | Vtesse LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Occidental Chemical Corporation<br>Attn: Gary Lee<br>14555 Dallas Parkway<br>Dallas, TX 75254 | 1310 | 1/20/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Calcasieu Parish Sheriff & Tax Collector<br>PO Box 1787<br>Lake Charles, LA 70602 | 1311 | 1/20/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Direct Energy Business, LLC<br>McDowell Hetherington LLP<br>c/o Nicole Su<br>1001 Fannin, Suite 2700<br>Houston, TX 77002 | 1312 | 1/20/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Gilson, Inc.<br>Attn: Accounting<br>PO Box 620027<br>Middleton, WI 53562-0027 | 1313 | 1/20/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| ANDREW E MULBERG, MD, LLC<br>52 SAINT MORTZ LANE<br>CHERRY HILL, NJ 08003-5122 | 1314 | 1/21/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 1315 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| M3 (EU) Ltd<br>101 Park Drive, Milton Park<br>Abingdon OX14 4RY<br>United Kingdom | 1316 | 1/21/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1317 | 1/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Germeraad, Paul B.<br>Address on file | 1318 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| El Paso County Treasurer<br>PO Box 2018<br>Colorado Springs, CO 80901-2018 | 1319 | 1/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Senderra Rx Partners, LLC<br>Tiffany Jones<br>9330 LBJ Freeway, Suite 1300<br>Dallas, TX 75243 | 1320 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FIRST OBJECT INC<br>1320 GREENWAY DR, STE#855<br>IRVING, TX 75038 | 1321 | 1/21/2021 | Mallinckrodt LLC | $25,349.68 | | | | | $25,349.68 |
| VANDERIPE, DONALD R<br>1534 WOODBURY DR<br>DARDENNE PRAIRIE, MO 63368 | 1322 | 1/21/2021 | Mallinckrodt Pharmaceuticals Limited | | $2,000.00 | | | | $2,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1323 | 1/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| First Object Inc<br>1320 Greenway Dr Ste #855<br>Irving, TX 75038 | 1324 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tente Casters<br>2266 Southpark Drive<br>Hebron, KY 41048 | 1325 | 1/22/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 1326 | 1/22/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| TROY BELTING & SUPPLY CO.<br>70 COHOES RD<br>WATERVLIET, NY 12189 | 1327 | 1/22/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Maverick Electronics @ Heilind Electronics Div.<br>58 Jonspin Road<br>Wilmington, MA 01887 | 1328 | 1/22/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Heiling Electronics Inc<br>58 Jonspin Road<br>Wilmington, MA 01887 | 1329 | 1/21/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Lynda Hall, in her Official Capacity as Tax Collector of Madison CO, AL<br>100 Northside Square, Room 116<br>Huntsville, AL 35801 | 1330 | 1/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Dorn, Patricia M.<br>Address on file | 1331 | 1/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Granzer Regulatory Consulting & Services<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1332 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Granzer Regulatory Consulting & Services<br>Attn: Dr. Ulruch Ganzer<br>Kistlerhofstrasse 172 C<br>Munchen D-81379<br>Germany | 1333 | 1/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPhilimy, Robert O.<br>1199 E Port Clinton #603<br>Vernon Hills, IL 60061 | 1334 | 1/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hasna, Brad<br>111 Guinevers Retreat<br>Franklin, TN 37067 | 1335 | 1/23/2021 | ST Shared Services LLC | $5,934.00 | | | | | $5,934.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hargrove, John H.<br>Address on file | 1336 | 1/24/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Jacobs, Sherwin J<br>Address on file | 1337 | 1/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Galveston County<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1338 | 1/22/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Lin, Wayne H<br>Address on file | 1339 | 1/24/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 1340 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BRADY SYSTEMS<br>ATTM: VP FINANCE<br>811 N ALVORD ST<br>SYRACUSE, NY 13208 | 1341 | 1/25/2021 | SpecGx LLC | $3,584.89 | | | | | $3,584.89 |
| Dothage, Kenneth C.<br>Address on file | 1342 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Critchfield, Jeff M.<br>Address on file | 1343 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Betty Mae<br>c/o Weykamp, Paul A Law Offices of<br>3964 Port Road<br>Chesapeake, VA 23321 | 1344 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tudor, Richard N and Janice C<br>Address on file | 1345 | 1/25/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Richardson, Harrington & Furness, Inc.<br>51 Jefferson Blvd.<br>Suite 7, 3rd Floor<br>Warwick, RI 02888 | 1346 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Indiana Department of Revenue<br>100 North Senate Avenue N-240 MS 108<br>Indianapolis, IN 46204 | 1347 | 1/25/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Ward and Smith, P.A.<br>c/o Paul A. Fanning, Esq.<br>Post Office Box 8088<br>Greenville, NC 27835-8088 | 1348 | 1/26/2021 | Ocera Therapeutics, Inc. | $2,970.50 | | | | | $2,970.50 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento, CA 94280-0001 | 1349 | 1/25/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Germeraad, Paul B.<br>14606 Horseshoe Dr.<br>Saratoga, CA 95070 | 1350 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITE, JOSEPH J.<br>Address on file | 1351 | 1/25/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Wells Fargo Vendor Financials Services LLC<br>Wells Fargo Bank, MAC D1130-161<br>Attn: Leslie Lovelace<br>301 S Tryon St, 16th Fl<br>Charlotte, NC 28282 | 1352 | 1/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| WASHBURN, ELROY<br>Address on file | 1353 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| BRACALENTI, GABRIELLA<br>107 JEFFERSON BLVD.<br>LINCOLN UNIVERSITY, PA 19352 | 1354 | 1/26/2021 | Mallinckrodt plc | $11,302.06 | | | | | $11,302.06 |
| Stein, MD, Lee<br>8000 Centerview Pkwy #500<br>Cordova, TN 38120 | 1355 | 1/25/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1356 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WASHBURN, JANNIE<br>Address on file | 1357 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Bagwell, G Stuart<br>1535 Pinecrest Road<br>Durham, NC 27705 | 1358 | 1/26/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| University of Vermont and State Agricultural College<br>Sponsored Project Administration<br>85 South Prospect St<br>217 Waterman Bldg<br>Burlington, VT 05405 | 1359 | 1/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Chipps, Robert E.<br>c/o Goldberg Persky & White<br>1397 Township Road 381<br>Steubenville, OH 43952 | 1360 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dreibelbis, John A.<br>3929 W. 38th St<br>Apt. 301<br>Erie, PA 16506 | 1361 | 1/25/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gourley, Michael<br>Address on file | 1362 | 1/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 1363 | 1/25/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Modrall Sperling Roehl Harris & Sisk, P.A.<br>c/o Spencer L. Edelman<br>P.O. Box 2168<br>Albuquerque, NM 87103 | 1364 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of New Jersey Department of Labor and Workforce Development Division of Employer Accounts<br>Address on file | 1365 | 1/25/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| State of New Jersey Department of Labor and Workforce Development Division of Employer Accounts<br>Legal Processes<br>PO Box 379<br>Trenton, NJ 08625-0379 | 1366 | 1/25/2021 | Mallinckrodt Hospital Products Inc. | $655.81 | | | | | $655.81 |
| QPS Holdings LLC<br>Accounts Receivable<br>3 Innovation Way Suite 240<br>Newark, DE 19711 | 1367 | 1/26/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| ZEBRASCI, INC. 00772742<br>27973 DIAZ ROAD<br>TEMECULA, CA 92590 | 1368 | 1/26/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| ProPharma Group MIS Limited<br>8717 West 110th Street<br>Suite 300<br>Overland Park, KS 66210 | 1369 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1370 | 1/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Travis, Charles<br>695 Buttercup Trace<br>Johns Creek, GA 30022 | 1371 | 1/26/2021 | INO Therapeutics LLC | $12,420.38 | | | | | $12,420.38 |
| WADDLES, JACKIE<br>4074 PARK STREET<br>HAYES, VA 23072 | 1372 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WADDLES, JACKIE<br>Address on file | 1373 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Husch Blackwell LLP<br>Mark T. Benedict<br>4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 1374 | 1/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GOBBLE, KATHLEEN<br>608 NATALIE LANE<br>LEBANON, OH 45036-8470 | 1375 | 1/26/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Amphenol Thermometrics, Inc.<br>967 Windfall Road<br>Saint Marys, PA 15857 | 1376 | 1/27/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| CHESAPEAKE CONTAINMENT SYSTEMS INC<br>2690D SALISBURY HWY<br>STATESVILLE, NC 28677 | 1377 | 1/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| 7933592 CANADA INC<br>5952 CHEMIN HUDSON<br>MONTREAL, QC H3S 2G7<br>Canada | 1378 | 1/27/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 1379 | 1/27/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1380 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bass, Ronald<br>450 Little Place<br>Apt. 53<br>North Plainfield, NJ 07060 | 1381 | 1/26/2021 | Mallinckrodt plc | $300,000,000.00 | $0.00 | $0.00 | | | $300,000,000.00 |
| Bass, Sr., Ronald<br>C/O Ronald Bass<br>450 Little Place<br>Apt. 53<br>North Plainfield, NJ 07060 | 1382 | 1/26/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Bass, Ronald<br>450 Little Place<br>Apt. 53<br>North Plainfield, NJ 07060 | 1383 | 1/26/2021 | Mallinckrodt plc | $300,000,000.00 | $0.00 | $0.00 | | | $300,000,000.00 |
| Sutterlin, Patricia<br>Address on file | 1384 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1385 | 1/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1386 | 1/27/2021 | Mallinckrodt plc | $114,309.00 | | | | | $114,309.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, John H.<br>Address on file | 1387 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donald J Ochs Family Trust<br>Address on file | 1388 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donald J Ochs Marital Trust<br>17039 E 500th Ave<br>Newton, IL 62448 | 1389 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill Jr., James<br>34 Iris Ln<br>Stafford, VA 22554 | 1390 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rieger, Jayson M<br>610 Ragged Mountain Drive<br>Charlottesville, VA 22903 | 1391 | 1/27/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Quantificare Inc.<br>Casey Hogan<br>570 Peachtree Pkwy<br>Cumming, GA 30041 | 1392 | 1/27/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1393 | 1/27/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| OSTERHAUS PHARMACY<br>918 WEST PLATT 2<br>MAQUOKETA, IA 52060 | 1394 | 1/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>Katherine C. Kerwin<br>3030 W. Grand Blvd. Ste. 10-200<br>Detroit, MI 48202 | 1395 | 1/27/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| ZHU, JULIE<br>11 RED FOX CT<br>SKILLMAN, NJ 08558 | 1396 | 1/27/2021 | Mallinckrodt Enterprises LLC | $10,749.61 | | | | | $10,749.61 |
| Sierra Instruments Inc.<br>5 Harris Court, Building L<br>Monterey, CA 93940 | 1397 | 1/27/2021 | Mallinckrodt Manufacturing LLC | $22,467.00 | | | | | $22,467.00 |
| Name on file<br>Address on file | 1398 | 1/27/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| CPE Communications (a business unit of The MJM Signature Group, Inc.)<br>C/O Kimberly Hogen<br>5833 N. Odell Ave<br>Chicago, IL 60631 | 1399 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Teklab, Inc.<br>Accounts Receivable<br>5445 Horseshoe Lake Road<br>Collinsville, IL 62234-7425 | 1400 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darwin Chamber<br>Carmody MacDonald P.C.<br>Attn: Thomas H. Riske<br>120 South Central Ave., Ste. 1800<br>St. Louis, MO 63105 | 1401 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MKS GROUP, LLC - 00640839<br>PO BOX 412<br>ST PAULS, NC 28384 | 1402 | 1/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Calogero, Jason<br>Address on file | 1403 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1404 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Pamela<br>Address on file | 1405 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hines, Anthony<br>Address on file | 1406 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walick III, Emery David<br>Address on file | 1407 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eley, Earl S.<br>Address on file | 1408 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddles, Daniel<br>C/O NICHOLL, PETER T., LAW OFFICES OF<br>822 Balthrope Road<br>Newport News, VA 23608 | 1409 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Michael L.<br>Address on file | 1410 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams JR, Clarence L.<br>1616 Swan Lake Crescent<br>Chesapeake, VA 23321 | 1411 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peacock, Windell Ray<br>Address on file | 1412 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1413 | 1/28/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1414 | 1/28/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1415 | 1/28/2021 | Stratatech Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| DiLanno, Donald<br>60 Blossom Hill Rd<br>Lebanon, NJ 08833 | 1416 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tobin, Sherry<br>Address on file | 1417 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BAILEY, OLA M.<br>Address on file | 1418 | 1/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>Address on file | 1419 | 1/28/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 1420 | 1/28/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| WILLIAMS, LONNIE<br>Address on file | 1421 | 1/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, TEQUILLA<br>Address on file | 1422 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyette, Melvin & Rosalea<br>Address on file | 1423 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Community Health Options<br>Crowell & Moring LLP FBO Community Health Options<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1424 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Atos Digital Health Solutions, Inc.<br>Attn: Kevin McBride<br>4851 Regent Boulevard<br>Irving, TX 75063 | 1425 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1426 | 1/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargill, Incorporated<br>Nicole Murphy<br>15407 McGinty Road West, MS 24<br>Wayzata, MN 55391 | 1427 | 1/29/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CSX Transportation, Inc.<br>Crowell & Moring LLP FBO CSX Transportation, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1428 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Kurita America Inc.<br>Legal Department<br>6600 94th Avenue North<br>Minneapolis, MN 55445 | 1429 | 1/29/2021 | ST Shared Services LLC | $2,737.16 | | | | | $2,737.16 |
| WILLIAMS, TEQUILLA<br>C/O NICHOLL, PETER T., LAW OFFICES OF<br>55 CALVARY TERRACE<br>HAMPTON, VA 23666 | 1430 | 1/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rockwell Automation, Inc.<br>Crowell & Moring LLP FBO Rockwell Automation, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1431 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Warner Media, LLC<br>Crowell & Moring LLP FBO Warner Media,LLC<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1432 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| General Mills, Inc.<br>Crowell & Moring LLP FBO General Mills, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1433 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1434 | 1/29/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| SIEVEKING INC<br>4636 WALDO IND DR<br>HIGH RIDGE, MO 63049 | 1435 | 1/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Sephora USA, Inc.<br>Crowell & Moring LLP FBO Sephora USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1436 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alcoa Corporation<br>Crowell & Moring LLP FBO Alcoa Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1437 | 1/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| RALEIGH RUBBER STAMPS<br>1420 BROOKSIDE DR<br>RALEIGH, NC 27604 | 1438 | 1/29/2021 | Mallinckrodt plc | $82.31 | | | | | $82.31 |
| TURMAN, ALFORD<br>5118 BOYCE SPRINGS DR<br>HOUSTON, TX 77066 | 1439 | 1/29/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CSX Transportation, Inc.<br>John A. Blanton<br>500 Water Street (J180) 12th Floor<br>Jacksonville, FL 32202 | 1440 | 1/29/2021 | Mallinckrodt LLC | $2,091.45 | | | | | $2,091.45 |
| TURPIN, BETTY<br>Address on file | 1441 | 1/29/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| TURMAN, GERVOR<br>Address on file | 1442 | 1/29/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1443 | 1/29/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CATALYST<br>PO BOX 7143<br>KANSAS CITY, MO 64113 | 1444 | 1/29/2021 | Mallinckrodt LLC | $16,871.37 | | | | | $16,871.37 |
| Old Dominion Freight Line, Inc.<br>Rusty Frazier, Litigation Coordinator<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 1445 | 1/29/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Eley, Earl S.<br>4117 Old Virginia Road<br>Chesapeake, VA 23323 | 1446 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tharalson, Gary<br>Address on file | 1447 | 1/29/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Ky, Loi Kim<br>Address on file | 1448 | 1/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Old Dominion Freight Line, Inc.<br>Rusty Frazier, Litigation Coordinator<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 1449 | 1/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| FENSTERMAKER, JAMES L.<br>Address on file | 1450 | 1/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HARRIS, JAMES J.<br>Address on file | 1451 | 1/29/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| XPO LTL Freight<br>Address on file | 1452 | 1/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ky, Loi Kim<br>Address on file | 1453 | 1/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1454 | 2/1/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Thompson Coburn LLP<br>c/o David D. Farrell, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 1455 | 2/1/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1456 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1457 | 2/1/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1458 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1459 | 2/1/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1460 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Melissa Martinez, Esq.<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia, PA 19102 | 1461 | 2/1/2021 | Sucampo Pharmaceuticals, Inc. | $2,398.00 | | | | | $2,398.00 |
| Confidential Acthar Patient_31275<br>Address on file | 1462 | 2/1/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Agostini, Joevanny<br>Address on file | 1463 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Nunez Jr, Rafael<br>Address on file | 1464 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1465 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1466 | 2/1/2021 | Mallinckrodt ARD LLC | $1,120.58 | | | | | $1,120.58 |
| Name on file<br>Address on file | 1467 | 2/1/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1468 | 2/1/2021 | INO Therapeutics LLC | $2,000.48 | | | | | $2,000.48 |
| Name on file<br>Address on file | 1469 | 2/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guidehouse Inc. f/k/a Navigant Consulting, Inc.<br>Elizabeth L. Janczak<br>Freeborn & Peters LLP<br>311 S. Wacker Dr. Suite 3000<br>Chicago, IL 60606 | 1470 | 2/2/2021 | ST Shared Services LLC | $48,171.25 | | | | | $48,171.25 |
| Drug Plastics & Glass Company, Inc.<br>1 Bottle Drive, P.O. Box 608<br>Boyertown, PA 19512 | 1471 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_00483<br>Address on file | 1472 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1473 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $4,047.44 | | | | | $4,047.44 |
| Name on file<br>Address on file | 1474 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1475 | 2/2/2021 | Mallinckrodt LLC | $2,951.06 | | | | | $2,951.06 |
| Confidential Acthar Patient_08815<br>Address on file | 1476 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C.<br>Larry G. Ball<br>100 N. Broadway, Suite 2900<br>Oklahoma City, OK 73102 | 1477 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1478 | 2/2/2021 | Mallinckrodt LLC | $34,079.63 | | | | | $34,079.63 |
| Saama Technologies, Inc.<br>900 E. Hamilton Ave, Suite 200<br>Campbell, CA 95008 | 1479 | 2/2/2021 | Mallinckrodt Enterprises LLC | $187,280.65 | | | | | $187,280.65 |
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1480 | 2/2/2021 | Mallinckrodt LLC | $26,029.52 | | | | | $26,029.52 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beneficiary of Michael A Rocca split dollar executive life insurance policy<br>Address on file | 1481 | 2/2/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Buehler, Charles<br>Address on file | 1482 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Parexel International (IRL) Limited<br>Attn: Brett Davis<br>275 Grove Street, Suite 200C<br>Newton, MA 02466 | 1483 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Wright, Robert E<br>4200 Tirol Ln<br>Marietta, GA 30062 | 1484 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nemera La Verpilliere<br>W. David Arnold<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 1485 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>Address on file | 1486 | 2/2/2021 | MNK 2011 LLC | $4,264.08 | | | | | $4,264.08 |
| Illinois Bell Telephone Company<br>Address on file | 1487 | 2/2/2021 | MNK 2011 LLC | $5,774.80 | | | | | $5,774.80 |
| Parexel International (IRL) Limited<br>275 Grove Street, Suite 200C<br>Newton, MA 02466 | 1488 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wick, Mark R. & Jane M.<br>Address on file | 1489 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| GB Technologies, Inc<br>14460 Falls of Neuse Rd<br>Suite 149-319<br>Raleigh, NC 27614 | 1490 | 2/2/2021 | SpecGx LLC | $914.40 | | | | | $914.40 |
| Southwestern Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1491 | 2/2/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| MKS GROUP, LLC - 00640839<br>PO BOX 412<br>ST PAULS, NC 28384 | 1492 | 2/2/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Winter, Donna<br>4925 Minnetonka Blvd<br>Apt 208<br>St Louis, MN 55416 | 1493 | 2/2/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Potts, Darwin<br>Address on file | 1494 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AT&T Corp<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 1495 | 2/2/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Prater, Misty<br>Address on file | 1496 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Phyllis<br>Address on file | 1497 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1498 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1499 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holden, Barbara Reed<br>Address on file | 1500 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Powers, Stacy<br>Address on file | 1501 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1502 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renner, Michael<br>Address on file | 1503 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rangel, Kimberly<br>Address on file | 1504 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1505 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raymond, Paula<br>Address on file | 1506 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1507 | 2/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1508 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_12996<br>Address on file | 1509 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_12996<br>Address on file | 1510 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1511 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1512 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cavin, Marcia<br>Address on file | 1513 | 2/3/2021 | MCCH LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 1514 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_35301<br>Address on file | 1515 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Westfall Company, Inc.<br>124 Workman Ct<br>Eureka, MO 63025 | 1516 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EVALUATE LIMITED<br>Address on file | 1517 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1518 | 2/2/2021 | MEH, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Commissioning Agents, Inc.<br>2601 Fortune Circle East<br>Suite 301B<br>Indianapolis, IN 46241 | 1519 | 2/3/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 1520 | 2/2/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | | $0.00 |
| EVALUATE LIMITED<br>Address on file | 1521 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| EVALUATE LIMITED<br>Address on file | 1522 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1523 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1524 | 2/2/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 1525 | 2/2/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1526 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 1527 | 2/2/2021 | Therakos, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1528 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1529 | 2/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1530 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 1531 | 2/2/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1532 | 2/2/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1533 | 2/2/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | | $0.00 |
| Rivers, Chad<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1534 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Alberto<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1535 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Joe<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1536 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq. Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1537 | 2/2/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Rodriguez, Raymond<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1538 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1539 | 2/2/2021 | Mallinckrodt UK Finance LLP | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1540 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Robertson, Tammy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1541 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier Marketplace LLC<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1542 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1543 | 2/2/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1544 | 2/3/2021 | Acthar IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1545 | 2/2/2021 | IMC Exploration Company | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1546 | 2/2/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1547 | 2/2/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | | $0.00 |
| McGinnis & Associates Consulting Engineers, Inc.<br>Dan McGinnis<br>1110 Westmark Drive<br>St. Louis, MO 63131 | 1548 | 2/3/2021 | SpecGx LLC | $39,317.50 | | | | $6,300.00 | $45,617.50 |
| Name on file<br>Address on file | 1549 | 2/2/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Rojas, Reynaldo<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1550 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romberger, Pauline<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1551 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1552 | 2/2/2021 | MCCH LLC | $0.00 | | $0.00 | | | $0.00 |
| Ryan, Daniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1553 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1554 | 2/2/2021 | MHP Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Johnson, Ruby<br>1240 Margaret Blvd<br>Greenville, MS 38703 | 1555 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1556 | 2/2/2021 | Infacare Pharmaceutical Corporation | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1557 | 2/2/2021 | MUSHI UK Holdings Limited | $0.00 | | $0.00 | | | $0.00 |
| Keehn, H. Tess<br>P. O. Box 1945<br>Orangevale, CA 95662 | 1558 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saldarini, Herbert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1559 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1560 | 2/2/2021 | Ocera Therapeutics, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1561 | 2/2/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | | $0.00 |
| Rotundo, Anastasia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1562 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1563 | 2/2/2021 | INO Therapeutics LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1564 | 2/2/2021 | Ludlow LLC | $0.00 | | $0.00 | | | $0.00 |
| Rowley, Peter<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1565 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1566 | 2/2/2021 | ST Operations LLC | $0.00 | | $0.00 | | | $0.00 |
| Romeiko, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1567 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1568 | 2/2/2021 | MAK LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1569 | 2/2/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sadler, Lynnette<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1570 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rumrill, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1571 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sadler, Carla<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1572 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc, for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1573 | 2/2/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1574 | 2/2/2021 | ST US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1575 | 2/2/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Roof, Lloyd<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1576 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1577 | 2/2/2021 | Sucampo Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Rosas, Mary<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1578 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1579 | 2/2/2021 | Sucampo Pharma Americas LLC | $0.00 | | $0.00 | | | $0.00 |
| Rodriguez, David Eric<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1580 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivers, Cindy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1581 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Phillip<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1582 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1583 | 2/2/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1584 | 2/2/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Ribar, Jason<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1585 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1586 | 2/2/2021 | Mallinckrodt APAP LLC | $0.00 | | $0.00 | | | $0.00 |
| Rhodes, Harley<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1587 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richmond, Jeremiah<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1588 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TSI GLOBAL COMPANIES<br>700 FOUNTAIN LAKES BLVD<br>ST. CHARLES, MO 63301-4353 | 1589 | 2/3/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1590 | 2/2/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1591 | 2/2/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1592 | 2/2/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Richardson, Ashley<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1593 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITAKER, VIRGINIA M.<br>C/O NICHOLL, PETER T., LAW OFFICES OF<br>351 BOONE FARM ROAD<br>AHOSKIE, NC 27910 | 1594 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1595 | 2/2/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Riley, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1596 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1597 | 2/2/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| Richburg, LaShon<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1598 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhodes, Marina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1599 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1600 | 2/3/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reyes, Misti<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1601 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BOBER, BARBARA<br>Address on file | 1602 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | | $0.00 | | | | $0.00 |
| WHITAKER, VIRGINIA M.<br>Address on file | 1603 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DUONG-CAO, MINH T<br>9814 PETUNIA AVE.<br>FOUNTAIN VALLEY, CA 92708 | 1604 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| RUDOLPH RESEARCH<br>55 NEWBURGH ROAD<br>HACKETTSTOWN, NJ 07840 | 1605 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1606 | 2/3/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1607 | 2/3/2021 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1608 | 2/3/2021 | Mallinckrodt plc | $350,000,000.00 | | | | | $350,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1609 | 2/3/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1610 | 2/3/2021 | Mallinckrodt LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1611 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Premier Healthcare Alliance, L.P.<br>c/o Premier, Inc.<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1612 | 2/2/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1613 | 2/2/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | $0.00 | | | $0.00 |
| CRG Financial LLC as Transferee of Bhit Consulting Limited<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1614 | 2/3/2021 | ST Shared Services LLC | $66,629.32 | | | | | $66,629.32 |
| Name on file<br>Address on file | 1615 | 2/3/2021 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Goldenberg Schneider, LPA<br>4445 Lake Forest Drive<br>Suite 490<br>Cincinnati, OH 45242 | 1616 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| ANDREWS, EDWIN J<br>278 SERENITY HILL CIRCLE<br>CHAPEL HILL, NC 27516 | 1617 | 2/3/2021 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| BELL JR., RUDOLPH A<br>7611 COURTHOUSE RD<br>PROVIDENCE FORGE, VA 23140 | 1618 | 2/3/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fuller, Danniell<br>12111 Sipsey Valley Rd South<br>Buhl, AL 35446 | 1619 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yost, Patrick<br>2815 Fitchrona Road<br>Unit # 110<br>Fitchburg, WI 53719 | 1620 | 2/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| BROWN, OTIS O.<br>Address on file | 1621 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Bray, Julian<br>Address on file | 1622 | 2/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VIBRATION RESEARCH COR<br>1294 CHICAGO DRIVE<br>JENISON, MI 49428 | 1623 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| West Baton Rouge Parish<br>PO Box 76<br>Port Allen, LA 70767-0076 | 1624 | 2/3/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Clinigen Healthcare Limited<br>Idis House, Churchfield Road<br>Weybridge KT13 8DB<br>United Kingdom | 1625 | 2/4/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| StrataCom<br>StrataCom, Inc.<br>3523 45th St S<br>Fargo, ND 58104 | 1626 | 2/3/2021 | ST Shared Services LLC | $3,000.00 | | | | | $3,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1627 | 2/3/2021 | Mallinckrodt LLC | $350,000,000.00 | | | | | $350,000,000.00 |
| City of Pascagoula, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1628 | 2/3/2021 | Mallinckrodt LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| City of Gulfport, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1629 | 2/3/2021 | SpecGx LLC | $350,000,000.00 | | | | | $350,000,000.00 |
| New England Retina Associates<br>Leslie Hurst, MS<br>2200 Whitney Avenue<br>Suite 300<br>Hamden, CT 06518 | 1630 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gerber, Richard Paul<br>1300 Park Newport<br>Apt 310<br>Newport Beach, CA 92660 | 1631 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ZANETTI, RICHARD<br>16910 FLICKERWOOD ROAD<br>PARKTON, MD 21120 | 1632 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BOWSER, LARRY E.<br>Address on file | 1633 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The McKenzie Family Trust<br>4550 E. Wild Coyote Trl.<br>Tucson, AZ 83739 | 1634 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MIXTECH INC - 00771052<br>112 Simmons Drive<br>Coppell, TX 75019-3303 | 1635 | 2/3/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| ANGELUCCI, LOUIS J<br>3298 MARCHANT DRIVE<br>BETHLEHEM, PA 18017-1952 | 1636 | 2/3/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ANGELUCCI, LOUIS<br>Address on file | 1637 | 2/3/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Robert Keith<br>c/o Attorney Loren Rhoton<br>412 East Madison St<br>Suite 1111<br>Tampa , FL 33602 | 1638 | 2/3/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| TEAMCRAFT ROOFING INC<br>1316 N. LONG ST.<br>SALISBURY, NC 28144 | 1639 | 2/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Midwest Machinery Company<br>17814 Edison Avenue<br>Chesterfield, MO 63005 | 1640 | 2/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1641 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>P.O. Box 34526<br>Seattle, WA 98124 | 1642 | 2/2/2021 | INO Therapeutics LLC | $0.00 | | | | $0.00 | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle , WA 98124 | 1643 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | $0.00 | $0.00 |
| Durham County Tax Collector<br>PO Box 3397<br>Durham, NC 27702-3090 | 1644 | 2/4/2021 | Ocera Therapeutics, Inc. | $1,348.76 | $0.00 | | | | $1,348.76 |
| Name on file<br>Address on file | 1645 | 2/2/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1646 | 2/2/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1647 | 2/2/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1648 | 2/2/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1649 | 2/2/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1650 | 2/2/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premier, Inc, for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S Martin, Esq<br>1900 Avenue of the Stars, 7th Floor<br>Los Angeles, CA 90067 | 1651 | 2/2/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1652 | 2/2/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1653 | 2/2/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1654 | 2/2/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1655 | 2/2/2021 | Mallinckrodt CB LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1656 | 2/2/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1657 | 2/2/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1658 | 2/2/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne<br>13034 Ballantyne Corporate Place<br>Charlotte , NC 28277 | 1659 | 2/2/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 1660 | 2/2/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Premier, Inc., for itself and its consolidated subsidiaries<br>Attn: Lisa LaVigne, Esq., Counsel<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | 1661 | 2/2/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1662 | 2/2/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1663 | 2/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1664 | 2/2/2021 | Petten Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1665 | 2/2/2021 | SpecGx Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1666 | 2/2/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>Address on file | 1667 | 2/4/2021 | INO Therapeutics LLC | $471.46 | | | | | $471.46 |
| Name on file<br>Address on file | 1668 | 2/2/2021 | Therakos, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1669 | 2/2/2021 | Vtesse LLC | $0.00 | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 1670 | 2/2/2021 | WebsterGx Holdco LLC | $0.00 | | $0.00 | | | $0.00 |
| AT&T Mobility II LLC<br>AT&T Services Inc<br>Karen A. Cavagnaro<br>One AT&T Way, Suite 3A104<br>Bedminister, NJ 07921 | 1671 | 2/3/2021 | Mallinckrodt plc | $14,705.56 | | | | | $14,705.56 |
| ENGIBOUS, DORIS<br>215 10TH AVE S, UNIT 312<br>MINNEAPOLIS, MN 55415 | 1672 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sampson, Clarence<br>Address on file | 1673 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders II, Chris<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1674 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Tech Electronics, Inc.<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 1675 | 2/4/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dun & Bradstreet<br>The Rowland Law Firm<br>2453 Vineyard Lane<br>Crofton, MD 21114 | 1676 | 2/4/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cardinale, Robert<br>Address on file | 1677 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Amanda<br>Address on file | 1678 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schramm, Kenny<br>Address on file | 1679 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Savage, Jodie<br>Address on file | 1680 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1681 | 2/2/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Selnes, Susan<br>Address on file | 1682 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schoonover, Bryan<br>Address on file | 1683 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanabria, Pamela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1684 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelton, Scott<br>Address on file | 1685 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sather, Lauren<br>Address on file | 1686 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santiago, Darwinda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1687 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santhuff, Dale<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1688 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Omarkiza<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1689 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sapia Jr, Michael<br>Address on file | 1690 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whitehall Township Authority<br>1901 Schadt Avenue<br>Whitehall, PA 18052 | 1691 | 2/4/2021 | Mallinckrodt plc | $4,487.87 | | | | | $4,487.87 |
| Optel Vision Inc.<br>2680 Parc Technologique Blvrd<br>Quebec, QC G1P 4S6<br>Canada | 1692 | 2/4/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Shank, Randy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1693 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shattuck, Bryan<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1694 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Christa<br>Address on file | 1695 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Optel Group USA Inc.<br>Address on file | 1696 | 2/4/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Seeley, Glenn<br>Address on file | 1697 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schumann, Curtis<br>Address on file | 1698 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1699 | 2/3/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Shook, Hardy & Bacon L.L.P.<br>Mark Moedritzer<br>2555 Grand Blvd.<br>Kansas City, MO 64108-2613 | 1700 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Sharon<br>c/o Goldberg Persky & White<br>307 Aqua Court<br>McKeesport, PA 15135 | 1701 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hughes, Sharon<br>307 Aqua Court<br>McKeesport, PA 15135 | 1702 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Long Beach, Mississippi<br>c/o Matthew G. Mestayer, Esquire<br>160 Main Street<br>Biloxi, MS 39530 | 1703 | 2/4/2021 | SpecGx LLC | $100,000,000.00 | | | | | $100,000,000.00 |
| Bollmann, Thomas<br>Address on file | 1704 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Harrington, Dennis J.<br>444 Elrino Street<br>Baltimore, MD 21224 | 1705 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JAMIESON, NORMAN C<br>14 WEBSTER ACRES<br>WEBSTER GROVES, MO 63119 | 1706 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AT&T Services Inc<br>Attn: Mary Catherine Hogue<br>P.O. Box 132160<br>Dallas, TX 75313-2160 | 1707 | 2/4/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| DL CHESNEY CONSULTING LLC<br>5 STORNOWAY RD<br>CUMBERLAND FORESIDE, ME 04110-1417 | 1708 | 2/4/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Brown-Goff, Janice<br>Williams, Stitely & Brink, PC<br>Anna M. Williams, Esq.<br>PO Box 2390<br>Lexington, SC 29072 | 1709 | 2/4/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bollmann, Mary<br>Address on file | 1710 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| FLOOD, GEORGE W.<br>Address on file | 1711 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FLOOD, GEORGE W.<br>Address on file | 1712 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ball, Ronald E.<br>Address on file | 1713 | 2/4/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Korn Ferry (US)<br>Samantha Goodman<br>1900 Avenue of the Stars Suite 2600<br>Los Angeles, CA 90067 | 1714 | 2/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AMEX TRS Co., Inc.<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | 1715 | 2/5/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Jarin, Elizabth B.<br>12701 Fernberry Lane<br>Boyds, MD 20841 | 1716 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triune Electric, Inc.<br>4189 Dixie Inn Rd.<br>Wilson, NC 27893 | 1717 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Experitec, Inc.<br>Attn: Legal<br>504 Trade Center Boulevard<br>Chesterfield, MO 63005 | 1718 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC<br>Hiltz, Zanzig & Heiligman, LLC<br>ATTN: Reed Heiligman<br>53 West Jackson Blvd., Suite 701<br>Chicago, IL 60604 | 1719 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC<br>Hiltz Zanzig & Heiligman LLC<br>ATTN: Reed Heiligman<br>53 West Jackson Blvd., Suite 1301<br>Chicago, IL 60604-8552 | 1720 | 2/5/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Ferguson Enterprises, LLC<br>Hiltz Zanzig & Heiligman LLC<br>ATTN: Reed Heiligman<br>53 West Jackson Blvd., Suite 701<br>Chicago, IL 60604 | 1721 | 2/5/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| 70E SOLUTIONS INC<br>135 SPARKS AVE<br>BUTLER, PA 16001 | 1722 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valorem LLC<br>2101 Broadway<br>Suite 31<br>Kansas City, MO 64108 | 1723 | 2/5/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Shivers, Dan<br>Address on file | 1724 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shriver, Jamie<br>Address on file | 1725 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Small, Karen<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1726 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Cheryl<br>Address on file | 1727 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skaggs, Joseph<br>Address on file | 1728 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheppard, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1729 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sikes, Jeremy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1730 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sinoff, Amy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1731 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sierota, Jason<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1732 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shumar, Summar<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1733 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silveria, Karl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1734 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shipp, Christopher<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1735 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Short, Kristie<br>Address on file | 1736 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Robin<br>Address on file | 1737 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorney, Kevin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1738 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmers, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 1739 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| U.S. Bank National Association, in its capacity as Trustee for the 4.750% Senior Notes due 2023<br>Address on file | 1740 | 2/5/2021 | Mallinckrodt International Finance SA | $136,778,447.85 | | | | | $136,778,447.85 |
| U.S. Bank National Association, in its capacity as Trustee for the 4.750% Senior Notes due 2023<br>Address on file | 1741 | 2/5/2021 | Mallinckrodt plc | $136,778,447.85 | | | | | $136,778,447.85 |
| U.S. Bank Trust National Association, in its capacity as Trustee for the 9.50% Debentures due May 2022<br>Address on file | 1742 | 2/5/2021 | Ludlow LLC | $10,829,345.72 | | | | | $10,829,345.72 |
| CoreLogic, Inc.<br>Crowell & Moring LLP FBO CoreLogic, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1743 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Candy<br>Address on file | 1744 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Brian<br>Address on file | 1745 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slayton, Mark<br>Address on file | 1746 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Euromarket Designs, Inc. d/b/a Crate & Barrel and CB2<br>Crowell & Moring LLP FBO Euromarket Designs, Inc. d/b/a Crate & Barrel and CB2<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1747 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Huntington Ingalls Industries, Inc.<br>Crowell & Moring LLP FBO Huntington Ingalls Industries, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1748 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Howmet Aerospace, Inc.<br>Crowell & Moring LLP FBO Howmet Aerospace, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1749 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 1750 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Joseph<br>Address on file | 1751 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts Loading Dock<br>4801 Tholozan Ave<br>St. Louis, MO 63116 | 1752 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American Food & Vending Corporation<br>124 Metropolitan Park Drive<br>Syracuse, NY 13088 | 1753 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| McAllen Properties 120, LLC<br>c/o Reinhart Boerner Van Deuren s.c.<br>Attn: Sara C. McNamara, Esq.<br>1000 N. Water St., Suite 1700<br>Milwaukee, WI 53202 | 1754 | 2/5/2021 | INO Therapeutics LLC | $1,053,409.71 | | | | | $1,053,409.71 |
| Name on file<br>Address on file | 1755 | 2/5/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| AVESI, Inc.<br>322 Trieste Blvd<br>Panama City Beach, FL 32407 | 1756 | 2/5/2021 | SpecGx LLC | $9,614.24 | | | | | $9,614.24 |
| Confidential Acthar Patient_02296<br>Address on file | 1757 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddles, Daniel<br>822 Balthrope Road<br>Newport News, VA 23608 | 1758 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The RoviSys Company<br>1455 Danner Dr<br>Aurora, OH 44202 | 1759 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nalco Company<br>Attn: Billy McGee<br>1601 W Diehl Rd<br>Naperville, IL 60563 | 1760 | 2/6/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Confidential Acthar Patient_59298<br>Address on file | 1761 | 2/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bellwyck Packaging Inc.<br>Stieber Berlach LLP<br>3200-130 Adelaide Street West<br>Toronto, ON M5H 3P5<br>Canada | 1762 | 2/6/2021 | Mallinckrodt Hospital Products Inc. | $2,484,912.00 | | | | | $2,484,912.00 |
| Lynden International Logistics Co<br>Attn: Tim Buckley<br>18000 International Blvd, Ste 700<br>Seattle, WA 98188 | 1763 | 2/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BLOSE, CLIFFORD<br>3312 SAND SPRING RD<br>COPLAY, PA 18037 | 1764 | 2/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Zwiers, Joanne<br>Address on file | 1765 | 2/5/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| GALLAGHER, CALLAHAN AND GARTRELL, P.C.<br>214 NORTH MAIN ST<br>CONCORD, NH 03301 | 1766 | 2/5/2021 | Mallinckrodt plc | $6,670.00 | | | | | $6,670.00 |
| U.S. Bank Trust National Association, in its capacity as Trustee for the 8.00% Debentures due March 2023<br>Address on file | 1767 | 2/5/2021 | Ludlow LLC | $4,490,544.44 | | | | | $4,490,544.44 |
| THE ROVISYS COMPANY<br>1455 DANNER DR<br>AURORA, OH 44202 | 1768 | 2/5/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Science Applications International Corporation<br>Crowell & Moring LLP<br>FBO Science Applications International Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1769 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The RoviSys Company<br>1455 Danner Dr<br>Aurora, OH 44202 | 1770 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Bags Inc<br>1355 N Warson Rd<br>St. Louis, MO 63132 | 1771 | 2/5/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| DUKE, ANNA P.<br>1325 GRASSLANDS BLVD.<br>APT 326<br>LAKELAND, FL 33803 | 1772 | 2/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1773 | 2/7/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| General Dynamics Corporation<br>Crowell & Moring LLP FBO General Dynamics Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1774 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hyatt Corporation<br>Crowell & Moring LLP FBO Hyatt Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1775 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Prescriber360 Solutions<br>c/o Fair Harbor Capital, LLC<br>PO Box 237037<br>New York, NY 10023 | 1776 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Raytheon Technologies Corporation<br>Crowell & Moring LLP FBO Raytheon Technologies Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 1777 | 2/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wichita County<br>Address on file | 1778 | 2/5/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>2361 Nostrand Avenue<br>Suite 601<br>Brooklyn, NY 11210 | 1779 | 2/8/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| WISE EL SANTO<br>11000 LINPAGE PL<br>Olivette, MO 63132 | 1780 | 2/5/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Nordhorn, Arlyn W<br>6327 163 Pl SE<br>Bellevue, WA 98006 | 1781 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HEINKEL FILTERING SYSTEMS INC<br>520 SHARPTOWN ROAD<br>SWEDESBORO, NJ 08085 | 1782 | 2/5/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legisym LLC<br>9325 Tarver Drive<br>Suite C-101<br>Temple, TX 76502 | 1783 | 2/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cutts, Barbara<br>6219 Warrens Way<br>Wanaque, NJ 07465 | 1784 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>Scott Katz<br>2361 Nostrand Avenue<br>Suite 601<br>Brooklyn, NY 11210 | 1785 | 2/8/2021 | Mallinckrodt Enterprises LLC | $8,847,111.44 | | | | | $8,847,111.44 |
| SFC Owner LLC and Sutton SFC TIC LLC<br>Ravin Greenberg, LLC<br>Chad Friedman, Esq.<br>127 West 129th Street<br>New York, NY 10027 | 1786 | 2/8/2021 | Mallinckrodt International Finance SA | $29,490,371.50 | | | | | $29,490,371.50 |
| Greif, Inc.<br>Attn: Oren Kuhn<br>366 Greif Parkway<br>Delaware, OH 43015 | 1787 | 2/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United States Pharmacopeial Convention, Inc<br>Attn: Credit Department<br>12601 Twinbrook Parkway<br>Rockville, MD 20852 | 1788 | 2/8/2021 | SpecGx LLC | | | | $442.00 | | $442.00 |
| Schreur, Mark A<br>Address on file | 1789 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Trane Company<br>3600 Pammel Creek Rd<br>Barre Mills, WI 54601 | 1790 | 2/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1791 | 2/8/2021 | Acthar IP Unlimited Company | $10,000.00 | | | | | $10,000.00 |
| Regenerative Research Foundation<br>One Discovery Drive<br>Rensselaer, NY 12144 | 1792 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1793 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ziment, Jeffrey I<br>Address on file | 1794 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rappaport, Sandra A<br>Address on file | 1795 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1796 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1797 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morrow III, John<br>c/o Slater & Truxaw, LLP<br>Attn: Timothy J. Truxaw, Esq.<br>15373 Innovation Drive, Suite 210<br>San Diego, CA 92128 | 1798 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ziment, Jeffrey I<br>Ziment Financial Advisors Inc<br>P.O. Box 87<br>Princeton Junction, NJ 08550 | 1799 | 2/8/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Dole, Burton A.<br>c/o Slater & Truxaw, LLP<br>Attn: Timothy J. Truxaw, Esq.<br>15373 Innovation Drive, Suite 210<br>San Diego, CA 92128 | 1800 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| RAPPAPORT, SANDRA A<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 1801 | 2/8/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1802 | 2/8/2021 | Mallinckrodt plc | $757.27 | | | | | $757.27 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1803 | 2/8/2021 | Mallinckrodt plc | $1,643.34 | | | | | $1,643.34 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1804 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 1805 | 2/8/2021 | Mallinckrodt plc | $2,002.68 | | | | | $2,002.68 |
| Rose, Stuart<br>Address on file | 1806 | 2/9/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1807 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1808 | 2/9/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1809 | 2/9/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Schreur, Mark A<br>2532 RioGrande Dr<br>Punta Gorda, FL 33950 | 1810 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1811 | 2/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1812 | 2/8/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1813 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1814 | 2/9/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1815 | 2/8/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1816 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1817 | 2/9/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_32665<br>13239 W. Ranch Road 337<br>Camp Wood, TX 78833 | 1818 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Medlogix<br>2 Pierce Place, Suite 1150<br>Itasca, IL 60143 | 1819 | 2/8/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1820 | 2/8/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medlogix<br>Address on file | 1821 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | | $0.00 |
| Rose, Stuart<br>Address on file | 1822 | 2/9/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1823 | 2/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1824 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $10,000,000.00 | | | | | $10,000,000.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1825 | 2/9/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1826 | 2/8/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| WEP CLINICAL<br>951 AVIATION PKWY, 200<br>MORRISVILLE, NC 27560 | 1827 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| UpToDate, Inc<br>Edward LaMorte<br>331 Preston Ave Ste 1407<br>Voorhees, NJ 08043 | 1828 | 2/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Blackmon, Katherine<br>Address on file | 1829 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1830 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| HALL, CHARLIE E.<br>C/O NICHOLL, PETER T., LAW OFFICES OF<br>P.O. BOX 14<br>CORAPEAKE, NC 27926 | 1831 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blackmon, Katherine<br>Address on file | 1832 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1833 | 2/8/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1834 | 2/8/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1835 | 2/8/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1836 | 2/8/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1837 | 2/8/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1838 | 2/8/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1839 | 2/8/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1840 | 2/8/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1841 | 2/8/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1842 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1843 | 2/8/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1844 | 2/9/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1845 | 2/8/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1846 | 2/9/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1847 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1848 | 2/9/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1849 | 2/9/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1850 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1851 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_04275<br>Address on file | 1852 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1853 | 2/9/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Monroe, Melinda Lynette<br>319 Saxony Court<br>Lexington, SC 29072 | 1854 | 2/9/2021 | Mallinckrodt plc | $6,740.00 | | | | | $6,740.00 |
| Fresenius Kabi Norge A/S<br>c/o Fresenius Kabi USA<br>Attn: Jack C. Silhavy<br>Three Corporate Drive<br>Lake Zurich, IL 60047 | 1855 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $12,924,130.80 | | | | | $12,924,130.80 |
| Carestream Health Inc.<br>150 Verona Street<br>Rochester, NY 14609 | 1856 | 2/9/2021 | Mallinckrodt Canada ULC | $44,048.26 | | | | | $44,048.26 |
| Koeller, Edward<br>Address on file | 1857 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Olukotun MD, Adeoye<br>125 Hopewell Wertsville Road<br>Hopewell, NJ 08525 | 1858 | 2/9/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Tactical Advantage Group LLC<br>Attn: Alicia Salerno<br>7 Century Dr, Ste 102<br>Parsippany, NJ 07054 | 1859 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Olukotun, Judith<br>Address on file | 1860 | 2/9/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Sabine, Keith R<br>Address on file | 1861 | 2/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Abernathy, Michael<br>O'Brien Law Firm, P.C.<br>815 Geyer Ave.<br>St. Louis, MO 63104 | 1862 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1863 | 2/9/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Batteiger, Gary<br>Address on file | 1864 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penfold, Gilbert<br>Address on file | 1865 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hagen, Kenneth<br>Address on file | 1866 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Michael, Thomas<br>Address on file | 1867 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Alexander, Donald<br>Address on file | 1868 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1869 | 2/9/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Fagan, Daniel<br>Address on file | 1870 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hardt, Robert<br>Address on file | 1871 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| SET Environmental, Inc.<br>Address on file | 1872 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Payeur, Sandra<br>Address on file | 1873 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1874 | 2/9/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1875 | 2/9/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Loseman, Charles<br>Address on file | 1876 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lynden International Logistics Co.<br>Address on file | 1877 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liese, Terry<br>Address on file | 1878 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Rappaport, Alan H & Sandra A<br>Address on file | 1879 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 1880 | 2/9/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Alston, Helen<br>Address on file | 1881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rappaport, Alan H & Sandra A<br>Address on file | 1882 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peloton Advantage LLC<br>Address on file | 1883 | 2/9/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| PELOTON ADVANTAGE LLC<br>1719 ROUTE 10 EAST, SUITE 300<br>PARSIPPANY, NJ 07054 | 1884 | 2/9/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| PELOTON ADVANTAGE LLC<br>1719 ROUTE 10 EAST, SUITE 300<br>PARSIPPANY, NJ 07054 | 1885 | 2/9/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_33697<br>Address on file | 1886 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 1887 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1888 | 2/9/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| WEP CLINICAL<br>951 AVIATION PKWY, 200<br>MORRISVILLE, NC 27560 | 1889 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| RONNE, BARRY C<br>Address on file | 1890 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1891 | 2/9/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Tabb, Kenneth<br>Address on file | 1892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1893 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tabb, Patricia<br>Address on file | 1894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Meredith<br>Address on file | 1895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Lola<br>Address on file | 1896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| TRIVERS MEKITARIAN, RUTH ANN A<br>Address on file | 1897 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ronne, Barry C<br>Address on file | 1898 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TRIVERS MEKITARIAN, RUTH ANN A<br>Address on file | 1899 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Seymour, James<br>Address on file | 1900 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Indivior Inc.<br>Address on file | 1901 | 2/8/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 1902 | 2/2/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | $0.00 | | | $0.00 |
| Taylor, Viola<br>Address on file | 1903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Alfred<br>Address on file | 1904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Dennis<br>Address on file | 1905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatum, Marilyn<br>Address on file | 1906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Charlie<br>Address on file | 1907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1908 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPITZER, DONALD<br>Address on file | 1909 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Address on file | 1910 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Randall<br>Address on file | 1911 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| University of Kansas Medical Center Research Institute, Inc.<br>Address on file | 1912 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alexander, Donald<br>Address on file | 1913 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1914 | 2/9/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1915 | 2/9/2021 | SpecGx LLC | $809,634.01 | | | | | $809,634.01 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1916 | 2/9/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| SPITZER, DONALD<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 1917 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1918 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 1919 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 1920 | 2/9/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Penfold, Gilbert<br>Address on file | 1921 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fagan, Daniel<br>Address on file | 1922 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 1923 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_27332<br>Address on file | 1924 | 2/9/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Michael, Thomas<br>Address on file | 1925 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Payeur, Sandra<br>Address on file | 1926 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Callidus Software, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 1927 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| SAP America, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 1928 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Red Tree Holdings LLC<br>Jeffrey I Ziment<br>Ziment Financial Advisors Inc<br>P.O. Box 87<br>Princeton Junction, NJ 08550 | 1929 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| RED TREE HOLDINGS LLC<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 1930 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROSE, STUART A. & MIRIAM V.<br>Address on file | 1931 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1932 | 2/9/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Luther<br>Address on file | 1933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1934 | 2/9/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Taylor, George<br>Address on file | 1935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatum, Benny<br>Address on file | 1936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1937 | 2/9/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Address on file | 1938 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tatem, James<br>Address on file | 1939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatem, Carol<br>Address on file | 1940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 1941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 1942 | 2/9/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1943 | 2/9/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_54679<br>Address on file | 1944 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1945 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Glenn, LLoyd<br>Address on file | 1946 | 2/9/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_60760<br>Address on file | 1947 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_30101<br>Address on file | 1948 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TISLOW, MARY<br>Address on file | 1949 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heberer, Diane<br>Address on file | 1950 | 2/8/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| GILLEY, CHARLES D.<br>C/O NICHOLL, PETER T., LAW OFFICES OF<br>1903 Van Buren Road<br>Dundalk, MD 21222 | 1951 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Teabo, Dean<br>Address on file | 1952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1953 | 2/9/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Walton, Elizabeth<br>Address on file | 1954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 1955 | 2/9/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Teabo, LiLana<br>Address on file | 1956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walton, Sherman<br>Address on file | 1957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jodie<br>Address on file | 1958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1959 | 2/9/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Watson, Kenneth<br>Address on file | 1960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 1961 | 2/9/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1962 | 2/10/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1963 | 2/9/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Teal, Earlston<br>Address on file | 1964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1965 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1966 | 2/10/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 1968 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1969 | 2/8/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Glenn, Lloyd<br>Address on file | 1970 | 2/9/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Dempsey<br>Address on file | 1972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tendilla, Benjamin<br>Address on file | 1973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1974 | 2/10/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1975 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 1977 | 2/9/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Kozam, Margaret T.<br>Address on file | 1978 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_56883<br>Address on file | 1979 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LGS Marketing Services<br>103 Carnegie Center Drive<br>Suite 300<br>Princeton, NJ 08540 | 1980 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 1981 | 2/10/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Wadsworth, Maxine<br>Address on file | 1982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 1983 | 2/10/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_21949<br>Address on file | 1984 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1985 | 2/9/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1986 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_01160<br>Address on file | 1987 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1988 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_14215<br>Address on file | 1989 | 2/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 1990 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 1991 | 2/10/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 1992 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1993 | 2/9/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 1994 | 2/9/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1995 | 2/9/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| BOOTHE, DOROTHY<br>Address on file | 1996 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 1997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Michael<br>Address on file | 1998 | 2/8/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Confidential Acthar Patient_42285<br>Address on file | 1999 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2000 | 2/9/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| ELLIOT, LLOYD C.<br>Address on file | 2001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_55805<br>Address on file | 2002 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Jean Bell<br>116 Gainsbrough Square<br>#324<br>Chesapeake, VA 23320 | 2003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2004 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Gray, Jean Bell<br>Address on file | 2005 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| inSeption Group, LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2006 | 2/9/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Campbell, Harold<br>Address on file | 2007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rosini, Jerri<br>inSeption Group LLC<br>870 W. Main Street<br>Lansdale, PA 19446 | 2008 | 2/9/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Veolia North America Regeneration Services LLC<br>Van A. Cates, Esq.<br>14055 Riveredge Drive, Suite 240<br>Tampa, FL 33637 | 2009 | 2/10/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Battalini, Anthony<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2010 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookman, Robert<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2011 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, John W.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2012 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French Gerleman<br>Address on file | 2013 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CAHOKIA FLOWER BASKET<br>3700 FALLING SPRINGS RD<br>CAHOKIA, IL 62206 | 2014 | 2/8/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Angerett, Gregory<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2015 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Larry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Dennis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calderone, Jr., Ridsy<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2018 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2019 | 2/10/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Watson, Linda<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bedekovich, Frank J.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2021 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Arasble<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barry, James W.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2023 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2024 | 2/9/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2025 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Wilburn, Rayford<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Catalyst Print and Packaging LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2027 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2028 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2029 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2030 | 2/9/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Watson, Raymond<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bernola, Cornell<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2032 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carbone, Lillian<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2033 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carbone, Gerardo<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2034 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carestream Health Inc<br>150 Verona Street<br>Rochester, NY 14609 | 2035 | 2/10/2021 | Mallinckrodt LLC | $242,102.87 | | | | | $242,102.87 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2036 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| ROSE, STUART A<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 2037 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2038 | 2/9/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2039 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2040 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2041 | 2/9/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Bonino, Dominick<br>Address on file | 2042 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_57477<br>Address on file | 2043 | 2/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROSE, STUART A. & MIRIAM V.<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 2044 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_04443<br>Address on file | 2045 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 2046 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_16533<br>Address on file | 2047 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_39397<br>Address on file | 2048 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2049 | 2/9/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 2050 | 2/9/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2051 | 2/9/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| TMFCORPORATE (UK)<br>400 CAPABILITY GREEN<br>LUTON, BEDS LU1 3AE<br>UNITED KINGDOM | 2052 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Lyle<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2053 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humana Pharmacy, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 2054 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Evonik Corporation<br>299 Jefferson Road<br>Parsippany, NJ 07054 | 2055 | 2/9/2021 | SpecGx LLC | $8,150.00 | | | | | $8,150.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2056 | 2/10/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Hinojosa, Gregorio<br>16266 Edgewood Dr.<br>Livonia, MI 48154 | 2057 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Villa, Ronald E.<br>C/O Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2058 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Betty<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2060 | 2/10/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| L.A. Care Health Plan<br>Address on file | 2061 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2062 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2063 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| VWR International, LLC.<br>Address on file | 2064 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 2065 | 2/9/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_15538<br>Address on file | 2066 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2067 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| inSeption Group, LLC<br>Jerri Rosini, Financial Controller<br>870 West Main St.<br>Lansdale, PA 19446 | 2068 | 2/9/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2069 | 2/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $15,000,000.00 | | | | | $15,000,000.00 |
| WEBER, KENT<br>Address on file | 2070 | 2/9/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | $0.00 | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2071 | 2/9/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| SAP America, Inc.<br>Address on file | 2072 | 2/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Parker, George R.<br>Address on file | 2073 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Access TCA, Inc. - 00763293<br>Address on file | 2074 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Cutuli, James<br>Address on file | 2075 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2076 | 2/10/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2077 | 2/9/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| French Gerleman<br>Address on file | 2078 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Edwards, Dewey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Richard W.<br>Address on file | 2080 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eason, Betty<br>Address on file | 2081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rose, Stuart<br>Address on file | 2082 | 2/9/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Healthfirst, Inc.<br>Crowell & Moring LLP<br>FBO Healthfirst, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2083 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2084 | 2/9/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCAN Health Plan<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 2085 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2086 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HARRELL, ANDERSON<br>211 MIDLAND AVE<br>BROOKLYN, MD 21225 | 2087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VWR International, LLC.<br>100 Matsonford Road<br>Building One, Suite 200<br>Radnor, PA 19087 | 2088 | 2/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2089 | 2/9/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2090 | 2/9/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Weightman, Dale<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2091 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2092 | 2/9/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2093 | 2/9/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campese, Frank<br>Robert Peirce & Associates, P.C.<br>708 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2094 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barry, Paulette<br>Address on file | 2095 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2096 | 2/9/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| BEELER, ELIZABETH<br>Address on file | 2097 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| BEELER, BRUCE<br>Address on file | 2098 | 2/9/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 2099 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alexander, Patrick H.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2100 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Neal<br>Address on file | 2101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Mark<br>Address on file | 2102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Wayne<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amadio, Gary C.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2104 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaiser Foundation Hospitals and Kaiser Foundation Health Plan, Inc.<br>Address on file | 2105 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2106 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Alexander, Regis P.<br>Address on file | 2107 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| David, Anthony<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2108 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2109 | 2/10/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2110 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckman, John<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2111 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Raymond S.<br>Address on file | 2112 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Jr., Wallace L.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2113 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| rareLife Solutions, Inc.<br>606 Post Road East, #397<br>Westport, CT 06880 | 2114 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Bagalini, Joseph J.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2115 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basile, Joe<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2116 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridge, Sr., Robert E.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2117 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belke, Jr., Mervin C.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2118 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robert Franklin Petrulovich, as Personal Representative of the Estate of Sarah Elaine Petrulovich (MRID 0644918.000)<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2119 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepple, Eddward A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2120 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brekosky, James J.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2121 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ghenne, Joe<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2122 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borden, William D.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2123 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, L. Charles<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2124 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Victor<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2125 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Spencer<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2126 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanna, Maynard C.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2127 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2128 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Sheila R. Yates, as Administratrix of the Estate of<br>Billie Eugene Brammer (MRID 0566238.000)<br>Motley Rice<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2129 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of<br>itself and all of its subsidiaries and affiliates<br>Address on file | 2130 | 2/10/2021 | Mallinckrodt plc | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2131 | 2/10/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of<br>itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2132 | 2/10/2021 | Ludlow LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2133 | 2/10/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Williams, James<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Humana Pharmacy Solutions, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 2135 | 2/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Handshy, John<br>Address on file | 2136 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2137 | 2/10/2021 | INO Therapeutics LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2138 | 2/10/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2139 | 2/10/2021 | Infacare Pharmaceutical Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2140 | 2/10/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Confidential Acthar Patient_37401<br>Address on file | 2141 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2142 | 2/10/2021 | IMC Exploration Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2143 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2144 | 2/10/2021 | Mallinckrodt APAP LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Handshy, Elizabeth<br>Address on file | 2145 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2146 | 2/10/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2147 | 2/10/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crouch, Thomas C.<br>Address on file | 2148 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Kincaid, Philip R.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2149 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humana Pharmacy, Inc.<br>Address on file | 2150 | 2/9/2021 | Mallinckrodt ARD LLC | $104,912.00 | | | | $0.00 | $104,912.00 |
| Smith, Terry R.<br>c/o Robert Peirce & Associates, P.C.<br>Attn: Mark D. Troyan<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2151 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owen Ridge Associates<br>Attn: Owen Ridge Associates, L.L.C.<br>Michael C. Barry<br>357 Marshall Avenue<br>Suite 107<br>St. Louis, MO 63119 | 2152 | 2/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2153 | 2/10/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Enclara Pharmacia, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 2154 | 2/9/2021 | SpecGx LLC | $0.00 | | | | $0.00 | $0.00 |
| Gibson, Thomas W.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2155 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klesser, George F.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2156 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2157 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2158 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, Carl W.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2159 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairchild, Frank P.<br>Address on file | 2160 | 2/9/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2161 | 2/9/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2162 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2163 | 2/10/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Jeschke, James<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2164 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hapach, Louis<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2165 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krotec, Joseph<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2166 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2167 | 2/10/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 2168 | 2/10/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Fair Harbor Capital LLC as assignee of Integrated Packaging Systems<br>PO Box 237037<br>New York, NY 10023 | 2169 | 2/10/2021 | SpecGx LLC | | | | $6,280.00 | | $6,280.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, III, George W.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2170 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Stephen A.<br>18440 Bridgemore Ln<br>Louisville, KY 40245 | 2171 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mauk, Laurence R.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2172 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, C.L.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carothers, John<br>c/o Robert Peirce & Associates, P.C<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2174 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Willie Lee<br>c/o Robert Peirce & Associates, P.C<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2175 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sneddon, John J.<br>Address on file | 2176 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Galzarano, Dominick<br>Address on file | 2177 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fotia, Frank B.<br>Address on file | 2178 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costa, Michael<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2179 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2180 | 2/10/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Crider, Kathrine M.<br>Address on file | 2181 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2182 | 2/10/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2183 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CPA Global Limited Part of Clarivate<br>Address on file | 2184 | 2/10/2021 | Ocera Therapeutics, Inc. | | | | $0.00 | | $0.00 |
| County of Suffolk<br>Calcaterra Pollack LLP<br>c/o Regina Calcaterra<br>PO Box 257<br>New Suffolk, NY 11956 | 2185 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Robert L.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2186 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EDWARDS ELECTRONIC SYSTEMS, INC.<br>PO BOX 39<br>CLAYTON, NC 27528 | 2187 | 2/10/2021 | SpecGx LLC | $16,356.36 | | | | | $16,356.36 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2188 | 2/10/2021 | MAK LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2189 | 2/10/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2190 | 2/10/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| HESEMANN, JOHN<br>715 SAINT ALBANS SPRING RD<br>SAINT ALBANS, MO 63073-1223 | 2191 | 2/10/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| McGee, Thomas H.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2192 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2193 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2194 | 2/10/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2195 | 2/10/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Catalogna, Louis<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street<br>Suite 125<br>Pittsburgh, PA 15219 | 2196 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2197 | 2/10/2021 | Mallinckrodt Canada ULC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Condruk, Michael<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2198 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cirelli, Randy<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2199 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2200 | 2/10/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2201 | 2/10/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Huffman, David C.<br>Address on file | 2202 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillen, Leslie W.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2203 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESEMANN, HOLLY<br>Address on file | 2204 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Roberts, James R.<br>Address on file | 2205 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2206 | 2/10/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Hesemann, John<br>Address on file | 2207 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Corsi, Jr., Jesse<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2208 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James E.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2209 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2210 | 2/10/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Hesemann, Holly<br>715 SAINT ALBANS SPRING RD<br>P.O. Box 416<br>SAINT ALBANS, MO 63073-1223 | 2211 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Cowell, Wilfred R.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2212 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crano, Stephen<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2213 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lona, Steven<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2214 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2215 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLAZER, HOWARD & JULIE<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 2216 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Meehan, Thomas A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2217 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BROOKS, ELLEN AND MICHAEL<br>ZIMENT FINANCIAL ADVISORS INC<br>JEFFREY I ZIMENT<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 2218 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| McShane, Ray<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2219 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2220 | 2/10/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Roush, Robert E.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2221 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeher, Albert<br>Address on file | 2222 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Ronald R.<br>Address on file | 2223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2224 | 2/10/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Turney, Robert W.<br>Address on file | 2225 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schano, Charles<br>Address on file | 2226 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spontak, Ronald<br>Address on file | 2227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GLAZER, HOWARD<br>Address on file | 2228 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLAZER, HOWARD<br>Address on file | 2229 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2230 | 2/10/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| GLAZER, HOWARD & JULIE<br>Address on file | 2231 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2232 | 2/10/2021 | Mallinckrodt CB LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Radakovich, Daniel<br>Address on file | 2233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trilli, Paul C<br>Address on file | 2234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2235 | 2/10/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Dayeen, Helen<br>Address on file | 2236 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repine, Joseph D.<br>Address on file | 2237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dambaugh, Leland E.<br>Address on file | 2238 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2239 | 2/10/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Cratty, Jr., Frank<br>Address on file | 2240 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Jr., James H.<br>Address on file | 2241 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seymour, Dennis<br>Address on file | 2242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Richard K.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2243 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2244 | 2/10/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Roesing, William<br>Address on file | 2245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakson, David A.<br>Address on file | 2246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James<br>Address on file | 2247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusnak, Larry<br>Address on file | 2248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sevacko, Sr., Kenneth P.<br>Address on file | 2249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paich, John M.<br>Address on file | 2250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sias, Marion<br>Address on file | 2251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, William B.<br>Address on file | 2252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Fred C.<br>Address on file | 2253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowinski, Robert A.<br>Address on file | 2254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BATES, BARBARA J.<br>2614 GWYNNDALE AVE<br>GWYNN OAK, MD 21207 | 2255 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Curtis S.<br>Address on file | 2256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stangroom, Floyd<br>Address on file | 2257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID J<br>117 PRICKLY BRIAR ROAD<br>HENDERSONVILLE, NC 28739 | 2258 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Stauffer, James T.<br>Address on file | 2259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Povich, Charles<br>Address on file | 2260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raimondo, Joseph<br>Address on file | 2261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sassic, Jr., Rade E.<br>Address on file | 2262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuart, Charles F.<br>Address on file | 2263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2264 | 2/10/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| White, Nicholas<br>Address on file | 2265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piotrowski, Joseph<br>Address on file | 2266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Terry L.<br>Address on file | 2267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koeller, Edward<br>Address on file | 2268 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wable, Ivan<br>Address on file | 2269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2270 | 2/10/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, James J.<br>Address on file | 2271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastirik, Don<br>Address on file | 2272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vignovich, Mike<br>Address on file | 2273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2274 | 2/10/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Snare, Robert L.<br>Address on file | 2275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suomela, Robert<br>Address on file | 2276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revvo Caster<br>Address on file | 2277 | 2/11/2021 | Mallinckrodt plc | $5,901.00 | | | | | $5,901.00 |
| Loseman, Judith<br>Address on file | 2278 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2279 | 2/10/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2280 | 2/10/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2281 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2282 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, Willard<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2283 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2284 | 2/10/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2285 | 2/10/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Address on file | 2286 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Grimm, James D.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2287 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2288 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2289 | 2/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Frey, Paul N.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2290 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunas, Alex<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2291 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larry Joseph Pinkerman, as Executor of the Estate of Larry Joe Pinkerman (MRID 0566242.000)<br>Motley Rice LLC<br>50 Clay Street<br>Suite 1<br>Morgantown, WV 26501 | 2292 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2293 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halinka, Jack T.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2294 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2295 | 2/10/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Gary L. Tindall, Jr., as Executor of the Estate of Gary L. Tindall (MRID 0622219.000)<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2296 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2297 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eyerly, Harry<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2298 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, James C.<br>Address on file | 2299 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2300 | 2/10/2021 | Mallinckrodt Holdings GmbH | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 2301 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewberry Engineers Inc<br>Address on file | 2302 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Whitaker, John<br>Address on file | 2303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ENGINEERING INDUSTRIES<br>407 SOUTH 9 MOUND ROAD<br>VERONA, WI 53593 | 2304 | 2/11/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Whitmore, Charles<br>Address on file | 2305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Intertek USA Inc<br>613810<br>200 Westlake Park Boulevard<br>Houston, TX 77079 | 2306 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Scaccia, Carmen<br>Address on file | 2307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2308 | 2/10/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Dimasi, Donald J.<br>Address on file | 2309 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fattore, Fred<br>Address on file | 2310 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2311 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitney, LLP<br>Address on file | 2312 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2313 | 2/10/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Deluca, William J.<br>Address on file | 2314 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 2315 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_47243<br>Address on file | 2316 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Willie<br>Address on file | 2317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Daryl J.<br>Address on file | 2318 | 2/10/2021 | Mallinckrodt Pharmaceuticals Limited | $1,000,000.00 | | | | | $1,000,000.00 |
| Fisher, Shawn C.<br>Address on file | 2319 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Curtis<br>Address on file | 2320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2321 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2322 | 2/10/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Sidley Austin LLP<br>One South Dearborn<br>Chicago, IL 60603 | 2323 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| R AND D EXCAVATING AND CONSTRUCTION INC - 00771529<br>224 Allegretto Rd<br>Hobart, NY 13788 | 2324 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Ralph<br>Address on file | 2325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gravish Hurtack, Lori A.<br>Address on file | 2326 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elizabeth F. Lombardi, as Administratrix of the Estate of Raymond R. Lombardi (MRID 0451226.000)<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2327 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Will<br>Address on file | 2328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, James<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2329 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooley, James B.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2330 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzman, Jr., Louis F.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2331 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Dwight L.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2332 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 2333 | 2/10/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Hesemann, John<br>715 Saint Albans Spring Rd<br>Saint Albans, MO 63073-1223 | 2334 | 2/10/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Haswell, Dennis L.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2335 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wool Consulting Group, Inc.<br>Waller Lansden Dortch & Davis, LLP<br>511 Union Street, Suite 2700<br>Attn: Blake Bernard<br>Nashville, TN 37219 | 2336 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| County of Suffolk<br>Calcaterra Pollack LLP<br>c/o Regina Calcaterra<br>PO Box 257<br>New Suffolk, NY 11956 | 2337 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2338 | 2/10/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Weaver, Robert<br>Address on file | 2339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2340 | 2/10/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Young, Juanita<br>Address on file | 2341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Daniel E., Jr. and Julie<br>Thompson Coburn LLP,<br>Mark V. Bossi, Esq.,<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2342 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jakiela, John T.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2343 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Sr., William J.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2344 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Fred V.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2345 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jelovich, John A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2346 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Dynamics–Ordnance & Tactical Systems, Inc.<br>Address on file | 2347 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wool Consulting Group, Inc.<br>Waller Lansden Dortch & Davis, LLP<br>Attn: Blake Bernard<br>511 Union Street, Suite 2700<br>Nashville, TN 37219 | 2348 | 2/10/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Klein, Jr., William J.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2349 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazman, John<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2350 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jesse D.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2351 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2352 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2353 | 2/10/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Stancil, Lawrence<br>Address on file | 2354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodall, Robert<br>Address on file | 2355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lolly, Joe A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2358 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lona, Lawrence D<br>Address on file | 2359 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modrovich, Dan<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2360 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Albert<br>Address on file | 2361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee Extreme Force Valve Inc<br>Attn: Robert Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2362 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langton, Thomas A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2363 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakenan, Terry L.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2364 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakar, III, Steve J.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2365 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koliscak, Michael A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2366 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavelle, Harry<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2367 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavrusky, John A.<br>Address on file | 2368 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leaver, George H.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2369 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lees, Jr., Robert E.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2370 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Wayne S.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2371 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matascik, John<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2372 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElhaney, Harry C.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2373 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Charles A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2374 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsolo, Madelyn F.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2375 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toler, Tyrone<br>Address on file | 2376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mackojc, Zdzislaw Joseph<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2377 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2378 | 2/10/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Young, Robert<br>Address on file | 2379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lutz, Ernest A.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2380 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2381 | 2/10/2021 | Mallinckrodt IP Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2382 | 2/10/2021 | Mallinckrodt LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Matrozzo, James R<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2383 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Eleanor Kay<br>Address on file | 2384 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morrison, Eugene<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2385 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nalli, Eugene<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2386 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeiters, Mildred<br>Address on file | 2387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Needham, Thomas F.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2388 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Joseph R.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2389 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Hanlon, Joseph E.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite125<br>Pittsburgh, PA 15219 | 2390 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadzam, Joel M.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2391 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 2392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mulkeen, Michael J.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2393 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monios, Manuel J.<br>Address on file | 2394 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Lawrence W.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2395 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrus Financial Corporation<br>7 Alderbrook Drive<br>North York, ON M3B 1E3<br>Canada | 2396 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mikita, John<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2397 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Ellen W<br>Address on file | 2398 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wall, Ruben<br>Address on file | 2399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Orock, Gerald<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2400 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Greg<br>C/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2401 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noah, David H.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2402 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clyde<br>Address on file | 2403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2404 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, DeLores<br>Address on file | 2405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tobias, Annette<br>Address on file | 2406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Harold<br>Address on file | 2407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Paulauskas, Stanley J.<br>Address on file | 2409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Alton<br>Address on file | 2410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2411 | 2/10/2021 | Mallinckrodt ARD Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Winslow, Bernard<br>Address on file | 2412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2413 | 2/10/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2414 | 2/10/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2415 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Thoman, Robert E<br>Address on file | 2416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2417 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARI R MIDONECK & MARK B POCHAPIN<br>Address on file | 2418 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rock, Walter W.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Evelyn<br>Address on file | 2420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2421 | 2/10/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Vargo, Michael<br>Address on file | 2422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Senderra Rx Partners, LLC<br>Address on file | 2423 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BROOKS, ELLEN W<br>Address on file | 2424 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Sobek, John L.<br>Address on file | 2425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_18151<br>Address on file | 2426 | 2/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BELL, ALEXIS<br>4653 TELESTAR DR<br>St. Louis, MO 63128 | 2427 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Systems Testing and Analysis, Inc.<br>Address on file | 2428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2429 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Soderholm, Alan D.<br>Address on file | 2430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stache, August G.<br>Address on file | 2431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witherspoon, Robert<br>Address on file | 2432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paciotta, John R.<br>Address on file | 2433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SHARI R MIDONECK & MARK B POCHAPIN<br>JEFFREY I ZIMENT<br>ZIMENT FINANCIAL ADVISORS INC<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 2434 | 2/10/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2435 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| AKERS, WILLIAM L.<br>Address on file | 2436 | 2/10/2021 | Mallinckrodt US Holdings LLC | | | | $0.00 | | $0.00 |
| SafeBridge Consultants, Inc.<br>Address on file | 2437 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Teegarden, Jr., Frank T.<br>Address on file | 2438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2439 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Popelas, George M.<br>Address on file | 2440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 2441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schmidt, Robert L.<br>Address on file | 2442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Donald C.<br>Address on file | 2443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vergara, Clemencio<br>Address on file | 2444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2445 | 2/10/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Previsky, Harry J.<br>Address on file | 2446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_22061<br>Address on file | 2447 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wisyanski, Leonard W.<br>Address on file | 2448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngblood, Leroy<br>Address on file | 2449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobronz, Jack B.<br>Address on file | 2450 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key Technologies Inc<br>40 E Cross Street<br>Baltimore, MD 21230 | 2451 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wyatt, Howard<br>Address on file | 2452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skaris, Joseph A.<br>Address on file | 2453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOSOKAWA MICRON POWDER SYSTEMS - 00488456<br>10 Chatham Rd.<br>Summit, NJ 07901 | 2454 | 2/10/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>Address on file | 2455 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $12,759.21 | | | | | $12,759.21 |
| Greathouse, Kenneth R.<br>Address on file | 2456 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Budrovich Contracting Co., Inc.<br>Address on file | 2457 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2458 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wable, Joseph J.<br>Address on file | 2459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmetzer, Robert L.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Florida Veterans Affairs Foundation for Research and Education, Inc.<br>1201 Northwest 16th Street, Res 151, Room D806<br>Miami, FL 33125-1624 | 2461 | 2/10/2021 | Mallinckrodt ARD LLC | $94,036.90 | | | | | $94,036.90 |
| Confidential Acthar Patient_02969<br>Address on file | 2462 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Simala, Thomas J.<br>Address on file | 2463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Intertek USA Inc<br>Address on file | 2464 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Williams, Doris<br>Address on file | 2465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scarsellone, Rocco<br>Address on file | 2466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Dynamics–Ordnance & Tactical Systems, Inc.<br>Address on file | 2467 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wright, Carol<br>Address on file | 2468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2469 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| The Waldinger Corporation<br>Address on file | 2470 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| General Dynamics–Ordnance & Tactical Systems, Inc.<br>Address on file | 2471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $19,693,339.00 | | | | | $19,693,339.00 |
| Meyer Suozzi English & Klein, P.C.<br>Address on file | 2472 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2473 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2474 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Patricia<br>Address on file | 2475 | 2/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Wright, Joseph<br>Address on file | 2476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Iron Mountain Information Management, LLC<br>Address on file | 2477 | 2/11/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Thompson, Harry P.<br>Address on file | 2478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penfold, Judith<br>Address on file | 2479 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Broward Behavioral Health Coalition<br>c/o Scott Weiselberg<br>2800 Ponce de Leon Boulevard<br>Suite 1100<br>Coral Gables, FL 33134 | 2480 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Thomas J.<br>Address on file | 2481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossi, John A.<br>Address on file | 2482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Joseph<br>Address on file | 2483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seymour, Casey<br>Address on file | 2484 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fagan, Timothy<br>Address on file | 2485 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Waida, Sr., Richard A.<br>Address on file | 2486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2487 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2488 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Spell, Sr., William D.<br>Address on file | 2489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jack<br>Address on file | 2490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| YOUNG, JR., JOSEPH F.<br>Address on file | 2491 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 2492 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | $0.00 | $0.00 |
| Robatisin, Charles C.<br>Address on file | 2493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Jr., Warren H.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparcie, Robert G.<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 2496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Clayton H.<br>Address on file | 2497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2498 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Piroli, Louis D.<br>Address on file | 2499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| SafeBridge Consultants, Inc.<br>Address on file | 2500 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2501 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 2502 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Connell<br>Address on file | 2503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dewberry Engineers Inc<br>Address on file | 2504 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 2505 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2506 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| BELL, ALEXIS<br>4653 TELESTAR DR<br>St. Louis, MO 63128 | 2507 | 2/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>Address on file | 2508 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Ryan, Jr., James A.<br>Address on file | 2509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budrovich Specialty Group, LLC<br>Address on file | 2510 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Alcami Corporation<br>Address on file | 2511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DAVIS ULMER SPRINKLER CO INC - 00770233<br>Address on file | 2512 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2513 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Parker, Donald<br>Address on file | 2514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abernathy, Janice<br>Address on file | 2515 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Winfree, Larry<br>Address on file | 2516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orphan Therapeutics, LLC<br>Address on file | 2517 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | $0.00 | $0.00 |
| BROOKS, ELLEN AND MICHAEL<br>Address on file | 2518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer Suozzi English & Klein, P.C.<br>Address on file | 2519 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JF Ahern Co.<br>Address on file | 2520 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Shaw, James H.<br>Address on file | 2521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Dynamics–Ordnance & Tactical Systems, Inc.<br>Address on file | 2522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winfield, Shirley<br>Address on file | 2523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Albright, William<br>Address on file | 2524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alligood, James<br>Address on file | 2526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2527 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Wade, Norman<br>Address on file | 2528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Carl<br>Address on file | 2530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Earl<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Janet<br>Address on file | 2533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mack<br>Address on file | 2534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, Melvin<br>Address on file | 2536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ronald<br>Address on file | 2537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Mervin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Nathaniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, James<br>Address on file | 2540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wade, Tex<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Betty<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watts, Maurice<br>Address on file | 2544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williamson, Fred<br>Address on file | 2546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 2547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wagoner, Eugene<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walters, William<br>Address on file | 2549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry, Lawrence<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Vernon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vergonio, Teodoro<br>Address on file | 2552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2553 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| White, Teresa<br>Address on file | 2554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 2555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Phillip<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, Cheryle<br>Address on file | 2557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Akers, Jeannie<br>Address on file | 2558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, George<br>Address on file | 2560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jimmie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watson, William<br>Address on file | 2563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wall, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Ruth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Ernest<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Joseph<br>Address on file | 2567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Linda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wagoner, Peggy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Ollie<br>Address on file | 2572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Harry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Dewey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Samuel<br>Address on file | 2576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tignor, Bobby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Zell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Carolyn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Weldon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Roberta<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Jack<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Mildred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Vinston<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Jephthah<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Walter<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Wanda<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Veronica<br>Address on file | 2594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Keith<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Roscoe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilkins, Melvina<br>Address on file | 2597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wellslager, Dana<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Throckmorton, Patricia<br>Address on file | 2599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Julia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Wallace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Ernest<br>Address on file | 2602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Francis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jimmie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorogood, Alvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Catherine<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Temple, Adolph<br>Address on file | 2608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Welch, Danny<br>Address on file | 2609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughan, Gregory<br>Address on file | 2610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weisiger, Joel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrington, Dennis J.<br>c/o Nicholl, Peter T., Law Offices of<br>444 Elrino Street<br>Baltimore, MD 21224 | 2612 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Van Buren<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watkins, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Charles<br>Address on file | 2615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Clark<br>Address on file | 2616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Alphine<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Reginald<br>Address on file | 2621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2622 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Wall, Barbara<br>Address on file | 2623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Harry<br>Address on file | 2625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Barbara<br>Address on file | 2626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weeks, Shelton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Darryl<br>Address on file | 2628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Omax<br>Address on file | 2629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thurston, Donald<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, Carl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walters, William<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Melvin<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitley, Melvin<br>Address on file | 2634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tatem, Robert<br>Address on file | 2635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whisonant, Ricky<br>Address on file | 2638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitaker, William<br>Address on file | 2639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Webb, Carl<br>Address on file | 2640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Samuel<br>Address on file | 2642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitmore, Robert<br>Address on file | 2643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, Linwood<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 2645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Richard<br>Address on file | 2646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wirth, James<br>Address on file | 2647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Frank<br>Address on file | 2648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitfield, Aubrey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Carlton<br>Address on file | 2651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Eliza<br>Offices of Paul A. Weykamp<br>c/o Paul WeykampLaw<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winslow, Ronnie<br>Address on file | 2653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Ollie<br>Address on file | 2654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitmore, Alphonza<br>Address on file | 2655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiggins, James<br>Address on file | 2656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, Lucius<br>Address on file | 2657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Ronald<br>Address on file | 2658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitehurst, Wayne<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Berl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Warren<br>Address on file | 2661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tobias, Bennie<br>Address on file | 2662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Debra<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tisdom, Jamie<br>Address on file | 2664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Donald<br>Address on file | 2665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Titus, Frances<br>Address on file | 2666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Steven<br>Address on file | 2667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomlinson, Melvin<br>Address on file | 2668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zeiters, Jack<br>Address on file | 2669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taborn, Dewitt<br>Address on file | 2670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobbins, John<br>Address on file | 2671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Virnest<br>Address on file | 2672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mary<br>Address on file | 2673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Gregory<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Percy<br>Address on file | 2675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vann, Calvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townes, Charles<br>Address on file | 2678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Towler, Carroll<br>Address on file | 2679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Alfred<br>Address on file | 2680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyatt, John<br>Address on file | 2681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Alease<br>Address on file | 2682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Clemia<br>Address on file | 2683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Mable<br>Address on file | 2684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Mary<br>Address on file | 2685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Barbara<br>Address on file | 2686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Thomas<br>Address on file | 2687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vaughan, Mary<br>Address on file | 2688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, William<br>Address on file | 2689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 2690 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Williams, Robert<br>Address on file | 2691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Gerald<br>Address on file | 2692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Robert<br>Address on file | 2693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tarver, Tom<br>Address on file | 2694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Geraldine<br>Address on file | 2695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wuska, Herbert<br>Address on file | 2696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, John<br>Address on file | 2697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, George<br>Address on file | 2698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Jerry<br>Address on file | 2699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winslow, Melson<br>Address on file | 2700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antonucci, Ronald<br>Address on file | 2701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alcaraz, George<br>Address on file | 2702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Johnny<br>Address on file | 2703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, James<br>Address on file | 2704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodley, Susie<br>Address on file | 2705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Marvin<br>Address on file | 2706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Richard<br>Address on file | 2707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Johnnie<br>Address on file | 2708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Frank<br>Address on file | 2709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitfield, Seliman<br>Address on file | 2710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Reginald<br>Address on file | 2711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Vernon<br>Address on file | 2712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Robert<br>Address on file | 2713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Velbis, Rogelio<br>Address on file | 2714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Gladys<br>Address on file | 2715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wolford, Gary<br>Address on file | 2716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Willie<br>Address on file | 2717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Richard<br>Address on file | 2718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Howard<br>Address on file | 2719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whisenant, Donna<br>Address on file | 2720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tillery, Stanley<br>Address on file | 2721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townes, Willie<br>Address on file | 2722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Gary<br>Address on file | 2723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Janis<br>Address on file | 2724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wynn, Parish<br>Address on file | 2725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Nathaniel<br>Address on file | 2726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Jetson<br>Address on file | 2727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Portia<br>Address on file | 2728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Raymond<br>Address on file | 2729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tillman, Tommie<br>Address on file | 2730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyche, Leonard<br>Address on file | 2731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Marsha<br>Address on file | 2732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tarpley, Richard<br>Address on file | 2733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Melvin<br>Address on file | 2734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, David<br>Address on file | 2735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, James<br>Address on file | 2736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolson, Adrean<br>Address on file | 2737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarborough, Louis<br>Address on file | 2738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alfred, Robert<br>Address on file | 2739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Addison, Charles<br>Address on file | 2740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tolbert, Linda<br>Address on file | 2741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Brian<br>Address on file | 2742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wylie, Judy<br>Address on file | 2744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, David<br>Address on file | 2745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Karen<br>Address on file | 2746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarbrough, Albert<br>Address on file | 2747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams-Libera, Emma<br>Address on file | 2748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Rose<br>Address on file | 2749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Rosa<br>Address on file | 2750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Theodosa<br>Address on file | 2751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adamson, John<br>Address on file | 2752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Herbert<br>Address on file | 2753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Ervin<br>Address on file | 2754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adcock, Danny<br>Address on file | 2755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Lorenzo<br>Address on file | 2756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yap, Nestor<br>Address on file | 2757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Kevin<br>Address on file | 2758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilkins, Carl<br>Address on file | 2759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, James<br>Address on file | 2760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Dennis<br>Address on file | 2761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Richard<br>Address on file | 2762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Roland<br>Address on file | 2763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 2764 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wells, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Mark<br>Address on file | 2766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2767 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Wylie, Larry<br>Address on file | 2768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Billy<br>Address on file | 2769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, James<br>Address on file | 2770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woodington, Charles<br>Address on file | 2771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walton, Evoria<br>Address on file | 2772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 2773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williford, Larry<br>Address on file | 2774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Oris<br>Address on file | 2775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, James<br>Address on file | 2776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, Gerald<br>Address on file | 2777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Toombs, Kenneth<br>Address on file | 2778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyche, William<br>Address on file | 2779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Larry<br>Address on file | 2780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yancey, Michael<br>Address on file | 2781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgins, Rita<br>Address on file | 2782 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2783 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2784 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2785 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Yell, Clementine<br>Address on file | 2786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.)<br>Address on file | 2787 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2788 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| De Dietrich Process Systems Inc<br>244 Sheffield Street<br>Mountainside, NJ 07092 | 2789 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Washington, Freddie<br>Address on file | 2790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 2791 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Astro Pak Corporation<br>Address on file | 2792 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.)<br>Address on file | 2793 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carestream Health Inc.<br>Address on file | 2794 | 2/11/2021 | Mallinckrodt Canada ULC | $33,545.39 | | | | | $33,545.39 |
| Shimar Recycling Inc<br>Address on file | 2795 | 2/11/2021 | Mallinckrodt APAP LLC | $181.75 | | | | | $181.75 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.)<br>Address on file | 2796 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.)<br>Address on file | 2797 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| RELX Inc.dba LexisNexis<br>Address on file | 2798 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wynder, Charles<br>Address on file | 2799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Noramco, Inc. (now known as Noramco, LLC)<br>500 Swedes Landing Road<br>Wilmington, DE 19801 | 2800 | 2/11/2021 | SpecGx LLC | $94,775.00 | | | | | $94,775.00 |
| Greathouse, Kenneth R.<br>Address on file | 2801 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Burger Law, LLC<br>500 N. Broadway<br>Suite 1350<br>St. Louis, MO 63102 | 2802 | 2/11/2021 | Mallinckrodt plc | $3,000,000.00 | | | | | $3,000,000.00 |
| Milosovich, Michael<br>Summers Compton Wells LLC<br>Seth Albin<br>8909 Ladue Road<br>St. Louis, MO 63124 | 2803 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2804 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2805 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2806 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Oracle America, Inc. ("Oracle")<br>Address on file | 2807 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Milosovich, Janice<br>Address on file | 2808 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Burns & McDonnell Engineering Company, Inc.<br>Address on file | 2809 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 2810 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| ASTRO PAK CORPORATION<br>270 BAKER ST EAST, 100<br>COSTA MESA, CA 92626 | 2811 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ufheil, John L. and Rosemary M.<br>Address on file | 2812 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2813 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Alexander, Leon<br>Address on file | 2814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alfred, Molly<br>Address on file | 2815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Oliver<br>Address on file | 2816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2817 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2818 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Thulin, Walter W.<br>Address on file | 2819 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2820 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Willoughby, Adren<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Ronald<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alderman, William<br>Address on file | 2823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.)<br>Address on file | 2824 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_57182<br>Address on file | 2825 | 2/10/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Bologna, John J.<br>Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2826 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 2827 | 2/10/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Jeffcoat, Arthur<br>c/o Robert Peirce & Associates, P.C.<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219 | 2828 | 2/10/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2829 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| ULSTER UNIFORMS<br>541 BROADWAY<br>KINGSTON, NY 12401 | 2830 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Gallagher, Charles<br>38 North Road<br>Port Glasgow PA14 5SZ<br>United Kingdom | 2831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ISAACS, SCOTT M & JOCELYN C<br>ZIMENT FINANCIAL ADVISORS INC<br>JEFFREY I ZIMENT<br>P.O. BOX 87<br>PRINCETON JUNCTION, NJ 08550 | 2832 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2833 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Comptroller of the Treasury<br>301 W Preston Street Room 409<br>Baltimore, MD 21201 | 2834 | 2/11/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2835 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2837 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2838 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2839 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2840 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2841 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2842 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| ISAACS, SCOTT M & JOCELYN C<br>Address on file | 2843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LEE, MICHAEL & RANDI<br>Address on file | 2844 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| INTEGRATED PROJECT SOLUTIONS INC<br>414 MEREDITH ANNE CT<br>APT 303<br>RALEIGH, NC 27606 | 2845 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2846 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Stone, William B.<br>Address on file | 2847 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2848 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2849 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comptroller of the Treasury<br>Address on file | 2850 | 2/11/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Manaker, Philip A.<br>Address on file | 2851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodley, Mary<br>Address on file | 2852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Michael and Randi<br>Ziment Financial Advisors Inc<br>Jeffrey I Ziment<br>P.O. Box 87<br>Princeton Junction, NJ 08550 | 2853 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2854 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Address on file | 2855 | 2/11/2021 | Mallinckrodt LLC | $183,412.13 | | | | | $183,412.13 |
| LEE, MICHAEL<br>Address on file | 2856 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2857 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| LEE, MICHAEL<br>Address on file | 2858 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Address on file | 2859 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Steele Compliance Solutions, Inc.<br>1111 19th St NW FL 9<br>Washington, DC 20036-3603 | 2860 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Conafay Group<br>Address on file | 2861 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Address on file | 2862 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Andrews, Eugene<br>Address on file | 2863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Jesse<br>Address on file | 2864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parsons McEntire McCleary PLLC<br>Address on file | 2865 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2867 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2868 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Parsons McEntire McCleary PLLC<br>Roger L. McCleary<br>One Riverway, Suite 1800<br>Houston, TX 77056 | 2869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Walter<br>Address on file | 2870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2871 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2872 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>275 Battery Street<br>Suite 2600<br>San Francisco, CA 94111 | 2873 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Alt, Michael<br>Address on file | 2874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nichols, Mack G. and Nancy<br>Address on file | 2875 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ashok and Sandra K. Chawla<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2876 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2877 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Sakura Finetek USA, Inc.<br>Address on file | 2878 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Marion<br>Address on file | 2879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Gerald<br>Address on file | 2880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2881 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2882 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 2883 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Anderson, Sid<br>Address on file | 2884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2885 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Anarino, Lee<br>Address on file | 2886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Jimmy D.<br>Address on file | 2887 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_31113<br>Address on file | 2888 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Anderson, Ernest<br>Address on file | 2889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Shearon<br>Address on file | 2890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pangaea Holdings Inc.<br>Address on file | 2891 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| 1199SEIU Benefit Funds as class representative of End-Payer Purchasers in Generics MDL 2724 (E.D. Pa.)<br>Address on file | 2892 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Robert<br>Address on file | 2893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amory, Harry<br>Address on file | 2894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, William<br>Address on file | 2895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Ricky<br>Address on file | 2896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Benjamin<br>Address on file | 2897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allmond, Ennis<br>Address on file | 2898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ASTRO PAK CORPORATION<br>270 BAKER ST EAST, 100<br>COSTA MESA, CA 92626 | 2899 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Amos, Delores<br>Address on file | 2900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Siemens Corporation<br>Address on file | 2901 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Basnight, Wade<br>Address on file | 2902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williamson, Carroll<br>Address on file | 2903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 2904 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_48222<br>Address on file | 2905 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, Larry<br>Address on file | 2906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Address on file | 2907 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Allensworth, George<br>Address on file | 2908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waters, William<br>Address on file | 2909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anthony, Kilvin<br>Address on file | 2910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andrews, Charles<br>Address on file | 2911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antol, Patrick<br>Address on file | 2912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alston, James<br>Address on file | 2913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ZS Associates, Inc.<br>Address on file | 2914 | 2/12/2021 | Mallinckrodt plc | $318,609.00 | | | | | $318,609.00 |
| Greathouse, Kenneth R.<br>Address on file | 2915 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Andrews, Benjamin<br>Address on file | 2916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Gregory<br>Address on file | 2917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Address on file | 2918 | 2/12/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Baker, James<br>Address on file | 2919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evoke Health LLC<br>Address on file | 2920 | 2/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Baker, Dennis<br>Address on file | 2921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Usdin, Myron<br>Address on file | 2922 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R<br>Address on file | 2923 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arata, Joey<br>Address on file | 2924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balderson, William<br>Address on file | 2925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vines, Barbara<br>Address on file | 2926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Thomas<br>Address on file | 2927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baldwin, Otis<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarion Healthcare, Inc.<br>Mintz Levin<br>c/o Tim McKeon<br>One Financial Center<br>Boston, MA 02130 | 2929 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cartwright, Ellsworth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Givaudan Fragrances Corporation<br>Jeremy M. Campana, Esq.<br>Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2931 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Yost, Larry<br>Address on file | 2932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cartwright, Thomas<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chem-Dyne Site Trust Fund<br>Address on file | 2934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $43,308.00 | | | | | $43,308.00 |
| Washington, Ronney<br>Address on file | 2935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2936 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Banks, Claude<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barkley, Eppa<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bandy, Daniel<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amos, Lacy<br>Address on file | 2940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 2941 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Ashland LLC and International Specialty Products Inc.<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2942 | 2/11/2021 | Mallinckrodt LLC | $6,695,117.00 | | | | | $6,695,117.00 |
| Case, Ralph<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DEECO Inc<br>497037<br>3404 LAKE WOODARD DR<br>RALEIGH, NC 27604 | 2944 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballard, Charles<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Attune Health Research<br>Attn: R. Swamy Venuturupalli, MD - CEO<br>8750 Wilshire Blvd<br>Suite 350<br>Beverly Hills, CA 90211 | 2946 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Carver, Lester<br>Address on file | 2947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casebolt, Robert<br>Address on file | 2948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casper, Luther<br>Address on file | 2949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_30603<br>Address on file | 2950 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ambito, Reynaldo<br>Address on file | 2951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Anthony<br>Address on file | 2952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, John<br>Address on file | 2953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Alvin<br>Address on file | 2954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Eunice<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Henry<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cauler, Patrick<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_01646<br>Address on file | 2958 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Eugene<br>Address on file | 2959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbour, Leo<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, George<br>Address on file | 2961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barefoot, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chaplin, Mary<br>Address on file | 2963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Celiz, Gabino<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Jimmy<br>Address on file | 2965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation<br>Melissa Rand, Christopher Casalenuovo<br>1 W 1st Ave Ste 100<br>Conshohocken, PA 19428-1800 | 2966 | 2/12/2021 | SpecGx LLC | $79,465,323.00 | | | | | $79,465,323.00 |
| Barber, Morris<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cash, Lyle<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation<br>Melissa Rand, Christopher Casalenuovo<br>1 W 1st Ave Ste 100<br>Conshohocken, PA 19428-1800 | 2969 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $3,374,583.00 | | | | | $3,374,583.00 |
| Barber, Oscar<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keller, Roger A. and Nina E.<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2971 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Barnette, Gary<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bentele, Raymond F. and Deborah K.<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2973 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Barnes, Harold<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walker, William<br>Benjamin P. Shein, Esquire<br>Shein Law Center<br>121 South Broad Street, 21st Floor<br>Philadelphia, PA 19107 | 2975 | 2/12/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Chappell, Larry<br>Law Offices of Paul A. Weykamp<br>C/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbour, Ryland<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballinger, Robert<br>Address on file | 2978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Larry<br>c/o Paul Weykamp<br>Law Office of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballard, Gloria<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, George<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sillies, Donald G.<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 2982 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Unmanifested Claimants Represented by Motley Rice LLC<br>Motley Rice LLC<br>50 Clay Street, Suite 1<br>Morgantown, WV 26501 | 2983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Electronic Assembly Services Limited<br>24 Tournament Way<br>Ivanhoe Industrial Est<br>Leicester LE65 2UU<br>United Kingdom | 2984 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cherry, Rogers<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Usdin, Georgia A.<br>Address on file | 2986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vogel, Samuel<br>Address on file | 2987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Sharon<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evoke Navience, LLC<br>c/o Davis & Gilbert LLP<br>Attn: Massimo Giugliano<br>1675 Broadway<br>New York, NY 10019 | 2989 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Williams, Otto L.<br>Address on file | 2990 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern States Chemical, Inc.<br>Address on file | 2991 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_22800<br>Address on file | 2992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, David<br>Address on file | 2993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Attune Health Research<br>Attn: R. Swamy Venuturupalli, MD - CEO<br>8750 Wilshire Blvd<br>Suite 350<br>Beverly Hills, CA 90211 | 2994 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Balagtas, Roy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 2995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Harlon<br>Address on file | 2996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pero Sales, Inc.<br>1728A Westpark Center Drive<br>Fenton, MO 63026 | 2997 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Basnight, George<br>Address on file | 2998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Connor, Christian S<br>171 Ruyter Drive<br>Frederica, DE 19946 | 2999 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Theodore<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chappell, Virginia<br>Address on file | 3001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cartwright, Terry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, John<br>Address on file | 3003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Martin<br>Address on file | 3005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbee, Kenneth<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caviness, Stanley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ruth<br>Address on file | 3008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Delores<br>Address on file | 3009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burwell, Dorothy<br>Address on file | 3010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandler, Michael<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chadwell, Joe<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schwarten, John W<br>Address on file | 3013 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Baldwin, Herman<br>Address on file | 3014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chappell, Ralph<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chalfant, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Ernest<br>Address on file | 3017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Maurice<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, Purnell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Casper, Faye<br>Address on file | 3020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Banks, Anthony<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Cecil<br>Address on file | 3022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Andrew<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Canadian Elevator Industry Pension Trust Fund<br>Eiseman Levine Lehrhaupt & Kakoyiannis, P.C.<br>Laurence May, Esq.<br>805 Third Avenue, 10th Floor<br>New York, NY 10022 | 3024 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Lonnie<br>Address on file | 3025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Nelson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burke, Edward<br>Address on file | 3027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, Deborah<br>Address on file | 3028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cheatham, Dietriet<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Lawrence<br>Address on file | 3030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3031 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Cordell<br>Address on file | 3032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wolf, Marshall<br>Address on file | 3033 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartell, Alcelius<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Otis<br>Address on file | 3035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, Paul<br>Address on file | 3036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Mary<br>Address on file | 3037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yeater, William M.<br>Address on file | 3038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $3,500.00 | | | | | $3,500.00 |
| Sutler, Jr., Robert G.<br>Address on file | 3039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WilliamsMcCarthy LLP<br>120 W. State Street Suite 400<br>Rockford, IL 61101 | 3040 | 2/12/2021 | Mallinckrodt ARD LLC | $5,550.00 | | | $5,550.00 | | $11,100.00 |
| Barnes, Donnie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burwell, James<br>Address on file | 3042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Althoff, Gary<br>Address on file | 3043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Meier, Terry and Ellen<br>Thompson Coburn LLP<br>Mark V. Bossi, Esq.<br>One US Bank Plaza, Suite 2700<br>St. Louis, MO 63101 | 3044 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Childs, James<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proffitt, Raymond E.<br>Address on file | 3047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basnight, William<br>Address on file | 3048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burrest, Robert<br>Address on file | 3049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Canadian Elevator Industry Pension Trust Fund as lead plaintiff and representative of purchasers of Mallinckrodt plc common stock between 5/3/2016<br>Eiseman Levine Lehrhaupt & Kakoyiannis, P.C.<br>Laurence May, Esq.<br>805 Third Avenue, 10th Floor<br>New York, NY 10022 | 3050 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robins, Charles<br>Address on file | 3051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Charles, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broadridge Financial Solutions<br>Address on file | 3053 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Barrett, Troy<br>Address on file | 3054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, Marsha<br>Address on file | 3055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Eugene<br>Address on file | 3056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Church, Hobert<br>Address on file | 3057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pellegrino, Mary Lee<br>Address on file | 3058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Greathouse, Kenneth R.<br>Address on file | 3059 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Neace, James<br>Address on file | 3060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayberry, Jr., Charles J.<br>Address on file | 3061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Sr., Robert L.<br>Address on file | 3062 | 2/12/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Walton, Charles A<br>Address on file | 3063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Clarence E.<br>Address on file | 3064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $5,000.00 | | | | | $5,000.00 |
| Williams, Otto L.<br>Address on file | 3065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lambert, Donald<br>Address on file | 3066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavesky, Walter F.<br>Address on file | 3067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Waychoff, William R.<br>Address on file | 3068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, James<br>Address on file | 3069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yarborough, Anna<br>Address on file | 3071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burdette, Gary D.<br>Address on file | 3072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $2,500.00 | | | | | $2,500.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RR Donnelley & Sons Company<br>Address on file | 3073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Danny<br>Address on file | 3074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burnes, Michael<br>Address on file | 3075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhem, Willie<br>Address on file | 3076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert<br>Address on file | 3077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riggs, Sr., Lonny B.<br>Address on file | 3078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, James<br>Address on file | 3079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Herbert<br>Address on file | 3080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Gay Francis<br>Address on file | 3081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paich, Robert M.<br>Address on file | 3082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regis, Charlene<br>Address on file | 3083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, DeAnn W.<br>Address on file | 3084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $17,500.00 | | | | | $17,500.00 |
| Federer, Billy J.<br>Address on file | 3085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, George B.<br>Address on file | 3086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $3,500.00 | | | | | $3,500.00 |
| Clark, Jimmie<br>Address on file | 3087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caldwell, Betty<br>Address on file | 3088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Address on file | 3089 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cadoria, Adrian<br>Address on file | 3090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Address on file | 3091 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabell, Manderville<br>Address on file | 3092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 3093 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Callis, Leon<br>Address on file | 3094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 3095 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Driver, Charles<br>Address on file | 3096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Address on file | 3097 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Dubose, James<br>Address on file | 3098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Address on file | 3099 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| King Filtration Technologies, Inc<br>Address on file | 3100 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 3101 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Astro Pak Corporation<br>Address on file | 3102 | 2/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Carin, Billy<br>Address on file | 3103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garrett, Vincent<br>Address on file | 3104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deloatche, William<br>Address on file | 3105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ducre, Cynthia<br>Address on file | 3106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodge County Hospital Authority d/b/a Dodge County Hospital<br>C/O Prieto, Marigliano, Holbert & Prieto, LLC<br>3535 Grandview Parkway<br>Ste. 100<br>Birmingham, AL 35243 | 3107 | 2/12/2021 | Mallinckrodt LLC | $225,000.00 | | | | | $225,000.00 |
| PRGX USA, Inc.<br>Address on file | 3108 | 2/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Southeastern Freight Lines<br>Address on file | 3109 | 2/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System<br>Address on file | 3110 | 2/12/2021 | Mallinckrodt plc | $101,197.61 | | | | | $101,197.61 |
| Strickland, Debora Lynn<br>Address on file | 3111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepp, Gary Lee<br>Address on file | 3112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Melvin<br>Address on file | 3113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caldwell, Lula M.<br>Address on file | 3114 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRGX USA, Inc.<br>Address on file | 3115 | 2/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wells Sr., Roy<br>Address on file | 3116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fahey, John D.<br>Address on file | 3117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Levin<br>Address on file | 3118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mowery, Barry K.<br>Address on file | 3119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The American Association for the Treatment of Opioid Dependence, Inc<br>Address on file | 3120 | 2/12/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Pitt, Steven<br>Address on file | 3121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Health Care Logistics Inc<br>PO Box 400<br>Circleville, OH 43113-0025 | 3122 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprouse, Charles V.<br>Address on file | 3123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Carl<br>Address on file | 3124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Kenneth<br>Address on file | 3125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_05765<br>Address on file | 3127 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Dobbs, Jan C.<br>Address on file | 3128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koch, Phyllis J.<br>Address on file | 3129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Michael<br>Address on file | 3130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James Howard<br>Address on file | 3131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, George Thomas<br>Address on file | 3132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3133 | 2/12/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Olin Corporation<br>Address on file | 3134 | 2/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $100,450.00 | | | | | $100,450.00 |
| Webb, Eula M.<br>Address on file | 3135 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cigna Corp.<br>Address on file | 3136 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital<br>Address on file | 3137 | 2/12/2021 | Mallinckrodt LLC | $166,299.17 | | | | | $166,299.17 |
| Astro Pak Corporation<br>Address on file | 3138 | 2/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Address on file | 3139 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Campbell, Bobby<br>Address on file | 3140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chabot, Brian<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrow, Douglas<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyatt, Elton<br>Address on file | 3143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butler, David<br>Address on file | 3144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrd, Jane<br>Address on file | 3145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Phillip<br>Address on file | 3146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wray, Kenneth<br>Address on file | 3147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| White, James<br>Address on file | 3148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington, Erwin<br>Address on file | 3149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antonucci, Joseph<br>Address on file | 3150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Winifred<br>Address on file | 3151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clayton, Cephas<br>Address on file | 3152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Florence<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waterfield, James<br>Address on file | 3154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Gene<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Randolph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barringer, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, Jasper<br>Address on file | 3159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrow, Jefferson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Charles, Elster<br>Address on file | 3161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barton, Walter<br>Address on file | 3162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Lawrence<br>Address on file | 3163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Wendell<br>Address on file | 3164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 3165 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Samuel<br>Address on file | 3166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clack, Angelia<br>Address on file | 3167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burke, Jefferson<br>Address on file | 3168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 3169 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Burkett, Richard<br>Address on file | 3170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cherry, John<br>Address on file | 3171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burrus, Cedric<br>Address on file | 3172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Timothy<br>Address on file | 3173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buss, James<br>Address on file | 3174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, John<br>Address on file | 3175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bussell, Betty<br>Address on file | 3176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Irene<br>Address on file | 3177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cambridge Biomarketing Group, LLC<br>Address on file | 3178 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Taylor Regional Hospital, Inc.<br>c/o Jon Marigliano, Todd Harvey<br>Prieto, Marigliano, Holbert & Prieto<br>1555 Mount Vernon Road<br>Atlanta, GA 30338 | 3179 | 2/12/2021 | Mallinckrodt LLC | $1,843,472.14 | | | | | $1,843,472.14 |
| Electrical Insurance Trustees Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 3180 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aerts, Darlene<br>8824 Bluestem Dr<br>Lantana, TX 76226-5600 | 3181 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 3182 | 2/13/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $15,000,000.00 | | | | | $15,000,000.00 |
| Caffey, George<br>Address on file | 3183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 3184 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Byrd, Elliott<br>Address on file | 3185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Comprehensive Pain Management<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3186 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 3187 | 2/13/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Clark, Felton<br>Address on file | 3188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarke, Reuben<br>Address on file | 3189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Calvert, John<br>Address on file | 3190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarke, Thelma<br>Address on file | 3191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services and MagnaCare, LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3192 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Calloway, Dorothy<br>Address on file | 3193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, William<br>Address on file | 3194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butts, Levery<br>Address on file | 3195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bynum, James<br>Address on file | 3196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Callis, Julie<br>Address on file | 3197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clary, Robert<br>Address on file | 3198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clayton, Gene<br>Address on file | 3199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christopher, Charles<br>Address on file | 3200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cameron, Rufus<br>Address on file | 3201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Terry<br>Address on file | 3202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Wilson<br>Address on file | 3203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Shirley<br>Address on file | 3204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delk, Junius<br>Address on file | 3205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delp, Philip<br>Address on file | 3206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrum, William<br>Address on file | 3207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clements, Wesley<br>Address on file | 3208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellmore Fire District, New York<br>Address on file | 3209 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Campbell, Elizabeth<br>Address on file | 3210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deloatch, Francis<br>Address on file | 3211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Capps, George<br>Address on file | 3212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carey, Aldridge<br>Address on file | 3214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrum, Jerry<br>Address on file | 3215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carmon, Benjamin<br>Address on file | 3216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carmon, Lucille<br>Address on file | 3217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hudson Regional Hospital, New Jersey<br>Address on file | 3218 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| HUMANA, INC.<br>Address on file | 3219 | 2/12/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 3220 | 2/12/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 3221 | 2/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alure Home Improvements<br>Address on file | 3222 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| HUMANA, INC.<br>Address on file | 3223 | 2/12/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 3224 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3225 | 2/12/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 3226 | 2/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Lee Health System (Florida)<br>Address on file | 3227 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CDI CONSULTING SERVICES LLC - 00762292<br>4411 Sedgwick Road<br>Baltimore, MD 21210 | 3228 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services<br>Address on file | 3229 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gatewood, Sheila<br>Address on file | 3230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shamrock Materials<br>Address on file | 3231 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Carpenter, Peggy<br>Address on file | 3232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carpenter, Calvin<br>Address on file | 3233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eason, Gayle<br>Address on file | 3234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Intimates<br>Address on file | 3235 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Boone, Dianne<br>Address on file | 3236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Nathaniel<br>Address on file | 3237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carpenter, Kenneth<br>Address on file | 3238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carlton, Cecil<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 3239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Livingston, Robert<br>Address on file | 3240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General, Georgianna<br>Address on file | 3241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blunt, Hazel<br>Address on file | 3242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merkin, Edward J.<br>Address on file | 3243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon County, Georgia<br>Address on file | 3244 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Carr, Clifton<br>Address on file | 3245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schaller, Luther John<br>Address on file | 3246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Tyrone<br>Address on file | 3247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Capps, Flora<br>Address on file | 3248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Olin Corporation<br>Address on file | 3249 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Address on file | 3250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $100,450.00 | | | | | $100,450.00 |
| Delphia, Harold<br>Address on file | 3251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carraway, Dalton<br>Address on file | 3252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ducre, Willie<br>Address on file | 3253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BYNUM, LARRY A.<br>Address on file | 3254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Wayne<br>Address on file | 3255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, James E.<br>Address on file | 3256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digby-Sauer, Deborah L<br>10 Delacroix Place<br>St. Charles, MO 63303 | 3257 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duke, Leslie<br>Address on file | 3258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carrier, Robert<br>Address on file | 3259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Womble Bond Dickinson LLP<br>2001 K ST NW<br>Ste 400<br>Washington, DC 20006-1040 | 3260 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Village of Babylon, New York<br>Address on file | 3261 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Confidential Acthar Patient_26898<br>Address on file | 3262 | 2/12/2021 | Mallinckrodt plc | $30,000.00 | | | | | $30,000.00 |
| Kilgore, Floyd<br>Address on file | 3263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John F.<br>Address on file | 3264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turbert, Thomas L.<br>Address on file | 3265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shupe, Jr., Boyd E.<br>Address on file | 3266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braido, Aldo<br>Address on file | 3267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Andrew<br>Address on file | 3268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varano, Joseph M.<br>Address on file | 3269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatling, Leondas<br>Address on file | 3270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duke, Richard<br>Address on file | 3271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rozwadowski, Stanley F.<br>Address on file | 3272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Zavan<br>Address on file | 3273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schramm, John J.<br>Address on file | 3274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Alton<br>Address on file | 3275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stasi, Robert F.<br>Address on file | 3276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Louis<br>Address on file | 3277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bacon County Hospital, Georgia<br>Address on file | 3278 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Dunn, Rose<br>Address on file | 3279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Soltis, Dale L.<br>Address on file | 3280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Jr., John F.<br>Address on file | 3281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gayle, Charles<br>Address on file | 3282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zubrick, Paul E.<br>Address on file | 3283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William<br>Address on file | 3284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwegler, Edwin G.<br>Address on file | 3285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Dalton<br>Address on file | 3286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Melvin<br>Address on file | 3287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunbar, Joseph<br>Address on file | 3288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garris, Keith<br>Address on file | 3289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Helen<br>Address on file | 3290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brunski, Jr., Frank M.<br>Address on file | 3291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Wallace<br>Address on file | 3292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gates, Franklin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carawan, Elwood<br>Address on file | 3294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garris, James<br>Address on file | 3295 | 2/10/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Joe<br>Address on file | 3296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Erma<br>Address on file | 3297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boston, Joseph<br>Address on file | 3298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bouknight, Terrance<br>Address on file | 3299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gearhart, Linda<br>Address on file | 3300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunnock, Samuel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Geiser, Carl<br>Address on file | 3302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolton, Joseph<br>Address on file | 3303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gayle, Vernon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunston, John<br>Address on file | 3305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Velma<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dutch, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirkmen, James E.<br>Address on file | 3308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Charles<br>Address on file | 3309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazenko, James<br>Address on file | 3310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Jr., John<br>Address on file | 3311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Francis P.<br>Address on file | 3312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, John C.<br>Address on file | 3313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAnulty, Charles R.<br>Address on file | 3314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orosz, Richard J.<br>Address on file | 3315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallic Latherers & Reinforcing Iron Workers Local 46 Health & Benefit Fund<br>Address on file | 3316 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gatling, Dewey<br>Address on file | 3317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laborers Local 235 Welfare Fund<br>Address on file | 3318 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Kopun, Anthony<br>Address on file | 3319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Edward C.<br>Address on file | 3320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Bernard<br>Address on file | 3321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| IUOE Local 138 Health Benefit Fund<br>Address on file | 3322 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| AFL-CIO Local 475 Health & Welfare Fund<br>Address on file | 3323 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of the Branch, New York<br>Address on file | 3324 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beale, Carolyn<br>Address on file | 3325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Reginald<br>Address on file | 3326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elko, Donald<br>Address on file | 3327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allied Security Health & Benefit Fund<br>Address on file | 3328 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Building Service Local 2 Welfare Fund<br>Address on file | 3329 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Wappinger, New York<br>Address on file | 3330 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1182 & 1183 Health & Welfare Funds<br>Address on file | 3331 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Drywall Tapers Insurance Fund<br>Address on file | 3332 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Stony Brook Fire District, New York<br>Address on file | 3333 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Smithtown, New York<br>Address on file | 3334 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Smithtown Fire District, New York<br>Address on file | 3335 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Ramapo, New York<br>Address on file | 3336 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Spencer, John B.<br>Address on file | 3337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berce, Christa<br>410 Rushmore Ln.<br>Apt. 3<br>Madison, WI 53126 | 3338 | 2/13/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| City of Richmond Hill, Georgia<br>Address on file | 3339 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regis, Erik<br>Address on file | 3340 | 2/13/2021 | Stratatech Corporation | $1,495.00 | | | | | $1,495.00 |
| IBEW Local 25 Health & Benefit Fund<br>Address on file | 3341 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Wappinger Falls, New York<br>Address on file | 3342 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| West Hempstead Public Library, New York<br>Address on file | 3343 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| HUMANA, INC.<br>Address on file | 3344 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zachry Engineering Corporation<br>Address on file | 3345 | 2/9/2021 | Mallinckrodt plc | $1,734.05 | | | | | $1,734.05 |
| Keithley, Lawrence<br>Address on file | 3346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 3347 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Village of West Haverstraw, New York<br>Address on file | 3348 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3349 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_15274<br>Address on file | 3350 | 2/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Brown Smith Wallace LLP<br>6 CityPlace Drive, Suite 900<br>St. Louis, MO 63141 | 3351 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Salvo, Christopher C.<br>Address on file | 3352 | 2/11/2021 | ST Shared Services LLC | $13,894.35 | | | | | $13,894.35 |
| RFXCEL CORPORATION - 00731912<br>5385 Reno Corporate Drive<br>Reno, NV 89511 | 3353 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Evonik Operations GmbH<br>Address on file | 3354 | 2/11/2021 | Ocera Therapeutics, Inc. | $850,000.00 | | | | | $850,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahmed, Ritva Helena<br>Address on file | 3355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cisler, Ronald<br>Address on file | 3356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $12,500.00 | | | | | $12,500.00 |
| Name on file<br>Address on file | 3357 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Village of Saltaire, New York<br>Address on file | 3358 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3359 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Arcadis US, Inc.<br>Address on file | 3360 | 2/13/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Address on file | 3361 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3362 | 2/12/2021 | Infacare Pharmaceutical Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heintzelman, Barry<br>Address on file | 3363 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Village of West Hampton Dunes, New York<br>Address on file | 3364 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Address on file | 3365 | 2/12/2021 | Mallinckrodt Hospital Products Inc. | $22,659.64 | | | | | $22,659.64 |
| M-Brain Americas Inc.<br>2 Lombard Street, Ste 200<br>Toronto, ON M5C 1M1<br>Canada | 3366 | 2/12/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Santiago, PA, Jason A<br>257 N. Rockingham Way<br>Amherst, NY 14228 | 3367 | 2/11/2021 | Mallinckrodt plc | $17,186.00 | | | | | $17,186.00 |
| Confidential Acthar Patient_50627<br>Address on file | 3368 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans Memorial Hospital, Inc<br>Address on file | 3369 | 2/12/2021 | Mallinckrodt plc | $219,697.00 | | | | | $219,697.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Regional Hospital, Inc.<br>Prieto, Marigliano, Holbert & Prieto<br>c/o Jon Marigliano, Todd Harvey<br>1555 Mount Vernon Road<br>Atlanta , GA 30338 | 3370 | 2/12/2021 | Mallinckrodt plc | $1,843,472.14 | | | | | $1,843,472.14 |
| Arcadis US, Inc.<br>Address on file | 3371 | 2/13/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| DMD Marketing Corp<br>10255 W. Higgins Rd., Suite 280<br>Rosemont, IL 60018 | 3372 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blackstone Alternative Multi-Strategy Fund<br>Address on file | 3373 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redwood Contracting Corp.<br>Address on file | 3374 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Marcase, Betty<br>Address on file | 3375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GBT US LLC<br>Address on file | 3376 | 2/12/2021 | Mallinckrodt Enterprises LLC | $54,178.00 | | | | | $54,178.00 |
| Dodge County Hospital Authority d/b/a Dodge County Hospital<br>Address on file | 3377 | 2/12/2021 | Mallinckrodt plc | $225,000.00 | | | | | $225,000.00 |
| Bridges, Olivia<br>Address on file | 3378 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3379 | 2/12/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Cardoza Plumbing<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3380 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Abbett, Barbara<br>Address on file | 3381 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Everheart, Samual<br>Address on file | 3382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazimer, Laurene<br>Address on file | 3383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_55689<br>Address on file | 3384 | 2/12/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System<br>Address on file | 3385 | 2/12/2021 | Mallinckrodt LLC | $101,197.61 | | | | | $101,197.61 |
| HUMANA, INC.<br>Address on file | 3386 | 2/12/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Blackshear, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3387 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| PHARMERIT INTERNATIONAL LP<br>Address on file | 3388 | 2/12/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| FREYR INC<br>150 COLLEGE ROAD WEST SUITE 102<br>PRINCETON, NJ 08540 | 3389 | 2/13/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| DeMine, Kenneth<br>Address on file | 3390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Address on file | 3391 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PHARMERIT INTERNATIONAL LP<br>Address on file | 3392 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3393 | 2/12/2021 | Mallinckrodt APAP LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 3394 | 2/12/2021 | MAK LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Advantage Sales & Marketing LLC<br>Address on file | 3395 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3396 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.75% Notes due 2022<br>Address on file | 3397 | 2/13/2021 | Mallinckrodt plc | $617,245,081.68 | | | | $0.00 | $617,245,081.68 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCullough, Warren<br>Address on file | 3398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uniondale Fire District, New York<br>Address on file | 3399 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Olin Corporation<br>Address on file | 3400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Daniel P<br>Address on file | 3401 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krawchyk, Andrew<br>Address on file | 3402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3403 | 2/12/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| South Farmingdale Fire District, New York<br>Address on file | 3404 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Olin Corporation<br>Address on file | 3405 | 2/12/2021 | Mallinckrodt LLC | $100,450.00 | | | | | $100,450.00 |
| HUMANA, INC.<br>Address on file | 3406 | 2/12/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Iron Workers Local 361 Health Fund<br>Address on file | 3407 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southampton, New York<br>Address on file | 3408 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| HealthCor Sanatate Offshore Master Fund, L.P.<br>Address on file | 3409 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caterpillar Inc.<br>Address on file | 3410 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3411 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Address on file | 3412 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Brotherhood of Trade Unions Local 713 Health Plan<br>Address on file | 3413 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Cigna Corp.<br>Address on file | 3414 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Excellus Health Plan, Inc.<br>Address on file | 3415 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital<br>Address on file | 3416 | 2/12/2021 | Mallinckrodt plc | $166,299.17 | | | | | $166,299.17 |
| HUMANA, INC.<br>Address on file | 3417 | 2/12/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Port Washington Water District, New York<br>Address on file | 3418 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Beck, James<br>Address on file | 3419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 3420 | 2/12/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| JOSEY, JAMES J<br>Address on file | 3421 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garnett, Marion<br>Address on file | 3422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 3423 | 2/12/2021 | Mallinckrodt CB LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Evans Memorial Hospital, Inc.<br>Address on file | 3424 | 2/12/2021 | Mallinckrodt LLC | $219,697.00 | | | | | $219,697.00 |
| Glenn, Lloyd<br>Address on file | 3425 | 2/13/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| International Construction<br>Address on file | 3426 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ben Z. Post, Trustee of the Merger and Restatement of the Declaration Trust of Ben Z Post U/A/D 12/20/02<br>Address on file | 3427 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Dillard, Malcolm<br>Address on file | 3428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Address on file | 3429 | 2/12/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Dicks, Robert J.<br>Address on file | 3430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HealthCor Offshore Master Fund, L.P.<br>Address on file | 3431 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edge, Jerry<br>Address on file | 3432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 3433 | 2/12/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Dobson, John<br>Address on file | 3434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LTS Lohmann Therapy Systems, Corp.<br>Address on file | 3435 | 2/12/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Temple, James<br>Address on file | 3436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 3437 | 2/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 3438 | 2/12/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Boney, Melvin<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas Corbett Associates LLC<br>Address on file | 3440 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galloway, Lawrence<br>Address on file | 3441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Local 381 Group Insurance Fund<br>Address on file | 3442 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Jamaica Hospital, New York<br>Address on file | 3443 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Blackstone Alternative Investment Fund PLC<br>Address on file | 3444 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of M-Brain Americas Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3445 | 2/12/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Bond, Laura<br>Address on file | 3446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| John Martinez Trucking<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3447 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Greathouse, Kenneth R.<br>Address on file | 3448 | 2/13/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| UFCW Local 342 Healthcare Fund<br>Address on file | 3449 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Arthur, William R.<br>Address on file | 3450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, James<br>Address on file | 3451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bray, James F.<br>Address on file | 3452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| General Electric Company<br>Address on file | 3453 | 2/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Town of Babylon, New York<br>Address on file | 3454 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Smithtown, New York<br>Address on file | 3455 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Faegre Drinker Biddle & Reath LLP<br>Address on file | 3456 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Advanced C4 Solutions, Inc.<br>Address on file | 3457 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Amityville, New York<br>Address on file | 3458 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Bayonne, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3459 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Eason, James<br>Address on file | 3460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swope, George<br>Address on file | 3461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aboffs Inc<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3462 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Brinker, Linda<br>Address on file | 3463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatewood, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. Francis Health System (Oklahoma)<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3465 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Par Group<br>Address on file | 3466 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Jamaica Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3467 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 342 United Marine Division Insurance Trust<br>Address on file | 3468 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Bellport, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3469 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bond, James<br>Address on file | 3470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Iron Workers Local 40 Health Fund<br>Address on file | 3471 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gilbert, James<br>Address on file | 3472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brookhaven Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3473 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Flushing Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3474 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Corbett Aggregrates Co LLC<br>Address on file | 3475 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cedar International Services, LLC<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3476 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Beamon, Joyce<br>Address on file | 3477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaya Associates, Inc.<br>Address on file | 3478 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| LNO, Inc.<br>Address on file | 3479 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Flushing Hospital, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3480 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gangemi, Dominic C.<br>Address on file | 3481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redwood Contracting Corp.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3482 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Riverhead, New York<br>Address on file | 3483 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hudson Regional Hospital, New Jersey<br>Address on file | 3484 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Lee Health System (Florida)<br>Address on file | 3485 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gordon L. Seaman, Inc.<br>Address on file | 3486 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3487 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Black Prince Distillery<br>Address on file | 3488 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gibson, Clarence<br>Address on file | 3489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brighton Health Plan Solutions d/b/a MagnaCare Administrative Services and MagnaCare, LLC<br>Address on file | 3490 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cardoza Plumbing<br>Address on file | 3491 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Plys, John F.<br>Address on file | 3492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brer-Four Transportation<br>Address on file | 3493 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Edwards, Herbert<br>Address on file | 3494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St.Francis Health System (Oklahoma)<br>Address on file | 3495 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Par Group<br>Address on file | 3496 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cedar International Services, LLC<br>Address on file | 3497 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Comprehensive Pain Management<br>Address on file | 3498 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Suffolk Transportation Services Inc.<br>Address on file | 3499 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Structural Steel 806 Health Plan<br>Address on file | 3500 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 445 Welfare Fund<br>Address on file | 3501 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Healthcare Fund<br>Address on file | 3502 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Saltaire, New York<br>Address on file | 3503 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Edge, Leon<br>Address on file | 3504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smithtown Fire District, New York<br>Address on file | 3505 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Confidential Acthar Patient_36501<br>Address on file | 3506 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Village of New Hyde Park, New York<br>Address on file | 3507 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ridge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3508 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3509 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blubaugh, Carroll<br>Law Offices of Paul A. Weykamp<br>C/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baun, Clyde Richard<br>Address on file | 3511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Leslie A<br>Address on file | 3512 | 2/12/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Gazdik, Jr., John P.<br>Address on file | 3513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teamsters Local 456 Welfare Fund<br>Address on file | 3514 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bellmore Fire District, New York<br>Address on file | 3515 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Great Neck, New York<br>Address on file | 3516 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hoffman, Dwane R.<br>Address on file | 3517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suffolk Transportation Services Inc.<br>Address on file | 3518 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 1500 Welfare Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3519 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Confidential Acthar Patient_62007<br>Address on file | 3520 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PharmaACE LLC<br>Address on file | 3521 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Village of Millerton, New York<br>Address on file | 3522 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| BRYANT JR, HENRY W<br>C/O PATRICIA A. BRYANT<br>364 KERRY BOG LN<br>SPRING, TX 77382-1767 | 3523 | 2/12/2021 | Mallinckrodt CB LLC | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Nissaquoge, New York<br>Address on file | 3524 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Pancavage, John<br>Address on file | 3525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Vander<br>Address on file | 3526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eason, Bernice<br>Address on file | 3527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kane, Charles J.<br>Address on file | 3528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Elsie<br>Address on file | 3529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Valley Stream, New York<br>Address on file | 3530 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Tershon, Chester<br>Address on file | 3531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martier, Charles D.<br>Address on file | 3532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zembrowski, David A.<br>Address on file | 3533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Lawrence J.<br>Address on file | 3534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Westbury, New York<br>Address on file | 3535 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Houpt, Dean<br>Address on file | 3536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United Crafts Benefit Fund<br>Address on file | 3537 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ronchi, William<br>Address on file | 3538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchholz Process Solutions, LLC<br>Address on file | 3539 | 2/14/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Teamsters Local 445 Welfare Fund<br>Address on file | 3540 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Uniformed Fire Officers Association Benefit Fund<br>Address on file | 3541 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Demorest, Georgia<br>Address on file | 3542 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Stewart Manor, New York<br>Address on file | 3543 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Povlinski, Walter<br>Address on file | 3544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iron Workers Local 417 Health Fund<br>Address on file | 3545 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Metal Polishers 8A-28A Welfare Fund<br>Address on file | 3546 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of the Branch, New York<br>Address on file | 3547 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Address on file | 3548 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Local 381 Group Insurance Fund<br>Address on file | 3549 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1181 Health Plan<br>Address on file | 3550 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Suffern, New York<br>Address on file | 3551 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 40 Health Fund<br>Address on file | 3552 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| South Farmingdale Fire District, New York<br>Address on file | 3553 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Southold, New York<br>Address on file | 3554 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Stony Point, New York<br>Address on file | 3555 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Orangetown, New York<br>Address on file | 3556 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Barnes, Iaccarino & Shepherd<br>Address on file | 3557 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| St. James Fire District, New York<br>Address on file | 3558 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Port Washington North, New York<br>Address on file | 3559 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| AFL-CIO Local 475 Health & Welfare Fund<br>Address on file | 3560 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bamberger, William J.<br>Address on file | 3561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Pooler, Georgia<br>Address on file | 3562 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 580 Health & Benefit Fund<br>Address on file | 3563 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Helmick, Ofie G.<br>Address on file | 3564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cynkar, Paul Francis<br>Address on file | 3565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Poquott, New York<br>Address on file | 3566 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Barch, Walter A.<br>Address on file | 3567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of West Hampton Dunes, New York<br>Address on file | 3568 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Edward F.<br>Address on file | 3569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Richard<br>Address on file | 3570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of West Haverstraw, New York<br>Address on file | 3571 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Krolik, Andrew<br>Address on file | 3572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siko, Robert<br>Address on file | 3573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert<br>Address on file | 3574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friendship Engine and Hose Co., New York<br>Address on file | 3575 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cavanagh, Keith E.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St, Suite 500<br>Philadelphia, PA 19103 | 3576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, James<br>Address on file | 3577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Building Service Local 2 Welfare Fund<br>Address on file | 3578 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hicksville Water District, New York<br>Address on file | 3579 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| McIntyre, Clifford<br>Address on file | 3580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blowe, Paul<br>Address on file | 3581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Richard C.<br>Address on file | 3582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of East Hampton, New York<br>Address on file | 3583 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Mennis<br>Address on file | 3584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Islandia, New York<br>Address on file | 3585 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bruno-Golden, Barbara<br>Address on file | 3586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Samuel D.<br>Address on file | 3587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavanagh, Keith E.<br>Address on file | 3588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Garden City, New York<br>Address on file | 3589 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Valley Stream, New York<br>Address on file | 3590 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UOPW Local 175 Welfare Fund<br>Address on file | 3591 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Blackshear, Georgia<br>Address on file | 3592 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Uniondale Fire District, New York<br>Address on file | 3593 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1181 Health Plan<br>Address on file | 3594 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| West Hempstead Public Library, New York<br>Address on file | 3595 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| NOITU Insurance Trust Fund<br>Address on file | 3596 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Borough of Paramus, New Jersey<br>Address on file | 3597 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Westbury, New York<br>Address on file | 3598 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Joseph C.<br>Address on file | 3599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Babylon, New York<br>Address on file | 3600 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Allied Security Health & Benefit Fund<br>Address on file | 3601 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Address on file | 3602 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 342 Welfare Fund<br>Address on file | 3603 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Drywall Tapers Insurance Fund<br>Address on file | 3604 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Haverstraw, New York<br>Address on file | 3605 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Bellport, New York<br>Address on file | 3606 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of East Hampton, New York<br>Address on file | 3607 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| International Brotherhood of Trade Unions Local 713 Health Plan<br>Address on file | 3608 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| CWA Local 1182 & 1183 Health & Welfare Funds<br>Address on file | 3609 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 417 Health Fund<br>Address on file | 3610 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 580 Health & Benefit Fund<br>Address on file | 3611 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Laborers Local 235 Welfare Fund<br>Address on file | 3612 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Southampton, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3613 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Address on file | 3614 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Alma, Georgia<br>Address on file | 3615 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| IBEW Local 25 Health & Benefit Fund<br>Address on file | 3616 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Structural Steel 806 Health Plan<br>Address on file | 3617 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Metal Polishers 8A-28A Welfare Fund<br>Address on file | 3618 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Dade County, Georgia<br>Address on file | 3619 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ward, Cornish<br>c/o Paul, Reich & Myers, PC<br>1608 Walnut St. Suite 500<br>Philadelphia, PA 19103 | 3620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon L. Seaman, Inc.<br>Address on file | 3621 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Painting Industry Insurance Fund<br>Address on file | 3622 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bruno, Barbara<br>Address on file | 3623 | 2/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United Wire, Metal & Machine Local 810 Health Benefit Fund<br>Address on file | 3624 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| IUOE Local 138 Health Benefit Fund<br>Address on file | 3625 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Address on file | 3626 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Iron Workers Local 361 Health Fund<br>Address on file | 3627 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Local 342 United Marine Division Insurance Trust<br>Address on file | 3628 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Port Washington North, New York<br>Address on file | 3629 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Ramapo, New York<br>Address on file | 3630 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Amityville, New York<br>Address on file | 3631 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Roslyn Water District, New York<br>Address on file | 3632 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of New Hyde Park, New York<br>Address on file | 3633 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bell, Lloyd<br>Address on file | 3634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. John's Riverside Hospital<br>Address on file | 3635 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Nissaquoge, New York<br>Address on file | 3636 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Huntington, New York<br>Address on file | 3637 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Island Park, New York<br>Address on file | 3638 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Austin & Williams<br>Address on file | 3639 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| St. James Fire District, New York<br>Address on file | 3640 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| John Martinez Trucking<br>Address on file | 3641 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Transitions Recovery Rehab (Florida)<br>Address on file | 3642 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Bayonne, New Jersey<br>Address on file | 3643 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Stony Brook Fire District, New York<br>Address on file | 3644 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Northport, New York<br>Address on file | 3645 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Melville Fire District, New York<br>Address on file | 3646 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Mount Sinai Fire District, New York<br>Address on file | 3647 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Rockville Centre Public Library, New York<br>Address on file | 3648 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Southold, New York<br>Address on file | 3649 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of East Rockaway, New York<br>Address on file | 3650 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Teamsters Local 456 Welfare Fund<br>Address on file | 3651 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Poquott, New York<br>Address on file | 3652 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Clifton, New Jersey<br>Address on file | 3653 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Patchogue Fire District, New York<br>Address on file | 3654 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Babylon, New York<br>Address on file | 3655 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Brunswick, Georgia<br>Address on file | 3656 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Patchogue, New York<br>Address on file | 3657 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_14232<br>Address on file | 3658 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Oyster Bay, New York<br>Address on file | 3659 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Clinton, New Jersey<br>Address on file | 3660 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Friendship Engine and Hose Co., New York<br>Address on file | 3661 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Roofers Local 8 WBPA Fund<br>Address on file | 3662 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Address on file | 3663 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Baynes, Juanita<br>Address on file | 3664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Crafts Benefit Fund<br>Address on file | 3665 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Kaya Associates, Inc.<br>Address on file | 3666 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UFCW Local 1500 Welfare Fund<br>Address on file | 3667 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Giddens, Cecil<br>Address on file | 3668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Medford Volunteer Ambulance, New York<br>Address on file | 3669 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| International Construction<br>Address on file | 3670 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.625% Notes due 2023<br>Address on file | 3671 | 2/13/2021 | Mallinckrodt plc | $528,926,989.95 | | | | $0.00 | $528,926,989.95 |
| Pierce County, Georgia<br>Address on file | 3672 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brer-Four Transportation<br>Address on file | 3673 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Huntington, New York<br>Address on file | 3674 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| UOPW Local 175 Welfare Fund<br>Address on file | 3675 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gilbert, Samuel<br>Address on file | 3676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, James<br>Address on file | 3677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plainview Old Bethpage Library, New York<br>Address on file | 3678 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Carlisle, Leon<br>Address on file | 3679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Rita<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boney, Gloria<br>Address on file | 3681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corbett Aggregrates Co LLC<br>Address on file | 3682 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Baynard, Charles<br>Address on file | 3683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bacon County, Georgia<br>Address on file | 3684 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Barlow, Arnold T.<br>Address on file | 3685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Transitions Recovery Rehab (Florida)<br>Address on file | 3686 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gates, Kathleen<br>Address on file | 3687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Floral Park, New York<br>Address on file | 3688 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Eady, Samuel<br>Address on file | 3689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Raymond<br>Address on file | 3690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Kenneth<br>Address on file | 3691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bond, JoAnne<br>Address on file | 3692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller Place Fire District, New York<br>Address on file | 3693 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Beckinger, George<br>Address on file | 3694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Mill Neck, New York<br>Address on file | 3695 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Boothe, Willie<br>Address on file | 3696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Valarie<br>Address on file | 3697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Giddens, Andrews<br>Address on file | 3698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merrick Library, New York<br>Address on file | 3699 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the 5.500% Notes due 2025<br>Address on file | 3700 | 2/13/2021 | Mallinckrodt plc | $397,697,787.42 | | | | $0.00 | $397,697,787.42 |
| Uniformed Fire Officers Association Benefit Fund<br>Address on file | 3701 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bacon County Hospital, Georgia<br>Address on file | 3702 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolling, James<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ringstaff, Martin<br>Address on file | 3704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolden, John<br>Address on file | 3705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazemore, Paul<br>Address on file | 3706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibbs, Mary<br>Address on file | 3707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blueford, John<br>Address on file | 3708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beamon, Kavonzo<br>Address on file | 3710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Giddens, Dicey<br>Address on file | 3711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilchrist, Ervin<br>Address on file | 3712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batton, Raymond<br>Address on file | 3713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Roger<br>Address on file | 3714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boothe, Mary<br>Address on file | 3715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Thomas<br>Address on file | 3716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wall, Melva<br>Address on file | 3717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gile, George<br>Address on file | 3718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corprew, Peter<br>Address on file | 3719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conyers, Ruben<br>Address on file | 3720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilday, John<br>Address on file | 3721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Kenneth<br>Address on file | 3722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boomer, Charles<br>Address on file | 3723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gillins, David<br>Address on file | 3724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynor, Patrick<br>Address on file | 3725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynard, Mattie<br>Address on file | 3726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Robert<br>Address on file | 3727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boothe, Robert<br>Address on file | 3728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gibson, Lawrence<br>Address on file | 3729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ekleberry, William<br>Address on file | 3730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, Silas<br>Address on file | 3731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Randy<br>Address on file | 3732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynes, John<br>Address on file | 3733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baynard, Norman<br>Address on file | 3734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glover, Shirley<br>Address on file | 3735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boykin, Susie<br>Address on file | 3736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berry, William<br>Address on file | 3737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Rosalyn<br>Address on file | 3738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edwards, William<br>Address on file | 3739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Booker, Clarence<br>Address on file | 3740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Port Washington Water District, New York<br>Address on file | 3741 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Copeland, Lorenzo<br>Address on file | 3742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracy, Malcolm<br>Address on file | 3743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goddard, Bennie<br>Address on file | 3744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Nancy<br>Address on file | 3745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Godfrey, Wilson<br>Address on file | 3746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Benjamin<br>Address on file | 3747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Farmingdale, New York<br>Address on file | 3748 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Bass, Claude<br>Address on file | 3749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Kenneth<br>Address on file | 3750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Commander, Otis<br>Address on file | 3751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Booker, Christine<br>Address on file | 3752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, James<br>Address on file | 3753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bateman, Delmar<br>Address on file | 3754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goings, William<br>Address on file | 3755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braddock, James<br>Address on file | 3756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bass, Donald<br>Address on file | 3757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke, Ralph<br>Address on file | 3758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Compton, JoAnn<br>Address on file | 3759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aboffs Inc<br>Address on file | 3760 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Bradley, Edward<br>Address on file | 3761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glover, Roger<br>Address on file | 3762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davenport, Herbert<br>Address on file | 3763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conant, Chieftain<br>Address on file | 3764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beale, James<br>Address on file | 3765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Driscoll, Danny<br>Address on file | 3766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batts, Thomas<br>Address on file | 3767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Larry<br>Address on file | 3768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Concepcion, Rodolfo<br>Address on file | 3769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peters, Harvey<br>Address on file | 3770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donaldson, Frederick<br>Address on file | 3771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Compton, John<br>Address on file | 3772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conrad, Edward<br>Address on file | 3773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook, Jerry<br>Address on file | 3774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dela Cruz, Luis<br>Address on file | 3775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Jerry<br>Address on file | 3776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Robert<br>Address on file | 3777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowen, Ashton<br>Address on file | 3778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dozier, Wilbert<br>Address on file | 3779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Alexander<br>Address on file | 3780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Richard<br>Address on file | 3781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Ervin<br>Address on file | 3782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brabson, James<br>Address on file | 3783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Dennis<br>Address on file | 3784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Alonzo<br>Address on file | 3785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donahue, Michael<br>Address on file | 3786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuerpo, Antonio<br>Address on file | 3787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gallagher, Andrew<br>Address on file | 3788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Old Westbury, New York<br>Address on file | 3789 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Davis, Michael<br>Address on file | 3790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crumbliss, Ronald<br>Address on file | 3791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, James<br>Address on file | 3792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chatham County, Georgia<br>Address on file | 3793 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Brite, Jerome<br>Address on file | 3794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, David<br>Address on file | 3795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corley, Robert<br>Address on file | 3796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dowdell, Fred<br>Address on file | 3797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corprew, Curtis<br>Address on file | 3798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Alice<br>Address on file | 3799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boyd, Elvas<br>Address on file | 3800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooper, Felecia<br>Address on file | 3801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corley, Jerry<br>Address on file | 3802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bates, Thomas<br>Address on file | 3803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drew, George<br>Address on file | 3804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Douglas, Luther<br>Address on file | 3805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garland, Charles<br>Address on file | 3806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Tyrone<br>Address on file | 3807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drane, James<br>Address on file | 3808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drake, Raymond<br>Address on file | 3809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drane, Geraldine<br>Address on file | 3810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doxey, John<br>Address on file | 3811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doughten, Jerry<br>Address on file | 3812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodd, Edith<br>Address on file | 3813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elam, Larry<br>Address on file | 3814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pike, James<br>Address on file | 3815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Advanced C4 Solutions, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3816 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Payne, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Corbett, Gary<br>Address on file | 3818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke, William<br>Address on file | 3819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Earl<br>Address on file | 3820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Centereach Fire District, New York<br>Address on file | 3821 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Centerport Fire District, New York<br>Address on file | 3822 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Clarkstown, New York<br>Address on file | 3823 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of North Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3824 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Floral Park, New York<br>Address on file | 3825 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Garland, Ronald<br>Address on file | 3826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Floyd<br>Address on file | 3827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Stony Point, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3828 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Drennan, William<br>Address on file | 3829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| North Merrick Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3830 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Corbin, Victor<br>Address on file | 3831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Islip, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3832 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Cortes-Garcia, Faustino<br>Address on file | 3833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gamble, Bernard<br>Address on file | 3834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Eugene<br>Address on file | 3835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cooke-Peele, Charlene<br>Address on file | 3836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ginn, Tony<br>Address on file | 3837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ginn, Mary<br>Address on file | 3838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shamrock Materials<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3839 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Davenport, Georgie<br>Address on file | 3840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Elizabeth, New Jersey<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3841 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Connelly, William<br>Address on file | 3842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bausas, Leopoldo<br>Address on file | 3843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicksville Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3844 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dowdy, Charlene<br>Address on file | 3845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Donald<br>Address on file | 3846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chatham County Hospital, Georgia<br>Address on file | 3847 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Douglas, Donald<br>Address on file | 3848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drasal, Ellen<br>Address on file | 3849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Edith<br>Address on file | 3850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Douglas<br>Address on file | 3851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of East Rockaway, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3852 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Medford Volunteer Ambulance, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3853 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Consolvo, Andrew<br>Address on file | 3854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alure Home Improvements<br>Address on file | 3855 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Stewart Manor, New York<br>Address on file | 3856 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Pooler, Georgia<br>Address on file | 3857 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Hempstead, New York<br>Address on file | 3858 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Elizabeth, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3859 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Farmingdale, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3860 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Brookhaven Ambulance, New York<br>Address on file | 3861 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Brookhaven, New York<br>Address on file | 3862 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. John's Riverside Hospital<br>Address on file | 3863 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Patchogue Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3864 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Edwards, Melvin<br>Address on file | 3865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Alma, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3866 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Greenport, New York<br>Address on file | 3867 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Brookhaven, New York<br>Address on file | 3868 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Demorest, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3869 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Thomas Corbett Associates LLC<br>Address on file | 3870 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Lynbrook, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3871 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Habersham County Hospital, Georgia<br>Address on file | 3872 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hauppauge Fire District, New York<br>Address on file | 3873 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Hempstead, New York<br>Address on file | 3874 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Hempstead, New York<br>Address on file | 3875 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Coston, Harold<br>Address on file | 3876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Clinton, New Jersey<br>Address on file | 3877 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dade County, Georgia<br>Address on file | 3878 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Massapequa Park, New York<br>Address on file | 3879 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Nesconset Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3880 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| North Merrick Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3881 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Plainview Old Bethpage Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3882 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Pierce County, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3883 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gearhart, Danny<br>Address on file | 3884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roofers Local 8 WBPA Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah , GA 31401 | 3885 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Oyster Bay, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3886 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Black Prince Distillery<br>Address on file | 3887 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Old Westbury, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3888 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Borough of Paramus, New Jersey<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3889 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clements, William<br>Address on file | 3890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3891 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3892 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Council, Henry<br>Address on file | 3893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LNO, Inc.<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3894 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Lobel, Janet<br>Address on file | 3895 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dickens, Helen<br>Address on file | 3896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deagle, James<br>Address on file | 3897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Intimates<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3898 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dixon, William<br>Address on file | 3899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dickerson, Shelby<br>Address on file | 3900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Iaccarino & Shepherd<br>Address on file | 3901 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 3902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karafa, James and Patricia<br>Address on file | 3903 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Painting Industry Insurance Fund<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3905 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Patchogue, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3906 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Northport, New York<br>Tate Law Group, LLC<br>25 Bull Street<br>Second Floor<br>Savannah, GA 31401 | 3907 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Austin & Williams<br>Address on file | 3908 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Council, Carolyn<br>Address on file | 3909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of Clarkstown, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3910 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Confidential Acthar Patient_27569<br>Address on file | 3911 | 2/14/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Derka, Marilyn<br>Address on file | 3912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Jesse<br>Address on file | 3913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Derka, Theodore<br>Address on file | 3914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeLarge, Samuel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covato, Anthony<br>Address on file | 3916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Steven<br>Address on file | 3917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denson, Eunice<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 3919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCarmo, John<br>Address on file | 3920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Council, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dixon, Richard<br>Address on file | 3922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gainer, Willie<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeCook, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Wire, Metal & Machine Local 810 Health Benefit Fund<br>Address on file | 3925 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Gilbert, Jerry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carrillo, Joseph<br>Address on file | 3927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Frank R.<br>Address on file | 3929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Ralph<br>Address on file | 3930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colozza, Frank<br>Address on file | 3931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crohe, Sr., John W.<br>Address on file | 3932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Dennis<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Edward G.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFelice, Angelo<br>Address on file | 3935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, William F.<br>Address on file | 3936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demeter, Joseph R.<br>Address on file | 3937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daye, Daniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drinosky, John E.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dudek, Richard<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digman, Robert<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elchenko, Leonard M.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Alpheus<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatham County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3944 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Massapequa Park, New York<br>Address on file | 3945 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lawrence, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3946 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ferraro, Sr, Frank L.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia , PA 19103 | 3947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Great Neck, New York<br>Address on file | 3948 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Rockville Centre Public Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3949 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Frey, John<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 3951 | 2/14/2021 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hauppauge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3952 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Compass Group USA dba: Canteen Refreshment Services<br>Address on file | 3953 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Islip Terrace Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3954 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Day, Ursulus<br>Address on file | 3955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 3956 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Killian, Richard A.<br>Address on file | 3957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coward, Rayford<br>Address on file | 3958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs-Etheridge, Brenda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Counts, Maggie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cotton, Wilbert<br>Address on file | 3961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daye, Vivian<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Therman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Alexander<br>Address on file | 3964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Herman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Garden City, New York<br>Address on file | 3966 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Cosner, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lane, Preston<br>Address on file | 3968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rodgers, Carl<br>Address on file | 3970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deloatch, Leander<br>Address on file | 3971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Lloyd<br>Address on file | 3972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dimarino, Nicholas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gailey, Talmadge<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Clarence<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hartsoe, Claude<br>Address on file | 3976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Brunswick, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3977 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Levittown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3978 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lindenhurst, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3979 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Haverstraw, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3980 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lake Grove, New York<br>Address on file | 3981 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Dillon, Cecil<br>Address on file | 3982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Town of North Hempstead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3983 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Funk, Richard R.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Glenn<br>Address on file | 3985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costa, Anthony<br>Address on file | 3986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Joseph<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Didio, Carl<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hassell, Jr., Isaiah<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiMarino, Karen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 3991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Campbell, Larry<br>Address on file | 3992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Lawrence, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3993 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Hall, Loyal A.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiedler, Frank<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Village of Lloyd Harbor, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3996 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grosso, John<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 3997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centereach Fire District, New York<br>Address on file | 3998 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Centerport Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 3999 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Didio, Louis<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gyurom, George<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St, Suite 500<br>Philadelphia, PA 19103 | 4001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Joseph P.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 4002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, George<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 4003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulmore, James<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St., Suite 500<br>Philadelphia, PA 19103 | 4004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatham County, Georgia<br>Address on file | 4005 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Hempstead, New York<br>Address on file | 4006 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| City of Long Beach, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4007 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Islip Terrace Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4008 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levittown Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4009 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Merrick Library, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4010 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Nesconset Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4011 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Gaffney, William<br>Address on file | 4012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Clifton, New Jersey<br>Address on file | 4013 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lynbrook, New York<br>Address on file | 4014 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Lindenhurst, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4015 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Carter, John<br>Address on file | 4016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garduque, Art<br>Address on file | 4017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mount Sinai Fire District, New York<br>Address on file | 4018 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Dingle, Crystal<br>Address on file | 4019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Clarence<br>Address on file | 4020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracy, Constance<br>Address on file | 4021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaines, Olendus<br>Address on file | 4022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corprew, Robert<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boone, Herbert<br>Address on file | 4024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller Place Fire District, New York<br>Address on file | 4025 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Island Park, New York<br>Address on file | 4026 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Riverhead, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4027 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Ridge Fire District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4028 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Suffern, New York<br>Address on file | 4029 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Islandia, New York<br>Address on file | 4030 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Appleby, Michael A<br>Address on file | 4031 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roslyn Water District, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4032 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Village of Greenport, New York<br>Address on file | 4033 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Long Beach, New York<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4034 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Town of Wappinger, New York<br>Address on file | 4035 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Lake Grove, New York<br>Address on file | 4036 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| City of Richmond Hill, Georgia<br>Address on file | 4037 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Hoffman, Kurt<br>Address on file | 4038 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Islip, New York<br>Address on file | 4039 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Frey, Marlin R.<br>Address on file | 4040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flavin, William<br>Address on file | 4041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| University of Vermont and State Agricultural Collee<br>Address on file | 4042 | 2/14/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 4043 | 2/14/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| The Lower Passaic River Study Area (LPRSA) Cooperating Parties Group (CPG)<br>Address on file | 4044 | 2/14/2021 | Mallinckrodt plc | $46,521.00 | | | | | $46,521.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4045 | 2/15/2021 | Mallinckrodt US Holdings LLC | | | $3,678,364.00 | | $0.00 | $3,678,364.00 |
| Lobel, Janet<br>Address on file | 4046 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melville Fire District, New York<br>Address on file | 4047 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Richardson, Philip<br>Address on file | 4048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Albert<br>Address on file | 4049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4050 | 2/15/2021 | Mallinckrodt International Finance SA | | | $17,307,328.93 | | $0.00 | $17,307,328.93 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowser, Jerold<br>Address on file | 4051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradshaw, Linda<br>Address on file | 4052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Golden, Russell<br>Address on file | 4053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dragon, David<br>Address on file | 4054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gary, Willie<br>Address on file | 4055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazemore, Thomas<br>Address on file | 4056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Robert<br>Address on file | 4057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Satterwhite, Calvin<br>Address on file | 4058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowsey, Vonda<br>Address on file | 4059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rascoe, Bobbie<br>Address on file | 4060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, John<br>Address on file | 4061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Daniel<br>Address on file | 4062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Village of Lloyd Harbor, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4063 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Millerton, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4064 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village of Mill Neck, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4065 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Village of Wappinger Falls, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4066 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Metallic Latherers & Reinforcing Iron Workers Local 46 Health & Benefit Fund<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4067 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Town of Orangetown, New York<br>Tate Law Group, LLC<br>Mark Andrew Tate<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4068 | 2/12/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Corpuz, Francisco<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waldron, Carolyn<br>4301 E. Morningside Drive<br>Bloomington, IN 47408 | 4070 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Kurt<br>11730 Lake Shore Place<br>North Palm Beach, FL 33408 | 4071 | 2/14/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Lobel, Janet<br>Address on file | 4072 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blaze, Jean E<br>Address on file | 4073 | 2/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Habersham County Hospital, Georgia<br>Tate Law Group, LLC<br>25 Bull Street, Second Floor<br>Savannah, GA 31401 | 4074 | 2/12/2021 | Mallinckrodt LLC | $250,000.00 | | | | | $250,000.00 |
| Covington, Leander<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowger, Leonard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4077 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conduent Business Services, LLC<br>Michelle E. Shriro<br>Singer & Levick, PC<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 4078 | 2/14/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Estate of Doris L. Brunner<br>James Brunner, Administrator dbncta<br>c/o Christa M. Aplin, Esq.<br>JSDC Law Offices<br>11 E. Chocolate Ave., Suite 300<br>Hershey, PA 17033 | 4079 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 4080 | 2/14/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health and Wellness Fund<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4081 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| OXFORD GLOBAL RESOURCES LTD<br>PENROSE WHARF<br>CORK T23PYW4<br>IRELAND | 4082 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Sonoda & Kobayashi Intellectual Property Law<br>Address on file | 4083 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Seyedhosseini, Shahin<br>Address on file | 4084 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4085 | 2/15/2021 | Mallinckrodt LLC | | | $393,963.93 | | $0.00 | $393,963.93 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pipe Fitters’ Welfare Fund, Local 597<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4086 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pipe Fitters’ Welfare Fund, Local 597<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4087 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4088 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CSC Corporate Domains, Inc.<br>Joanne Smith<br>251 Little Falls Drive<br>Wilmington, DE 19808 | 4089 | 2/15/2021 | Mallinckrodt plc | $1,068.13 | | | | | $1,068.13 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4090 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4091 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4092 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4093 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4094 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 4095 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4096 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4097 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4098 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4099 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perrigo Pharma International D.A.C.<br>Address on file | 4100 | 2/15/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4101 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>Sarah T Berline<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 4102 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woolbright, Anthony<br>Address on file | 4103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CRG Financial LLC as Transferee of Ilmo Products Company<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 4104 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Craig<br>30 Davis Crescent<br>Winnipeg, MB R3K 0V4<br>Canada | 4105 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodward, Winfred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave<br>14th Floor<br>Boston, MA 02199 | 4107 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| UniFirst Corporation<br>Becker<br>c/o Yasin Daneshfar, Esq.<br>1 East Broward Blvd. Suite 1800<br>Ft. Lauderdale, FL 33301 | 4108 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| UW-MADISON SCHOOL OF PHARMACY<br>Accounting Services<br>21 N. Park Street, Suite 6224<br>Madison, WI 53715 | 4109 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4110 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Marrow, Deloris<br>Address on file | 4111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank AG New York Branch<br>Address on file | 4112 | 2/15/2021 | SpecGx LLC | | | $2,500,000.00 | | $0.00 | $2,500,000.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 4113 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 4114 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| FWK Holdings LLC<br>800 Roosevelt Bldg A Suite 120<br>Glen Ellyn, IL 60137 | 4115 | 2/15/2021 | Mallinckrodt LLC | $23,971,083.10 | | | | | $23,971,083.10 |
| Trilogy Writing & Consulting Inc.<br>Randal S. White, Esq.<br>R. White Legal<br>43 N. Pine St.<br>Doylestown, PA 18901 | 4116 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| ClarusOne Sourcing Servicing LLP<br>Attn: Tom Ahern, Interim Controller<br>Russell Square House<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4117 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Genpact (UK) Limited<br>Address on file | 4118 | 2/15/2021 | ST Shared Services LLC | $162,988.98 | | | | | $162,988.98 |
| Workman, Ronald<br>Address on file | 4119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4120 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Heartland Health and Wellness Fund<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4121 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Ferebee, Larry<br>Address on file | 4122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4123 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Spire Marketing Inc.<br>Steve Ballard<br>Associate General Counsel<br>3773 Richmond Ave. Suite 300<br>Houston, TX 77046 | 4124 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4125 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everett, Carolyn<br>Address on file | 4126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 4127 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| MLC Automotive, LLC<br>Attn: Matthew P. Weiner<br>PO Box 1801<br>Raleigh, NC 27602 | 4128 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Miller, Karen S<br>6200 EP True Pkwy<br>Apt 601<br>Wom, IA 50266-6203 | 4129 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4130 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4131 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4132 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4134 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Marshall, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4136 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4137 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4138 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Ashburn, Sharon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_14119<br>Address on file | 4140 | 2/13/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4141 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cooke, William<br>Address on file | 4142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulk, Barney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4144 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Welfare Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4145 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Booker, Isaac<br>Address on file | 4146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 South Maple St.<br>Suite 110<br>Ambler, PA 19002 | 4147 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street<br>Suite 110<br>Ambler, PA 19002 | 4148 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Martin, Johnny<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4150 | 2/15/2021 | Mallinckrodt plc | | | $2,500,000.00 | | $0.00 | $2,500,000.00 |
| Harrity, Daniel R.<br>Bruce E. Mattock<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 4151 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4152 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Hartle, John<br>Bruce E. Mattock<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 4153 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4154 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4155 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4156 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4157 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Address on file | 4158 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4159 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4160 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4161 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OXFORD GLOBAL RESOURCES LTD<br>Address on file | 4162 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Optiv Security Inc.<br>Address on file | 4163 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4164 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4165 | 2/15/2021 | Vtesse LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4166 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4167 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Address on file | 4168 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4169 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4170 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Dixon, Samuel<br>Address on file | 4171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ACF Industries LLC<br>Address on file | 4172 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dennard, James<br>Address on file | 4173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>Address on file | 4174 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4175 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>Address on file | 4176 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Dingle, Roosevelt<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4178 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4179 | 2/15/2021 | MEH, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4180 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4181 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Rosenkeimer, III, Arthur W.<br>Bruce E.Mattock<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 4182 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Sherry<br>Address on file | 4183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Varney<br>Address on file | 4184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, John<br>Address on file | 4185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Copeland, Carolyn<br>Address on file | 4186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drainer, Daniel<br>Address on file | 4187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, Curtis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gallop, Hardy<br>Address on file | 4189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dodson, Maurice<br>Address on file | 4190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Elliott, William<br>Address on file | 4191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Nancy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Jeri<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Everett, Curtis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woods, Arthur<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4196 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evernorth Health Inc., Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc.<br>d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., United BioSource LLC<br>Attn: Urmila Paranjpe Baumann<br>Re: Mallinckrodt Bankruptcy Claim<br>One Express Way<br>St. Louis, MO 63121 | 4197 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sorton, Lynn F.<br>Address on file | 4198 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or<br>offer fully insured health<br>Boies Schiller Flexner LLP<br>c/o Duane L. Loft<br>55 Hudson Yards, 20th Floor<br>New York, NY 10001 | 4199 | 2/15/2021 | Mallinckrodt LLC | $130,085,598.00 | | | | | $130,085,598.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4200 | 2/15/2021 | Petten Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 4201 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4202 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4203 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ClarusOne Sourcing Servicing LLP<br>Russell Square House<br>Attn: Tom Ahern, Interim Controller<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4204 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4205 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S Maple Street<br>Suite 110<br>Ambler, PA 19002 | 4206 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 4207 | 2/15/2021 | ST US Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 4208 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |
| ClarusOne Sourcing Servicing LLP<br>Russell Square House<br>Attn: Tom Ahern, Interim Controller<br>10-12 Russell Square<br>London WC1B 5EH<br>United Kingdom | 4209 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The Goodyear Tire & Rubber Company<br>Law Department<br>200 Innovation Way<br>Akron, OH 44316 | 4210 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4211 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 4212 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4213 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Delphia, Lisa<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DelRosario, Juanito<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Nathan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4217 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 4218 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4219 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4220 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4221 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Denina, Ruben<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellazar, Gregorio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 4224 | 2/15/2021 | MHP Finance LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4225 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Davis, Denvip<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4227 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Didio, Jerome<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4229 | 2/15/2021 | INO Therapeutics LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4230 | 2/15/2021 | MCCH LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Vopak Terminal Savannah Inc.<br>280 Brampton Road Turner & Hart<br>Savannah, GA 31408 | 4231 | 2/15/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Kaiser Foundation Hospitals and Kaiser Foundation Health Plan, Inc.<br>Mary Fran Ebersole, Esq.<br>The Ebersole Law Firm, LLC<br>1229 Dietrich Way<br>Annapolis, MD 21409 | 4232 | 2/13/2021 | Mallinckrodt ARD LLC | $1,036,464.00 | | | | | $1,036,464.00 |
| Accredo Health Group, Inc. and Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution<br>Express Scripts, Inc.<br>Attn: Urmila Paranjpe Baumann<br>1 Express Way<br>St. Louis, MO 63121 | 4233 | 2/15/2021 | Mallinckrodt ARD LLC | $359,391.90 | | | | | $359,391.90 |
| HUMANA, INC.<br>Address on file | 4234 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4235 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4236 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diggs, Douglas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4238 | 2/15/2021 | Ludlow LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4239 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4240 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4242 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4243 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Wortham, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4245 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waters, Larry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4247 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Evans, Amos<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 4249 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Refinitiv<br>c/o Moss & Barnett<br>Attn: Sarah Doerr<br>150 5th St S., Suite 1200<br>Minneapolis, MN 55402 | 4250 | 2/15/2021 | ST Shared Services LLC | $19,387.87 | | | | | $19,387.87 |
| HUMANA, INC.<br>Address on file | 4251 | 2/15/2021 | MHP Finance LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Arnold, Leslie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4253 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4254 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Piramal Critical Care Limited<br>Covington & Burling LLP<br>Attn: Dianne Coffino<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 4255 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington University in St. Louis<br>Address on file | 4256 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4257 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Evans, Morris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sylvia Quayle, as Special Administrator for the Estate of Ralph Quayle<br>Chris McKean<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4259 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eley, Annette<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Carl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferguson, Nathaniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Horace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ewell, Alton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fields, Horace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Everett, Steven<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Jesse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Peggy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fessler, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Oscar<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrer, Domingo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Felton, Bernard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Ruth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamkin, Harmie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, Aubrey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashburn, Dorothy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Felton, Rudolph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, Zachariah<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulk, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulk, Harum<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| inSeption Group, LLC<br>870 W. Main St.<br>Lansdale, PA 19446 | 4285 | 2/15/2021 | Mallinckrodt ARD LLC | | $0.00 | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4286 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor<br>health plans, or offer fully insured health insurance plans<br>Boies Schiller Flexner LLP<br>c/o Duane L. Loft<br>55 Hudson Yards, 20th Floor<br>New York, NY 10001 | 4287 | 2/15/2021 | Mallinckrodt plc | $130,085,598.00 | | | | | $130,085,598.00 |
| Name on file<br>Address on file | 4288 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4289 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Mask, Aretha<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4291 | 2/15/2021 | MNK 2011 LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Davis, Margery<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrer, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, Clarence<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HUMANA, INC.<br>Address on file | 4295 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Crump, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4297 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4298 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>Address on file | 4299 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Ferguson, Fred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DEECO INC - 00497037<br>3404 Lake Woodard Road<br>Raleigh, NC 27604 | 4301 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wooten, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulks, James<br>Address on file | 4303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4304 | 2/15/2021 | IMC Exploration Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Smith, Herbert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Washington University in St. Louis<br>Address on file | 4306 | 2/15/2021 | Mallinckrodt ARD LLC | $41,768.70 | | | | | $41,768.70 |
| Didio, Sharon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Brenda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Austin, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eley, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worrell-Blowe, Ann<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4312 | 2/15/2021 | Mallinckrodt plc | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Diggs, Clifford<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4314 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Diggs, Alonzo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Roy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Henry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diggs, Marie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferrell, Annette<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4320 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4321 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Claim docketed in error | 4322 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, John<br>Address on file | 4323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4324 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4325 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Martin, Marion<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4327 | 2/15/2021 | MAK LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Ferebee, Maurice<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4329 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4330 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Evans, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4332 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4333 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ashburn, Ralph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4335 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4336 | 2/15/2021 | ST US Pool LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4337 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4338 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Farrish, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4340 | 2/15/2021 | Stratatech Corporation | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4342 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Faulk, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4344 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| ACF Industries LLC<br>Julie O'Keefe<br>Armstrong Teasdale LLP<br>7700 Forsyth Blvd. Ste. 1800<br>St. Louis, MO 63105 | 4345 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wos, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Address on file | 4347 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Evans, Rena<br>Address on file | 4348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falls, Don<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ferguson, Jack<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4353 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Eley, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Hubert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4356 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Mason, Larry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eure, Jesse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Martin, Marcus<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avant, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4363 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4364 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4365 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4366 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4367 | 2/15/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4368 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4369 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns<br>Jonathan J. Lids<br>60 Wall Street<br>New York , NY 10005 | 4370 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| West Bend Mutual Insurance Company<br>Nielsen, Zehe & Antas, PC<br>Attn: Lindsay Dansdill<br>55 W. Monroe, Suite 1800<br>Chicago, IL 60603 | 4371 | 2/15/2021 | Mallinckrodt plc | $2,944,955.00 | | | | | $2,944,955.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4372 | 2/15/2021 | SpecGx LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4373 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Ashburn, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Il<br>c/o Donald E. Haviland Jr<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4375 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4376 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4377 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4378 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford,Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4379 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4380 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Humana, Inc.<br>Bethanie Stein<br>500 West Main St.<br>Louisville, KY 40202 | 4381 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4382 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4383 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4384 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Aydlett, Clarence<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois as a class representative of the Direct purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4386 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4387 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4388 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4389 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4390 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4391 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4392 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4393 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4394 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4395 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the DIrect Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4396 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>c/o Donald E Haviland<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4397 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4398 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4399 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Eure, Larry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Rosalee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| GIULIANI, MICHAEL J<br>843 DEAVER LANE<br>CREVE COEUR, MO 63141 | 4402 | 2/15/2021 | MEH, Inc. | | | $0.00 | | | $0.00 |
| Kozlow, Michael<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4403 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyman, Patricia<br>Address on file | 4404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bacon, Douglas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4406 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| THE MIDCO TRUST FUND<br>C/O BRUCE WHITE<br>BARNES & THORNBURG LLP<br>ONE NORTH WACKER DRIVE, SUITE 4400<br>CHICAGO, IL 60606-2833 | 4407 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4408 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Aspelmeier, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 4410 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4411 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4412 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Askew, Kelvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ashby, Hopie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eubank, Alvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Consolidated claim on behalf of clients of Bevan & Associates LPA Inc with unmanifested, asbestos-related injuries<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 4416 | 2/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashlin, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Famiglietti, Mark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fabry, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4420 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4421 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockville, Illinois<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4422 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asher, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4424 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4425 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters Technologies Corporation<br>Attn: Davin J. Hall, Esq.<br>34 Maple Street<br>Milford, MA 01757 | 4426 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheet Metal Workers' Local No. 40<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4427 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4428 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Waters Corporation<br>Waters Technologies Corporation<br>Attn: Davin J. Hall, Esq.<br>34 Maple Street<br>Milford, MA 01757 | 4429 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Evans, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Carroll<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| inSeption Group, LLC<br>870 W. Main St.<br>Lansdale, PA 19446 | 4432 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Perma Pure LLC<br>Dinsmore & Shohl LLP<br>Travis Bayer / Ryan Trombley<br>255 East Fifth Street, Suite 1900<br>Cincinnati, OH 45202 | 4433 | 2/16/2021 | Mallinckrodt Manufacturing LLC | | | | $0.00 | | $0.00 |
| Avant, Luke<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4435 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Allen Pugh<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4437 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4438 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Aro, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4440 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4441 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Ashby, Samuel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Evans, Virginia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4444 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>McKesson Corporation<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4445 | 2/15/2021 | Infacare Pharmaceutical Corporation | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>McKesson Corporation<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4446 | 2/15/2021 | Acthar IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4447 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4448 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4449 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4450 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4451 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4452 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4453 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4454 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St.<br>Ambler, PA 19002 | 4455 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No 420 as representative of Class Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4456 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4457 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4458 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockville, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4459 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4460 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4461 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4462 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Hyman, Jeffrey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4464 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4465 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Eubank, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4467 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4468 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4469 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4470 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4471 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4472 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Irvin, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Akren, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4475 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4476 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4477 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4478 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4479 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4480 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4481 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4482 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4483 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4484 | 2/15/2021 | Mallinckrodt CB LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4485 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4486 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4487 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4488 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4489 | 2/15/2021 | ST US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4490 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4491 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4492 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4493 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4494 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Wilmington Savings Fund Society, FSB, solely in its capacity as Second Lien Trustee<br>Attn: Patrick J. Healy<br>500 Delaware Avenue<br>Wilmington, DE 19801 | 4495 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $322,868,000.00 | | $0.00 | $322,868,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4496 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4497 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4498 | 2/15/2021 | Mallinckrodt International Finance SA | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4499 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4500 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4501 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4502 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4503 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4504 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4505 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4506 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4507 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4508 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4509 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., and United BioSource LLC<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 4510 | 2/15/2021 | Mallinckrodt ARD LLC | $2,700,000.00 | | | | | $2,700,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4511 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| HUMANA, INC.<br>Address on file | 4512 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No 420<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4513 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4514 | 2/15/2021 | Therakos, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wilmington Savings Fund Society, FSB, solely in its capacity as First Lien Trustee<br>Attn: Patrick J. Healy<br>500 Delaware Avenue<br>Wilmington, DE 19801 | 4515 | 2/15/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4516 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| MacLellan Integrated Services<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4517 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bagnell, Robert<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York , NY 10005 | 4519 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4520 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4521 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4522 | 2/15/2021 | Mallinckrodt APAP LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Name on file<br>Address on file | 4523 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4524 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4525 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4526 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4527 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4528 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4529 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4530 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockville, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4531 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4532 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4533 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4534 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4535 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4536 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4537 | 2/15/2021 | Mallinckrodt Enterprises LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4538 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4539 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4540 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4541 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4542 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4543 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Name on file<br>Address on file | 4544 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4545 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4546 | 2/15/2021 | SpecGx LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4547 | 2/15/2021 | Mallinckrodt Canada ULC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Humana, Inc.<br>Bethanie Stein<br>Vice President<br>500 W. Main St.<br>Louisville, KY 40202 | 4548 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4549 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>McKesson Corporation<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4550 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4551 | 2/15/2021 | ST Shared Services LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4552 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>c/o Donald E Haviland<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4553 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4554 | 2/15/2021 | ST Operations LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4555 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4556 | 2/15/2021 | ST Operations LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the attachment hereto<br>Attn: Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4557 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Name on file<br>Address on file | 4558 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC.<br>Address on file | 4559 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4560 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4561 | 2/15/2021 | Mallinckrodt ARD LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4562 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Fletcher, Will<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 4564 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4565 | 2/15/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>c/o Donald E Haviland<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4566 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4567 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4568 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4569 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4570 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Cooper, Rogers<br>7390 Pindo Circle Apt 166<br>Beaumont, TX 77708 | 4571 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4572 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Boyle Transportation<br>15 Riverhurst Road<br>Billerica, MA 01821 | 4573 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4574 | 2/15/2021 | Therakos, Inc. | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4575 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Name on file<br>Address on file | 4576 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4577 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4578 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4579 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4580 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4581 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4582 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |
| HUMANA, INC.<br>BETHANIE STEIN<br>500 WEST MAIN ST.<br>LOUISVILLE, KY 40202 | 4583 | 2/15/2021 | MCCH LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns,<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4584 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4585 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| American International Group, Inc. on behalf of itself and all of its subsidiaries and affiliates<br>Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 4586 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4587 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4588 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>c/o Donald E Haviland<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4589 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4590 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4591 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchaser<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4592 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4593 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4594 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4595 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4596 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4597 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMANA, INC.<br>Address on file | 4598 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4599 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4600 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4601 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4602 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4603 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4604 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4605 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4606 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4607 | 2/15/2021 | Mallinckrodt UK Finance LLP | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Inboden, Alan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4609 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4610 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Incognito, Lucilo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4612 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Insley, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4614 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4615 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Fleming, Wendell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Bobby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Branch, Maryland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blount, Sanford<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowser, Sharon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Francis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher, Carolyn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary)<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4624 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borchardt, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Nathaniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4627 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Blankenship, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Keith<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4630 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact)<br>Spencer Fane LLC<br>Jane E. Fedder, Esq.<br>1 N. Brentwood Blvd., Ste 1200<br>Saint Louis, MO 63105-3034 | 4631 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Vernon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4633 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| ACE American Insurance Company on its own behalf and on behalf of all of the ACE Companies<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4634 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4635 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4636 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Beckley, Jose<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Caleb<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spivey, Joseph<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Collin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4641 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4642 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Blankenship, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jabbar, Ali<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fisher, Carey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Tom<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blick, Henry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blake, Walton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Harvey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fitchett, Jerry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blankenship, Karen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jacobs, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fields, Debbie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Harold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Finnerty, Timothy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaeger, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jelke, John<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4658 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackman, Ralph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Sidney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Diana Falk-Berkman, Administrator of the Estate for Jeffrey Berkman<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4661 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ford, Jose<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackley, Dorothy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Annabelle Keriotis, Executor of the Estate of John Keriotis<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4665 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_07082<br>Address on file | 4666 | 2/15/2021 | Mallinckrodt ARD LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Calsen<br>Mckesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4667 | 2/15/2021 | MEH, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| James, Bernard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Forbes, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Birden, Eugene<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Reginald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blackley, Clarence<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jamison, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4674 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fontanilla, Tyrone<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| James, Mildred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Alvin<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4677 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Shelton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Jesse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foreman, Ronnie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4681 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | | $0.00 |
| Ford, Cherry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fontanares, Apolonio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janishefski, Bernard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jarrett, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4686 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4687 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Ensign-Bickford Industries Inc.<br>Address on file | 4688 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| S I FRIEDMANN & RUTH FRIEDMANN TRS FBO<br>SANTIAGO I FRIEDMANN REVOCABLE LIVING TRUST<br>UA 08/11/2010<br>C/O RAFAEL FRIEDMANN<br>327 62ND ST<br>Oakland, CA 94618 | 4689 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4690 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No.420 as representative of Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4691 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| James, Sherman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4693 | 2/15/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4694 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4695 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4696 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4697 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4698 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4699 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4700 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4701 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4702 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4703 | 2/16/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4704 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4705 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4706 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4707 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4708 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4709 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4710 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4711 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4712 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4713 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4714 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4715 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4716 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4717 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4718 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4719 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4720 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Bigland, Harold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4722 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4723 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Sheet Metal Workers' Local No. 40<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4724 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4725 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Billing, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4727 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4728 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4729 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Flynn, Henry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4731 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4732 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4733 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4734 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4735 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4736 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4737 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Bickley, Stephen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4739 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4740 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4741 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jebson, LaVaille<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4744 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Floyd, Jerome<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4746 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4747 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4748 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4749 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4750 | 2/15/2021 | MHP Finance LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4751 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4752 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4753 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joros, Gary<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4754 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Jimmy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4756 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4757 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the attachment hereto<br>Attn: Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4758 | 2/15/2021 | Vtesse LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 4759 | 2/14/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4760 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Compass Group USA dba: Eurest<br>Address on file | 4761 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4762 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Forrest<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Muhlenberg County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 4764 | 2/16/2021 | Mallinckrodt plc | $26,761,199.00 | | | | | $26,761,199.00 |
| H.D. Smith, Inc.<br>Address on file | 4765 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4766 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| The Goodyear Tire & Rubber Company<br>Law Department<br>200 Innovation Way<br>Akron, OH 44316 | 4767 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 4768 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Jefferson, Dwight<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4770 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4771 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4772 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| MacLellan Integrated Services<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4773 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4774 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4775 | 2/15/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, Inc.<br>Address on file | 4776 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Parker, Robert A.<br>The Gori Law Firm<br>156 N Main Street<br>Edwardsville, IL 62025 | 4777 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jefferson, Earl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4779 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| GOODMAN, EDNA E.<br>Address on file | 4780 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | $0.00 | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4781 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4782 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4783 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4784 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Dustin's BBQ<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4785 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4786 | 2/15/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4787 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson, McKinley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith, Inc.<br>Address on file | 4789 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4790 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4791 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4792 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_07082<br>Address on file | 4793 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4794 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Berry, Betty<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4796 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4797 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4798 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federal Insurance Company on its own behalf and on behalf of all of the Chubb Companies<br>Wendy M. Simkulak<br>c/o Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4799 | 2/15/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4800 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4801 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Berry, Russell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4803 | 2/15/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 4804 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4805 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4806 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4807 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4808 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 4809 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Judy McCracken, as Administrator of the Estate of Kenneth McCracken<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4810 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4811 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4813 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4814 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4815 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Clients of Faulkner, Hoffman & Phillips, LLC<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite<br>Ambler, PA 19002 | 4816 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 4817 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4818 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Jenkins, Norma<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4820 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4821 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4822 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4823 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4825 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health 127, Inc. (d/b/a Cardinal Health Regulatory Sciences)<br>Cardinal Health, Inc.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4826 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4827 | 2/15/2021 | MAK LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4828 | 2/15/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4829 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4830 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4831 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4832 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4833 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4834 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4835 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4836 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4837 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4838 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4839 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4840 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4841 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4842 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4843 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4844 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4845 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4846 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Aynsley, Eric<br>Maune, Raichle, Hartley, French & Mudd, LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4847 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4848 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4849 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Gregory Poole Equipment Company<br>Andrew Kite<br>4807 Beryl Road<br>Raleigh, NC 27606 | 4850 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4852 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4853 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4854 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4855 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 4856 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4857 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| ACF Industries LLC<br>Address on file | 4858 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4859 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4860 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4861 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4862 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4863 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4864 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4865 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4866 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Bernard, Paul<br>Address on file | 4867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4868 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4869 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Jefferson, Shirley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 4871 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4872 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Dassault Systemes Americas Corp. - 00683606<br>Attn: Legal Department<br>175 Wyman Street<br>Waltham, MA 02451 | 4873 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Vay<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4875 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4876 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bethea, Joan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dassault Systemes Americas Corp.<br>Attn: Matthew Vittiglio<br>175 Wyman Street<br>Waltham, MA 02451 | 4878 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4879 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Bennett, Fred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4881 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4882 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4883 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4884 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4885 | 2/15/2021 | IMC Exploration Company | $0.00 | | $0.00 | | $0.00 | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4886 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4887 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jenkins, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flood, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foxx, Harold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AFSCME District Council 47 Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 4891 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Best, Margaret<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Reuben<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Teamsters Local 830 Health and Welfare Fund<br>Donald E Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4894 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foxx, Byron<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harlem Consolidated School District 122, Illinois<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4896 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Berger, Mary<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4897 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Construction Workers Health Plan<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4898 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4899 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4900 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Central Pennsylvania Teamsters Health &<br>Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 4901 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Upper Darby School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4902 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Upper Darby School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4903 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haag, Robert<br>The Gori Law Firm<br>156 N Main Street<br>Edwardsvile, IL 62025 | 4904 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Chagolla, Linda<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4905 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cassin, Dorothy<br>Address on file | 4906 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ezell, Donald<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Robert J.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everhart, Daniel H.<br>The Gori Law Firm<br>156 N. Main St<br>Edwardsville, IL 62025 | 4909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KPH Healthcare Services, Inc., a/k/a Kinney Drugs, Inc. as Class Representative on behalf of the Direct Purchaser Class Plaintiffs<br>NastLaw LLC<br>c/o Dianne M. Nast, Esquire<br>1101 Market Street, Suite 2801<br>Philadelphia, PA 19107 | 4910 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Holden, Brenda<br>1912 Carrbridge Way<br>Raleigh, NC 27615 | 4911 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penn Delco School District<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 4912 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Berger, Mary<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 4913 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 4914 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Painting Industry Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 4915 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 4916 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hendricks, George A.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huey, John T.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, David<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4919 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Benns, Voncil<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irwin, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Askew, Irvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Incognito, Eduardo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irwin, Margaret<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flint, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Clemith<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fletcher, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kramer, Witold<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4929 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Wells, Randall<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4930 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hall, Daniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bishop, Theosilaer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowen, Judith<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Lee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jebson, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Billups, Reginald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jefferson, Tressea<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kovalik, Linda<br>32 Baillargeon Road<br>Randolph, NH 03593 | 4938 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benns, Martin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Victor<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bernard, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloomer, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bennington, Roy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jarvis, Rose<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lambert, George<br>Law Offices of Paul A. Weykamp<br>C/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, Lelia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delphia, Gerald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gerlach, Dennis<br>Address on file | 4948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mikulas, Stephen J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 4949 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 4950 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Bennett, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4952 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4953 | 2/15/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gay, Alonzo<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4954 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fair, William<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4956 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Unmanifested Claimants Represented by The Gori Law Firm<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 4957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Frederick<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4959 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Norman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 4961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrickman, James E.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 4962 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 4963 | 2/15/2021 | Mallinckrodt Manufacturing LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 4964 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 4965 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| West Bend Mutual Insurance Company<br>Nielsen, Zehe & Antas, PC<br>Attn: Lindsay Dansdill<br>55 W. Monroe, Suite 1800<br>Chicago, IL 60603 | 4966 | 2/15/2021 | Mallinckrodt LLC | $2,944,955.00 | | | | | $2,944,955.00 |
| Name on file<br>Address on file | 4967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 4968 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Environmental Resources of Missouri, Inc<br>David Henson<br>P.O. Box 1042<br>Alton, IL 62002 | 4969 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4970 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4971 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly Gettings, as Administratrix of the Estate of James Gettings<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4972 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyce Argabrite, Individually and as Administratix of the Estate of Jerry Argabrite<br>Maune, Raichle, Hartley, French & Mudd, LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 4973 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 4975 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4977 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4978 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4979 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4980 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4981 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4982 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4983 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rockford, Illinois<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 4984 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 4985 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Name on file<br>Address on file | 4986 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 4987 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $25,000.00 | | | | | $25,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4988 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4989 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4990 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4991 | 2/16/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4992 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4993 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 4994 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4995 | 2/16/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 4996 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 4997 | 2/15/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Crispell Jr., Melvin B.<br>Address on file | 4998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiffer, Sr., Donald P.<br>Address on file | 4999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5000 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5001 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 5002 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penn Delco School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5004 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5005 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5006 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5007 | 2/16/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5008 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5009 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5010 | 2/16/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5011 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5012 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5013 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5014 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| The UFCW Health Insurance Plan for Active Employees & UFCW Health Insurance Plan for Retirees<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5015 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5016 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5017 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 5018 | 2/15/2021 | MNK 2011 LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5019 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5020 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5021 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| The Fiscal Court of Taylor County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5022 | 2/16/2021 | Mallinckrodt plc | $13,614,428.00 | | | | | $13,614,428.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5023 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 5024 | 2/15/2021 | Stratatech Corporation | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5025 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5026 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>c/o Donald E Haviland<br>Haviland Hughes<br>201 S. Maple Street Suite 110<br>Ambler, PA 19002 | 5027 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5028 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Bowers, David J.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5030 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5031 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5032 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5033 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5034 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jennings, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5037 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Benjamin, Olanders<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Leslie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The UFCW Health Insurance Plan for Active Employees and the UFCW Health Insurance Plan for Retirees<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5040 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jennings, Odell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5042 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Westcott, Mathew<br>Humphrey Farrington and McClain<br>c/o Jonathan Soper<br>221 W. Lexington Ave, STE 400<br>Independence, MO 64050 | 5043 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wu, Shih Liang<br>2101 Sacramento St<br>Berkeley, CA 94702 | 5044 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5045 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| McDermott Will & Emery LLP<br>Atten: Janet Lee Berent<br>444 West Lake Street, Suite 4000<br>Chicago, IL 60606-0029 | 5046 | 2/16/2021 | Mallinckrodt plc | $3,500.00 | | | | | $3,500.00 |
| Ohio Conference of Teamsters<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5047 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferguson, Alison<br>205 Traders Way<br>Martinsburg, WV 25401 | 5048 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5049 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Philip Services Site PRP Group<br>Robinson, Bradshaw & Hinson, P.A.<br>Emily Sherlock<br>101 North Tryon Street, Suite 1900<br>Charlotte, NC 28246 | 5050 | 2/16/2021 | Mallinckrodt LLC | $746,836.00 | | | | | $746,836.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5051 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Ledney, Gregory P.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrest, Janice<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_38847<br>9579 MARQUETTE ST NW<br>CONCORD, NC 28027-3561 | 5054 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Haas, Kathleen<br>3463 Hansen Lane<br>Lakeside, AZ 85929 | 5055 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory Poole Equipment Company<br>Andrew Kite<br>4807 Beryl Road<br>Raleigh, NC 27606 | 5056 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Benson, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jewell, Alton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McHouell, James H.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5060 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5061 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5063 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Higbee, Wayne<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kosmides, Susan<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5065 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Yasick, Donald E.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 5067 | 2/15/2021 | Vtesse LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Miller, Michael G.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5069 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5070 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Madigan, John<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5071 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5072 | 2/15/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5073 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5074 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5075 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5076 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Washington University in St. Louis<br>Marshall C. Turner<br>190 Cardondelet Plaza, Suite 600<br>St. Louis, MO 63105 | 5077 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5078 | 2/15/2021 | Mallinckrodt US Pool LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5079 | 2/15/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| HUMANA, INC.<br>Address on file | 5080 | 2/15/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5081 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5082 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5083 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Chagolla, Thomas<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5084 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5085 | 2/15/2021 | Mallinckrodt Windsor S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Unmanifested Claimants Represented by The Gori Law Firm<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5086 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lee, Ernest J.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5088 | 2/15/2021 | Mallinckrodt UK Ltd | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5089 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5090 | 2/15/2021 | MCCH LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5091 | 2/15/2021 | MNK 2011 LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5092 | 2/15/2021 | Mallinckrodt Holdings GmbH | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5093 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5094 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Paulfrey, Darrel<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5095 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Edwards, James A.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5096 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5097 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Tyler, Hester<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5098 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Humana, Inc.<br>Bethanie Stein<br>500 West Main St.<br>Louisville, KY 40202 | 5099 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5100 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Pyszniak, Lawrence<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5102 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5103 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Ertl, Marilyn<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5104 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5105 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5106 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5107 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5108 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5109 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Schofield, Marguerite<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Elizabeth A.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5112 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Black, Maurice<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tri-County Building Trades Health Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5114 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| HUMANA, INC.<br>Address on file | 5115 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5116 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5117 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Pry, Thomas<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville , IL 62025 | 5118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5121 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 5122 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5123 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Billups, Glendall<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foster, Timothy W.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenbaum, Gianna for Dei Sante, Salvatore<br>SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5126 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5127 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5128 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5129 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jarvis, Bernard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5131 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Benson, Barbara<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valentino, Emedio<br>Goldburg, Persky & White, P.C<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street- Suite 1800<br>Pittsburgh, PA 15222 | 5133 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standardi, Jr., Pat D.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville , IL 62025 | 5134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5135 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5136 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jernigan, Isaac<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vezeau, Robert R.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5139 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5140 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Foley, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ASM Capital X LLC as Transferee of DataCeutics Inc<br>Address on file | 5143 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| HOSPITAL FOR SPECIAL SURGERY<br>Address on file | 5144 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5145 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5146 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5147 | 2/15/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jenkins, Phillip<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5149 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5150 | 2/15/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5151 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5152 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Bell, Gene<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5154 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Rainwater, Charles R.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5156 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5157 | 2/15/2021 | Mallinckrodt LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5158 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kline, Phillip<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5159 | 2/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Bell, Joyce<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5161 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5162 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5163 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5164 | 2/15/2021 | Mallinckrodt Quincy S.a.r.l. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5165 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5166 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schott, Carol F.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5168 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5169 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5170 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5171 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5172 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5173 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5174 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5175 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5176 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5177 | 2/15/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5178 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Forrest, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5180 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5181 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5182 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5183 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Jewett, Helen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARLENE<br>Address on file | 5185 | 2/16/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Bellamy, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foreman, Elvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5188 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5189 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Bellard, Johnny<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johns, Marie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5192 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5193 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5194 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5195 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5196 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Bellamy, Doris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Melvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5199 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Scientific Protein Laboratories LLC<br>Attn: David Knauss<br>700 E. Main Street<br>Waunakee, WI 53597 | 5200 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5201 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5202 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pharmacia LLC (Monsanto Company as attorney-in-fact)<br>Spencer Fane LLC<br>Jane E. Fedder, Esq.<br>1 N. Brentwood Blvd., Ste 1200<br>Saint Louis, MO 63105-3034 | 5203 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| A.L. a minor child (Tina Latham, parent)<br>208 S Bellview<br>Winona, KS 67764 | 5204 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5205 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5206 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sally Taylor, as Special Administrator for the Estate of Robert Taylor<br>Maune, Raichle, Hartley, French & Mudd, LLC<br>Chris McKean, Attorney<br>1015 Locust Street, Suite 1200<br>St. Louis, MO 63101 | 5207 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belew, Billy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benitez, Cesar<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5210 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5211 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knabenshue, James<br>Maune, Raichle, Hartley, French & Mudd, LLC<br>Chris McKean, Attorney<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5212 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5213 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5214 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5215 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AndersonBrecon Inc.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5216 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5217 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Foreman, Angela<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Wagner<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5220 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rooks, Thomas G.<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5222 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5223 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeanette Grim, as Special Administrator for the Estate of Roger Morel<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5224 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 5225 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5226 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5227 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5228 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5229 | 2/15/2021 | Mallinckrodt US Holdings LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| American Resources Insurance Company, Inc.<br>c/o Daniel, Upton, Anderson, Law & Busby, P.C.<br>30421 Highway 181<br>Dalphne, AL 36527 | 5230 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beil, Jeffrey<br>Weitz & Luxenberg, PC<br>Justine Delaney<br>700 Broadway<br>New York, NY 10003 | 5231 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Beil, Jeffrey<br>Weitz & Luxenberg, PC<br>Justine Delaney<br>700 Broadway<br>New York, NY 10003 | 5232 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5233 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Lloyd, Ronnell<br>Humphrey Farrington and McClain<br>c/o Jonathan Soper and Colin McClain<br>221 W. Lexington, Ste 400<br>Independence, MO 64050 | 5234 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5235 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Young, Bonnie, as Administrator of the Estate for Charlie Young<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5236 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Major League Baseball Players Welfare Plan<br>Anne-Marie Sims<br>911 Ridgebrook Road<br>Sparks, MD 21152 | 5237 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pristine Facility Trust Fund Trustees on behalf of the Pristine Facility<br>Frost Brown Todd LLC<br>Attn: Stephen Haughey<br>3300 Great American Tower<br>301 E. 4th Street<br>Cincinnati, OH 45202 | 5238 | 2/15/2021 | Mallinckrodt International Finance SA | $201,100.00 | | | | | $201,100.00 |
| Blue Cross Blue Shield of Alabama (BCBSAL)<br>Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 5239 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Russell County Kentucky and City of Jamestown<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5240 | 2/16/2021 | Mallinckrodt plc | $74,580,041.00 | | | | | $74,580,041.00 |
| CHILDREN'S RESEARCH INSTITUTE<br>111 MICHIGAN AVE NORTHWEST<br>WASHINGTON, DC 20010-2970 | 5241 | 2/17/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5242 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Dassault Systemes Americas Corp. - 00683606<br>Attn: Legal Department<br>175 Wyman Street<br>Waltham, MA 02451 | 5243 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Peak-Ryzex, Inc.<br>10330 Old Columbia Rd.<br>Suite 200<br>Columbia, MD 21046 | 5244 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mertus, Anthony<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5245 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5246 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| WON, DENNIS<br>2736 TANTALUS DRIVE<br>HONOLULU, HI 96813 | 5247 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marple Newtown School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5248 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5249 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5250 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5251 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Radius GMR, LLC<br>Attn: Michael Jackson<br>120 Fifth Avenue<br>New York, NY 10011 | 5252 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Haverford School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5253 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Magellan Health Inc.<br>Crowell & Moring LLP FBO Magellan Health<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5254 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Combs, Jennifer<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5255 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Combs, Jennifer<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5256 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Clinton County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5257 | 2/16/2021 | Mallinckrodt plc | $8,060,003.00 | | | | | $8,060,003.00 |
| Harlem Consolidated School District 122, Illinois<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5258 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bellamy, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Shirley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patheon Pharmaceuticals Inc<br>Louis F. Solimine<br>Thompson Hine LLP<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 5261 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Beecher, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5263 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5264 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5265 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Johnson, Loretta<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5267 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_34325<br>Address on file | 5268 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marriott International, Inc.<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5269 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5270 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| DeNoble, Anthony E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5271 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5272 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bogesdorfer, Michael N.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5273 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dustin's BBQ<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5274 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Falcone, Joseph L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5275 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ensign-Bickford Industries, Inc.<br>Dorothy T. Hammett<br>999 17th Street Suite 900<br>Denver, CO 80202 | 5276 | 2/15/2021 | Mallinckrodt US Holdings LLC | $2,700,000.00 | | | | | $2,700,000.00 |
| Spinola, Francis J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5277 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Pansy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arch, Larry M.<br>Bruce E. Mattock, Esquire<br>Golberg, Persky and White, P.C<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5279 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Webster County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5280 | 2/16/2021 | Mallinckrodt plc | $11,481,904.00 | | | | | $11,481,904.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Hart County Kentucky<br>Hendy Johnson Vaughn Emery PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5281 | 2/16/2021 | Mallinckrodt plc | $9,793,214.00 | | | | | $9,793,214.00 |
| Freeman, Beverley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Genus Lifesciences Inc.<br>K&L Gates LLP<br>c/o Harold Storey<br>925 4th Avenue, #2900<br>Seattle, WA 98104 | 5283 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 5284 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Melnk, Kenneth D.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 5285 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLDEN, WILLIAM<br>Address on file | 5286 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehead, Jacqueline<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5288 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5289 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Lawrence<br>Bevan & Associates LPA Inc<br>Thomas W. Bevan<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 5290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary)<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 5291 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company<br>Mark D. Plevin, Esq.<br>Crowell & Moring LLP<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5292 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_12142<br>Address on file | 5293 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Belch, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Garcia, Joseph<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5295 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jr., James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street, Suite 1800<br>Pittsburg, PA 15222 | 5296 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belfield, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morring, Calvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braxton, Melvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Lisa<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Elizabeth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5303 | 2/16/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purchasers<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 5304 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Garcia, Nelly<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5305 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Miller, Carol<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5306 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Freeman, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dattoria, Karen<br>2741 Loch Haven Dr<br>Ljamsville, MD 21754-8815 | 5308 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5309 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Logan County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5310 | 2/16/2021 | Mallinckrodt plc | $12,744,575.00 | | | | | $12,744,575.00 |
| Morgan, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vincenzo, Barbara<br>401 South Lewis Ave<br>Lombard, IL 60148 | 5312 | 2/15/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 5313 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5314 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| County of Dakota, Nebraska<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5315 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Francis, Mark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5317 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Mercer County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5318 | 2/16/2021 | Mallinckrodt plc | $13,952,124.00 | | | | | $13,952,124.00 |
| The Fiscal Court of LaRue County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5319 | 2/16/2021 | Mallinckrodt plc | $11,702,221.00 | | | | | $11,702,221.00 |
| CRG Financial LLC as Transferee of Special Care Pharmacy Services Inc<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 5320 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Hickman County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5321 | 2/16/2021 | Mallinckrodt plc | $378,322,506.00 | | | | | $378,322,506.00 |
| IRA FBO Peter Coolidge Pershing LLC As Custodian<br>Rollover Account<br>90 E End Ave Apt 17B<br>New York, NY 10028-8006 | 5322 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5323 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Sledge, Leta<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Leon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of Calloway County Kentucky and<br>City of Murray<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5326 | 2/16/2021 | Mallinckrodt plc | $378,322,506.00 | | | | | $378,322,506.00 |
| Sledge, Curtis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bremby, Bruce<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Larry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smalls, Leon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morrell, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Timothy and Wendy<br>c/o SWMW Law<br>701 Market Street<br>St. Louis, MO 63101 | 5332 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Johns, Jonathan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Loyal, Abraham<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of Harrison County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5335 | 2/16/2021 | Mallinckrodt plc | $5,667,491.00 | | | | | $5,667,491.00 |
| Bragg, Wanda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 5337 | 2/15/2021 | MEH, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Morgan, Herbert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mourning, Alonzo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, Ray<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5341 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | $0.00 | | $0.00 |
| The Fiscal Court of Spencer County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5342 | 2/16/2021 | Mallinckrodt plc | $6,669,201.00 | | | | | $6,669,201.00 |
| Smiley, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freeman, Calvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tri-County Building Trades Health Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5346 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Fulp, Steve<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morrell, Jonathan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Grace Trust UAD 06/11/01 Peter J Coolidge & Faith Coolidge Ttees<br>90 E End Ave Apt 17B<br>New York, NY 10028-8006 | 5349 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5351 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5352 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Morris, Blondelia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, William and Sandy<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 5354 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braye, Sheila<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Grace Trust UAD 06/11/01 Peter J Coolidge &<br>Faith Coolidge TTEES<br>90 E END AVE APT 17B<br>NEW YORK, NY 10028-8006 | 5356 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Morris, Frank<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and<br>certain corporate affiliates in the Attachment<br>hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5358 | 2/15/2021 | MKG Medical UK Ltd | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5359 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeSalvo, Patricia<br>390 Willow Way<br>Clark, NJ 07066 | 5360 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brazell, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Fiscal Court of McLean County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnsonn Vaughn Emery, PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5362 | 2/16/2021 | Mallinckrodt plc | $21,263,106.00 | | | | | $21,263,106.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5363 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Braye, Adolphe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bennett, Jackson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5366 | 2/15/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Donald E. Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 5367 | 2/15/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchasers<br>c/o Donald E. Haviland<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 5368 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5369 | 2/15/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5370 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Breeding, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5372 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5373 | 2/16/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5374 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5375 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Drywall Tapers Insurance Fund<br>c/o Randi Kassan<br>SANDERS PHILLIPS GROSSMAN, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5376 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Fulton County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5377 | 2/16/2021 | Mallinckrodt plc | $15,323,845.00 | | | | | $15,323,845.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5378 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Clemmons, Jeffrey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moses, Ray<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smiley, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5382 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smiley, Shirley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5384 | 2/16/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Morris, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smallwood, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pengate Handling Systems Inc<br>3 Interchange Place<br>York, PA 17406 | 5387 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5388 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Coyne, Joseph St. and Yvonne<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 5389 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5390 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5391 | 2/15/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5392 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5393 | 2/15/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5394 | 2/15/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 5395 | 2/17/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIVA Health, Inc. (VIVA)<br>Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 5396 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winston Medical Center<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5397 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Winston Medical Center<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5398 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5399 | 2/17/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_29411<br>Address on file | 5400 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linnen, Earl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5402 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5403 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5404 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5405 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies, Inc.<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5406 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Henry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5408 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 5409 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5410 | 2/15/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5411 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5412 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5413 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5414 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5415 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5416 | 2/15/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Jackson, Ever, as Special Administrator for the Estate of J.D. Jackson<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5417 | 2/15/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5418 | 2/15/2021 | MUSHI UK Holdings Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| BCBS Michigan/BCN ASC Self-Funded Plans<br>Pamela B. Slate<br>Hill Hill Carter<br>425 S. Perry Street<br>Montgomery, AL 36104 | 5419 | 2/15/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AFSCME Local 590<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5420 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Musick, Judy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Great Valley School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5422 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5423 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Local 713 I.B.O.T.U. Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5424 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5425 | 2/15/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 5426 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Smith, Courtney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5428 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 5429 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopkins, Cannon and Piggott, Jean, His Wife<br>c/o SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5430 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5431 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_51682<br>Address on file | 5432 | 2/18/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5433 | 2/16/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5434 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Cement Masons’ Local No. 502 Retiree Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5435 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5436 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5437 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5438 | 2/15/2021 | SpecGx LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| I-Kare Treatment Center, LLC<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5439 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5440 | 2/15/2021 | Petten Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5441 | 2/15/2021 | SpecGx Holdings LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| CWA Local 1182 & 1183 Health & Welfare Funds<br>Sanders Phillips Grossman, LLC<br>C/O Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 5442 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5443 | 2/15/2021 | Ocera Therapeutics, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5444 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_47939<br>Address on file | 5445 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lockett, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5447 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5448 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_14278<br>Address on file | 5449 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5450 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5451 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Myers, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5453 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5454 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mustin, Gregory<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Westchester Heavy Construction Laborers Local 60<br>Health & Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5456 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rider, Aaron for Rider, Wesley (Deceased)<br>c/ow SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5457 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Linkous, Rawleigh<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5459 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Fuller, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5461 | 2/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>C/O Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 5462 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5463 | 2/15/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5464 | 2/15/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Myers, Wanda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5466 | 2/15/2021 | ST Shared Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Myles, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5468 | 2/15/2021 | ST US Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Grazier, Otis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Centene Corporation<br>c/o Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5470 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5471 | 2/15/2021 | ST Operations LLC | $0.00 | | $0.00 | | | $0.00 |
| Lowe, Alfonzo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adelphi Research LLC<br>2005 S. Easton Road, Suite 300<br>Doylestown, PA 18901 | 5473 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5474 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Jesse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Arnold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5477 | 2/15/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>Attn: Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5478 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Murphy, Nathaniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5480 | 2/15/2021 | ST US Pool LLC | $0.00 | | $0.00 | | | $0.00 |
| Estill, Wayne and Carolyn<br>Address on file | 5481 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5482 | 2/15/2021 | Sucampo Pharma Americas LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5483 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| PepsiCo, Inc<br>Crowell & Moring LLP FBO PepsiCO, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5484 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5485 | 2/15/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5486 | 2/15/2021 | Sucampo Holdings Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Nguyen, Brigitte<br>212 Goldenwest Street<br>Huntington Beach, CA 92648 | 5487 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5488 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5489 | 2/15/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5490 | 2/16/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5491 | 2/15/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Ellen for Taylor, Robert W.<br>c/o SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 5493 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teamsters Local 677 Health Services and Insurance Plan<br>Hach Rose Schirripa & Cheverie, LLP<br>112 Madison Avenue, 10th Floor<br>New York , NY 10016 | 5494 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5495 | 2/15/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Taylor, Ellen for Taylor, Robert W.<br>c/o SWMW Law<br>701 Market Street<br>St. Louis, MO 63101 | 5496 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Lowry, Jay<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sanders & Parks, P.C.<br>J. Steven Sparks<br>3030 North Third Street, Suite 1300<br>Phoenix, AZ 85012 | 5498 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Clients of Faulkner, Hoffman & Phillips, LLC<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5499 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5501 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowery, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Children's Hospital<br>CHOP Office of General Counsel-Legal<br>Roberts Center Pediatric Research<br>2716 South Street, 20th Floor<br>Philadelphia, PA 19146 | 5503 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Walters, Joseph<br>SWMW<br>701 Market<br>St. Louis, MO 63101 | 5504 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulcher, Albin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_18864<br>Address on file | 5506 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Gray, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Bruce<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5509 | 2/15/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5510 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Greene, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5512 | 2/15/2021 | Therakos, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| I-Kare Treatment Center, LLC<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5513 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frierson, Marshall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5515 | 2/15/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Mack, Norman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5517 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5518 | 2/15/2021 | Sucampo Pharmaceuticals, Inc. | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Greenfield, Nancy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5520 | 2/15/2021 | Mallinckrodt US Pool LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>60 Wall Street<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>New York, NY 10005 | 5521 | 2/15/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5522 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Mack, Kenneth<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Preston<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5525 | 2/15/2021 | WebsterGx Holdco LLC | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 5526 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Green, Larry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5528 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5529 | 2/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5530 | 2/15/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5531 | 2/15/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5532 | 2/15/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5533 | 2/15/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Walmart Inc.<br>c/o Potter Anderson & Corroon LLP<br>Attn: Jeremy W. Ryan, Esq.<br>1313 North Market Street<br>Wilmington, DE 19801 | 5534 | 2/16/2021 | SpecGx LLC | $0.00 | | $0.00 | | | $0.00 |
| HEYER, KAI<br>Address on file | 5535 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Evans, Virginia<br>5328 Nelson Court<br>Virginia Beach, VA 23464 | 5536 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Elizabeth<br>866 Pembridge Dr.<br>Lake Forest, IL 60045 | 5537 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_23699<br>Address on file | 5538 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum)<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Placel<br>Dublin, OH 43017 | 5539 | 2/15/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5540 | 2/15/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A Willet, Esq<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5541 | 2/15/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached addendum)<br>Attn: Debra A. Willet, Esq<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5542 | 2/15/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Branch, Margaret<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5544 | 2/15/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Bell, Raymond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellamy, Archie<br>Address on file | 5546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Rosia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morgan, Edgar<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brady, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health (as defined in the attached addendum)<br>Cardinal Health Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5550 | 2/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Frazier, Romeo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5552 | 2/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Branch, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Braithwaite, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bray, Julian<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Johnny<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Breighner, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Frankie, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Francis, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Graydon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5561 | 2/15/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Morrison, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moton, Percy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smeltzer, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Foy, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fullerton, Gloria<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smiley, Ethel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5568 | 2/15/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Mrowczynski, Peter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mowbray, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fullerton, Steven<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belcher, Billy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lino, Nathaniel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graham, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Russell<br>Address on file | 5576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Judy, Sandra<br>Address on file | 5577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leskovar, Louis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Vanessa<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Musick, H. Glen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Whitaker, Marvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5582 | 2/15/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A. Willet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5583 | 2/15/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Cardinal Health (as defined in the attached Addendum)<br>Cardinal Health, Inc.<br>Attn: Debra A Willet, Esq<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5584 | 2/15/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5585 | 2/16/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5586 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5587 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| DUNHAM, THOMAS L<br>20 KINGS RESERVE CIR<br>SIMPSONVILLE, SC 29681-3604 | 5588 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5589 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5590 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5591 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5592 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Foley & Lardner LLP<br>Geoffrey S. Goodman, Esq.<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5593 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5594 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5595 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Johnson & Johnson Consumer Inc., McNeil Consumer Healthcare Division<br>David W. Dykhouse c/o Patterson Belknap Web<br>1133 Avenue of the Americas<br>New York, NY 10036 | 5596 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5597 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5598 | 2/16/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5599 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5600 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5601 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5602 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5603 | 2/16/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5604 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5605 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Lyons, Billie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5607 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5608 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5609 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Looney, Stanley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5611 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5612 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5613 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5614 | 2/16/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5615 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5616 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Lucas, Robin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5619 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5620 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Green, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5622 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5623 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5624 | 2/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5625 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Green, Leroy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5627 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5628 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Mackey, Bobby<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5630 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| BOLTON JR, R I<br>2853 WESTLAWN ST<br>St. LOUIS, MO 63125-4180 | 5631 | 2/16/2021 | Mallinckrodt plc | $1,980.00 | | | | | $1,980.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5632 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Lucas, Kahlil<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Earnest<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5635 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5636 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5637 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5638 | 2/15/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Green, Aubrey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5640 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5641 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Greenfield, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5643 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5644 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Lyons, Jimmie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5646 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Machniak, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5648 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Franklin, Electra<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5650 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5651 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5652 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Macklin, Delton<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Madrey, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5655 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5656 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| HARRELL, JAMES C.<br>Address on file | 5657 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5658 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5659 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Mack, Reginald<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5661 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5662 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Goldsmith, Jessica<br>24 Chestnut Court<br>Basking Ridge, NJ 07920 | 5663 | 2/18/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Gray, Ernest<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5665 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5666 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5667 | 2/15/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5668 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5669 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5670 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto.<br>Ben Carlsen<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5671 | 2/15/2021 | Mallinckrodt Pharmaceuticals Limited | $119,000,000.00 | | $0.00 | | | $119,000,000.00 |
| Gray, James<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BROWN, NANCY E.<br>Address on file | 5673 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5674 | 2/15/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5675 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5676 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5677 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 5678 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5679 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 5680 | 2/15/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Graves, Edna<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5682 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Green, Ledrew<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5684 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5685 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Costello, Timothy<br>The Gori Law Firm<br>156 N. Main Street<br>Edwardsville, IL 62025 | 5686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| GARRISON, JOSEPH<br>Address on file | 5688 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5689 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Madison, Larry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5691 | 2/16/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5692 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5693 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Greer, Charles<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graves, Willie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5696 | 2/16/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5697 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greer, Allen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5699 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Madrigal, Jaime<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5701 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 5702 | 2/15/2021 | MKG Medical UK Ltd | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5703 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5704 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Cohen, Cary<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5706 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Deltec Special Situations Partners LP<br>Bilzin Sumberg Baena Price & Axelrod<br>Attn: Jeffrey I. Snyder, Esq.<br>1450 Brickell Avenue, 23rd Floor<br>Miami , FL 33131 | 5707 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Anthony<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5709 | 2/16/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Cellco Partnership d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147 | 5710 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greene, Norma<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5712 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Smith, Frankie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5714 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Catalent Pharma Solutions, LLC<br>Duane Morris LLP<br>Sommer L. Ross, Esq.<br>1201 North Market Street, Suite 501<br>Wilmington, DE 19801-1160 | 5715 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 5716 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5717 | 2/15/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 5718 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5719 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leiceste LE7 4FY<br>United Kingdom | 5720 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5721 | 2/16/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Fulford, Bryan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malone, Frankie<br>C/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5724 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5725 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>Attention: Jessica Block<br>2000 K Street NW, 12th Floor<br>Washington, DC 20006 | 5726 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5727 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $25,000.00 | | | | | $25,000.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5728 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5729 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Grupp, Brian<br>Address on file | 5730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Greene, Nancy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clarion Healthcare, Inc.<br>c/o Jen Fennessy<br>280 Summer Street, 8th Floor<br>Boston, MA 02210 | 5732 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Mustin, Jack<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5734 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Mangaya, Armando<br>Address on file | 5735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fulgencio, Enrique<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5737 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5738 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Green, Joseph<br>Address on file | 5739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Building Service 32BJ Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5740 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Smith, Paul<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5742 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company<br>Mark D. Plevin, Esq.<br>Crowell & Moring LLP<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5743 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| San Roman, Judith<br>Address on file | 5744 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| University of Pittsburgh - of the Commonwealth System of Higher Education<br>Reed Smith LLP<br>c/o Luke A. Sizemore<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 5745 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5746 | 2/16/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5747 | 2/16/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| MaGee, Annie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation and Microsoft Licensing, GP<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 5749 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5750 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5751 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5752 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5753 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Future Health Pharma GmbH<br>Guyer-Zeller-Strasse 10<br>Wetzikon CH-8620<br>Switzerland | 5754 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Guess, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patheon Manufacturing Services LLC<br>Thompson Hine LLP<br>Louis F. Solimine<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 5756 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | $0.00 | | $0.00 |
| PRA Health Sciences, Inc.<br>McGuireWoods LLP<br>c/o Doug Foley<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 5757 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5758 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5759 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Address on file | 5760 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Graves, Oried<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clemons, Carlton<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Graves, Morris<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cochran, John<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grigorio, Marco<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5766 | 2/16/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Hoyle<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gross, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grimes, John<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5771 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Mahone, Thomas<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5773 | 2/16/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Long, Mercer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5775 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maness, Bonnie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5777 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Aurora Health Care, Inc.<br>Attn: Jane Appleby, Esq.<br>Associate General Counsel, Litigation<br>750 West Virginia St<br>Milwaukee, WI 53204 | 5778 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| State Teachers Retirement System of Ohio, as Lead Plaintiff, and the Proposed Class<br>Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 5779 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5780 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5781 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5782 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Tokio Marine HCC<br>The Grange<br>Rearsby<br>Leicester LE7 4FY<br>United Kingdom | 5783 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5784 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central States Joint Board Health and Welfare Trust Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5785 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The Salvation Army<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5786 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5787 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5788 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Attn: David Mack<br>4820 Emperor Boulevard<br>Durham, NC 27703 | 5789 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5790 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Clobridge, Ronald<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5792 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Maley, Victor<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5794 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| The Fiscal Court of Mason County Kentucky<br>C/O Hendy, Johnson, Vaughn, Emery<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5795 | 2/16/2021 | Mallinckrodt plc | $20,373,737.00 | | | | | $20,373,737.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5796 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Deltec Special Situations Partners LP<br>Bilzin Sumberg Baena Price & Axelrod<br>Attn: Jeffrey I. Snyder, Esq.<br>1450 Brickell Avenue, 23rd Floor<br>Miami , FL 33131 | 5797 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Garland<br>Address on file | 5798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Address on file | 5799 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5800 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 5801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 5802 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5803 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Daviess County Kentucky<br>Hendy Johnson Vaughn Emery PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 5804 | 2/16/2021 | Mallinckrodt plc | $181,422,806.00 | | | | | $181,422,806.00 |
| Name on file<br>Address on file | 5805 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5806 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SMBC Rail Services LLC<br>Attn: Tim Stevens<br>Senior Vice President & Chief Risk Officer<br>300 S. Riverside Plaza<br>Suite 1925<br>Chicago, IL 60606 | 5808 | 2/16/2021 | SpecGx LLC | $7,744.85 | | | | $4,920.00 | $12,664.85 |
| Great Valley School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5809 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Western Oilfields Supply Co. d/b/a Rain for Rent<br>McCarter & English, LLP<br>Matthew J. Rifino, Esquire<br>1600 Market Street, 39th Floor<br>Philadelphia, PA 19103 | 5811 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5812 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5813 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Building Service 32BJ Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5815 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Unilever United States, Inc.<br>Crowell & Moring LLP FBO Unilever United States, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5817 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5819 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5820 | 2/16/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5824 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5825 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5826 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5828 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Genus Lifesciences Inc.<br>K&L Gates LLP<br>c/o Harold Storey<br>925 4th Avenue, #2900<br>Seattle, WA 98104 | 5829 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5830 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5831 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5832 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5833 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 5834 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5836 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5837 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5839 | 2/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5840 | 2/16/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Source Healthcare Analytics, LLC, a Symphony Health Corporation<br>c/o Doug Foley<br>McGuireWoods LLP<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 5841 | 2/16/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 5842 | 2/16/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Ins. Co.<br>Crowell & Moring LLP<br>Mark D. Plevin, Esq.<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5844 | 2/16/2021 | Mallinckrodt plc | $8,500,000.00 | | | | | $8,500,000.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 5845 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5846 | 2/16/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5847 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5850 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5851 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5852 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5853 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5854 | 2/16/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc.<br>McKesson Corporation<br>Ben Carlson<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5855 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5856 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Central National Ins. Co. of Omaha, Century Indemnity Co., and United States Fire Insurance Company<br>Mark D. Plevin, Esq.<br>Crowell & Moring LLP<br>3 Embarcadero Center, 26th Fl.<br>San Francisco, CA 94111 | 5858 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Five Office Ltd<br>Guyer-Zeller-Strasse 10<br>Wetzikon CH-8620<br>Switzerland | 5859 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Castaldo, Michael<br>1N31 - 4480 Oak Street<br>Vancouver, BC V6H 3N1<br>Canada | 5862 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of Alabama (BCBSAL)<br>Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 5863 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5864 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5865 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Larry<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5866 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5867 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5868 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5869 | 2/16/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5870 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5871 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Breathitt County Kentucky<br>Hendy Johnson Vaughn Emery, PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview Drive<br>Fort Mitchell, KY 41017 | 5872 | 2/16/2021 | Mallinckrodt plc | $25,007,529.00 | | | | | $25,007,529.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5873 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5874 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 5875 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5876 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5877 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5878 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paige Coolidge Trust UAD 08/22/20 Peter Coolidge & Faith Coolidge<br>90 E End Ave<br>New York, NY 10028-8000 | 5879 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5880 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5881 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ralph Lauren Corporation<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5882 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5883 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5884 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5885 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5886 | 2/16/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sykes, Samuel<br>Address on file | 5887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5888 | 2/16/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Downingtown School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5889 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5890 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 5891 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cleveland Bakers and Teamsters Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5892 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triple-S Salud, Inc.<br>Address on file | 5893 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global<br>c/o Donald E. Haviland, Jr.<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 5894 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5895 | 2/16/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5896 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5897 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| County of Dakota, Nebraska<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5898 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 5899 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Spellman, Jerry<br>Address on file | 5900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5901 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| State Teachers Retirement System of Ohio<br>Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 5902 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ascendant Manufacturing Solutions LLC<br>409 WHITE OAK RIDGE ROAD<br>SHORT HILLS, NJ 07078 | 5903 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| California Physicians' Service d/b/a Blue Shield of California (see attached addendum, which is incorporated herein as part of this form)<br>Address on file | 5904 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spence, Billy<br>Address on file | 5905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5906 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5907 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5908 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5909 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Carol<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5910 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5911 | 2/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28482<br>Address on file | 5912 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5913 | 2/16/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Ronnie<br>Address on file | 5914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kincaid, Robert<br>Maune, Raichle, Hartley, French & Mudd LLC<br>1015 Locust Street<br>Suite 1200<br>St. Louis, MO 63101 | 5915 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painting Industry Insurance Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5916 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5917 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Smith, Vaughn<br>Address on file | 5918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_45617<br>Address on file | 5919 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kathy<br>Address on file | 5920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 5921 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvard Pilgrim Health Care, Inc.(see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 5922 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5923 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 5924 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5925 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| HealthNow New York Inc. (see the attached addendum, which is incorporated herein as part of this form)<br>Address on file | 5926 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IRA FBO PETER COOLIDGE PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT<br>90 EAST END AVE<br>APT 17B<br>NEW YORK, NY 10028-8006 | 5927 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| City of Columbia, Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery, PSC<br>2380 Grandview Drive<br>Fort Mitchell, KY 41017 | 5928 | 2/16/2021 | Mallinckrodt plc | $1,000,928.00 | | | | | $1,000,928.00 |
| Wake Gas Producers LLC<br>DTE Biomass Energy, Inc<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 5929 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>Erisa, Benefits & Retirement<br>Legal Department<br>Attn: Erin Benoit<br>301 S. Tryon St., 16th Floor<br>Charlotte, NC 28202 | 5930 | 2/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 5931 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc.<br>Ben Carlson<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 5932 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 5933 | 2/16/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Spellman, Ronnie<br>Address on file | 5934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Packaging Coordinators, LLC<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 5935 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 5936 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5937 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5938 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Spence, Floyd<br>Address on file | 5939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5940 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Centene Corporation<br>c/o Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5941 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bridgeton Landfill, LLC<br>Stephen K. Dexter<br>Lathrop GPM LLP<br>1515 Wynkoop Street, Suite 600<br>Denver, CO 80202 | 5942 | 2/16/2021 | Mallinckrodt LLC | $25,274,429.68 | | | | $0.00 | $25,274,429.68 |
| Tufts Associated Health Maintenance Organization, Inc. and its affiliates (see the attached addendum, which is incorporated herein as part of this form)<br>Address on file | 5943 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5944 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5945 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 5946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sykes, Heddy<br>Address on file | 5947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 5948 | 2/16/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Harper, Linda<br>185 Hickory Nut Dr<br>Statesville, NC 28677 | 5949 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 5950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marrero, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5952 | 2/16/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Marietta, Georgia<br>Haynie, Litchfield & White, PC<br>222 Washington Ave., NE<br>Marietta, GA 30060 | 5953 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Carranza, Rogelio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Bobby<br>Address on file | 5955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 5956 | 2/16/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Major, Fay<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_52089<br>Address on file | 5958 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cotter Corporation (N.S.L.)<br>Jenner & Block LLP<br>Catherine Steege<br>353 N. Clark St.<br>Chicago, IL 60654 | 5959 | 2/16/2021 | Mallinckrodt LLC | $229,000,000.00 | | | | | $229,000,000.00 |
| Name on file<br>Address on file | 5960 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Terminal Railroad Association of St. Louis<br>Attn: Kelly Bausch<br>1017 Olive Street, 5th Floor<br>St. Louis, MO 63101 | 5961 | 2/16/2021 | Mallinckrodt plc | $8,420.71 | | | | | $8,420.71 |
| Name on file<br>Address on file | 5962 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 5963 | 2/16/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Monte, Ron<br>Address on file | 5964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sumulong, Augusto<br>Address on file | 5965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grant, Glenn E.<br>Address on file | 5966 | 2/16/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Antibody Healthcare Communications, a division of dentsu MCGARRYBOWEN Canada Inc.<br>Office of the General Counsel dentsu Canada Inc.<br>1 University Avenue, 9th Floor<br>Toronto, ON M5J 2P1<br>Canada | 5967 | 2/16/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_10024<br>Address on file | 5968 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5969 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Stagg, Sarah<br>Address on file | 5970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 5971 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Sykes, Herman<br>Address on file | 5972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. Joseph Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO St. Joseph Health Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5973 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5974 | 2/16/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marks, Veronica<br>Address on file | 5975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, LaVane<br>Address on file | 5976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5977 | 2/16/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact)<br>Spencer Fane LLC<br>Jane E. Fedder<br>1 N. Brentwood Blvd. Ste 1200<br>Saint Louis, MO 63105-3934 | 5978 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 5979 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Jefferson, Charles<br>Address on file | 5980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Leon<br>Address on file | 5981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5982 | 2/16/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5983 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 5984 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Johnson, Clinfon<br>Address on file | 5985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Target Corporation<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5986 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sullivan, Thomas<br>Address on file | 5987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 5988 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Nale, Diane<br>Address on file | 5989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Centene Corporation<br>Crowell & Moring LLP FBO Centene Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 5990 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Flory, Cyndy<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 5991 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_19371<br>Address on file | 5992 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Oxford PharmaGenesis Inc<br>4 Caufield Place, Suite 201<br>Newtown, PA 18940 | 5993 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Pharmacia LLC (Monsanto Company as attorney-in-fact)<br>Spencer Fane LLC<br>Jane E. Fedder, Esq.<br>1 N. Brentwood Blvd., Ste 1200<br>Saint Louis, MO 63105-3034 | 5994 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malpass, Jerry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pauls, William<br>Address on file | 5996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 5997 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Manns, John<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 5998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stahl, Carl<br>Address on file | 5999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6000 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6001 | 2/16/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Smith, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manning, Cheryl<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Bert<br>Address on file | 6004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6005 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Nale, Harry<br>Address on file | 6006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6007 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6008 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6009 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Patterson, Thomas<br>Address on file | 6010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AFSCME District Council 47 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6011 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6012 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Providence Health & Services Health and Welfare Plan<br>Crowell & Moring LLP FBO Providence Health & Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6013 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6014 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Norman, Virginia<br>Address on file | 6015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6016 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6017 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6018 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6019 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Stafford, Joan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_03798<br>Address on file | 6021 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6022 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6023 | 2/16/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Case<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6024 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6025 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, Inc.<br>Address on file | 6026 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6027 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Caruso, Ronald<br>Maune, Raichle, Hartley, French & Mudd, LLC<br>Chris McKean, Attorney<br>1015 Locust Street, Suite 1200<br>St. Louis, MO 63101 | 6028 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eley, Ulric<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6030 | 2/11/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEEVA SYSTEMS INC<br>PO BOX 740434<br>LOS ANGELES, CA 90074 | 6031 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strainz CO LLC<br>Elizabeth B. Vandesteeg<br>Levenfeld Pearlstein, LLC<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6032 | 2/16/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Spratley, Daniel<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Carl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6035 | 2/11/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| Priority Health (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6036 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6037 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Spratley, Claude<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6039 | 2/16/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6040 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6041 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nixon, John<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6043 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| General Motors Company<br>Crowell & Moring LLP FBO General Motors Company<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6044 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Securitas Security Services USA Inc<br>Attn: Richard Cruz, Business Services Manager<br>4330 Park Terrace Drive<br>Westlake Village, CA 91361 | 6045 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Florida, Inc. (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6046 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6047 | 2/16/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6048 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Narciso, Anthony<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6050 | 2/11/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Nitkowski, David<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6052 | 2/16/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Securitas Security Services USA Inc<br>Attn: Richard Cruz, Business Svcs<br>Manager<br>4330 Perk Terrace Drive<br>Westlake Village, CA 91361 | 6053 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6054 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6055 | 2/11/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 6056 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6057 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6058 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Stanley, Woodrow<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patterson, Sandra<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marple Newtown School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6061 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Haverford School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6062 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6063 | 2/11/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6064 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6065 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Sponaugle, David<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6067 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6068 | 2/16/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Nixon, Ann<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sprueill, McKinley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6071 | 2/11/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| Collins, Alton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6073 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Cement Masons’ Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6074 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6075 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6076 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Jewett, Virginia<br>Address on file | 6077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allred, Malcoln and Karen<br>SWMW Law, LLC<br>Lauren E. Williams<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6078 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6080 | 2/16/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6081 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Collins, Patricia<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6083 | 2/11/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6084 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6085 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| BHS Generator Group<br>Christopher J. Lawhorn<br>Carmody MacDonald P.C.<br>120 South Central Ave., Ste 1800<br>St. Louis, MO 63105 | 6086 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6087 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Moore, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6089 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Johnson, Albert<br>Address on file | 6090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6091 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6092 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6093 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6094 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6095 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| AmerisourceBergen Drug Corporation, in its individual capacity and as successor in interest to Bellco Drug Corp.<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6096 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6097 | 2/16/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6098 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6099 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6100 | 2/11/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6101 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strainz CO LLC<br>Levenfeld Pearlstein, LLC<br>Elizabeth B. Vandesteeg<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6102 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Smith, Melvin<br>Address on file | 6103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Drywall Tapers Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6104 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Squire, Joyce<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Regina Hapgood, individually and on behalf of the Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6106 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drywall Tapers Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6107 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami,, FL 33134 | 6108 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6109 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6110 | 2/16/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Allis Memorial Hospital, Inc. d/b/a Aurora West Allis Medical Center<br>Advocate Aurora Health<br>Attn: Jane Appleby, Esq<br>Associate General Counsel, Litigation<br>750 West Virginia St<br>Milwaukee, WI 53204 | 6111 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Local 713 I.B.O.T.U. Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6112 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>C/O MCDERMOTT WILL & SCHULTE LLP<br>919 Third Avenue<br>20th Floor<br>New York, NY 10022 | 6113 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $45,000,000.00 | | | | $0.00 | $45,000,000.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6114 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6116 | 2/16/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Council Rock School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6117 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| CL minor child Shannon Proctor<br>9000 Zuni Rd SE<br>Unit W154<br>Albuquerque, NM 87123 | 6118 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Cleveland Bakers and Teamsters Health and Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6119 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6120 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strainz CO LLC<br>Levenfeld Pearlstein, LLC<br>Elizabeth B. Vandesteeg<br>2 N. LaSalle Street, Suite 1300<br>Chicago, IL 60602 | 6121 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Fiscal Court of Todd County Kentucky<br>Ronald E. Johnson, Jr.<br>Hendy Johnson Vaughn Emery PSC<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 6122 | 2/16/2021 | Mallinckrodt plc | $18,781.67 | | | | | $18,781.67 |
| 32BJ North Health Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6123 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders & Parks, P.C.<br>J. Steven Sparks<br>3030 North 3rd Street, Suite 1300<br>Phoenix, AZ 85012 | 6124 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penn Pharmaceutical Services Ltd.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 6125 | 2/16/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Simons, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6127 | 2/16/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Council Rock School District<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6128 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stallings, Walter<br>Address on file | 6129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| AndersonBrecon Inc.<br>Melissa A. Wojtylak<br>3001 Red Lion Road<br>Philadelphia, PA 19114 | 6130 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 6131 | 2/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Spruill, Aubrey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSPA Claims 1, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6133 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6134 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Simmons, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avon Holdings I LLC as Transferee of Aetna Inc., on behalf of itself and its subsidiaries and affiliates<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 6136 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cotter Corporation (N.S.L.)<br>Jenner & Block LLP<br>Catherine Steege<br>353 N. Clark St.<br>Chicago, IL 60654 | 6137 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6138 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_48233<br>Address on file | 6139 | 2/17/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cyndy Flory, on behalf of a class of other similarly situated purchasers of Acthar<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6140 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6141 | 2/16/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Johnson, Edward<br>Address on file | 6142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross and Blue Shield Association (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6143 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmeriHealth Caritas Health Plan and Keystone Family Health Plan (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6144 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_16848<br>Address on file | 6145 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6146 | 2/16/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Blue Cross and Blue Shield of Alabama (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6147 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_32417<br>Address on file | 6148 | 2/17/2021 | Acthar IP Unlimited Company | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nickoles, Mark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6150 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Johnson, Henry<br>Address on file | 6151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc.<br>Ben Carlsen<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 6152 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| American Insurance<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6153 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stoeber Living Trust<br>Sharon A. Stoeber TR<br>530 Sandalwood Dr.<br>Southern Pines, NC 28387 | 6154 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nash, Reginald<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 6156 | 2/15/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive, Suite 204<br>Lisle, IL 60532 | 6157 | 2/18/2021 | Mallinckrodt LLC | $98,464.64 | | | | | $98,464.64 |
| Blue Cross and Blue Shield of Massachusetts, Inc. and Blue Cross and Blue Shield of Massachusetts HMO Blue, Inc. (see attached addendum, incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6158 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Louisiana Health Service & Indemnity Company (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>Robert C. Griffith, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 6160 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ohio Conference of Teamsters<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6161 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jones, Beverly<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6163 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6164 | 2/19/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| Rogowski, William<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6165 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polio, Richard<br>560 River Road<br>Shelton, CT 06484 | 6166 | 2/16/2021 | Mallinckrodt Enterprises LLC | $4,265,424.00 | | | | | $4,265,424.00 |
| Pauley, Carolee<br>Address on file | 6167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| RxC Acquisition Corporation, as successor by merger with McKesson Specialty Arizona, Inc.<br>Ben Carlson<br>McKesson Corporation<br>1564 Northeast Expressway<br>Atlanta, GA 30329 | 6168 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6169 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Duhig, John F.<br>Address on file | 6170 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns<br>Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 6171 | 2/16/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6172 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6173 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Suter, Andrew<br>Address on file | 6174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Ulysee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Servilla Whitney LLC<br>33 Wood Ave S, Suite 830<br>Iselin, NJ 08830 | 6176 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6177 | 2/16/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Octorara School District<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Ave, Suite 110<br>Ambler, PA 19002 | 6178 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutter Bay Hospitals<br>Mark Pfeiffer, Esquire<br>Two Liberty Place<br>50 S. 16th Street, Suite 3200<br>Philadelphia, PA 19102 | 6179 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Blue Cross & Blue Shield of Mississippi, a Mutual Insurance Company (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6180 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Campbellsville<br>Hendy Johnson Vaughn Emery PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview Drive<br>Fort Mitchell, KY 41017 | 6181 | 2/16/2021 | Mallinckrodt plc | $3,749,298.00 | | | | | $3,749,298.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 6182 | 2/16/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |
| St. Joseph Health Service Health and Welfare Plan<br>Crowell & Moring LLP FBO St. Joseph Health Service Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6183 | 2/16/2021 | Mallinckrodt plc | $41,788.21 | | | | | $41,788.21 |
| Sykes, Lonzell<br>Address on file | 6184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SEP FBO Peter J Coolidge Pershing LLC as Custodian<br>90 E End Ave Apt 17B<br>New York, NY 10028-8006 | 6185 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Theresa<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Covenant Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO Covenant<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6187 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEP FBO PETER J COOLIDGE PERSHING LLC AS CUSTODIAN<br>90 E END AVE APT 17B<br>NEW YORK, NY 10028-8006 | 6188 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Stone, Carolyn Cottingham for Cottingham, Dale (Deceased)<br>SWMW Law, LLC<br>Lauren E. Williams<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6189 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6190 | 2/16/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6191 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Highmark Inc., Highmark BCBSD Inc., and Highmark West Virginia Inc. (see attached Addendum, incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6192 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6193 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Catalent Pharma Solutions, LLC<br>Sommer L. Ross<br>1201 North Market Street, Suite 501<br>Wilmington, DE 19801-1160 | 6194 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6195 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridgeton Landfill, LLC<br>Stephen K. Dexter<br>Lathrop GPM LLP<br>675 15th St<br>Ste 2650<br>Denver, CO 80202-4262 | 6196 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_19371<br>Address on file | 6197 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Transit Employees Health and Welfare Plan<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6198 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| EmblemHealth, Inc. (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6199 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sutton, Calvin<br>Address on file | 6200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cigna Holding Company (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6201 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Fl<br>Miami, FL 33134 | 6202 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 6203 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6204 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Public Service Electric and Gas Company<br>Matthew R Jokajtys, Esq.<br>PSEG Services Corporation<br>80 Park Plaza, 5th Floor<br>Newark, NJ 07102 | 6205 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duncan, Kala<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6206 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanback, Melvin<br>Address on file | 6207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6208 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6209 | 2/16/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Nobles, Michael<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Karp, Henry<br>181 Anchor Ave<br>Oceanside, NY 11572-3007 | 6211 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6212 | 2/16/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6213 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6214 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moles, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenerson Ln<br>Hunt Valley,, MD 21030 | 6215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Fiscal Court of Hancock County Kentucky<br>Hendy Johnson Vaughn Emery, PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 6216 | 2/16/2021 | Mallinckrodt plc | $6,078,202.00 | | | | | $6,078,202.00 |
| Southern Tier Building Trades Benefit Plan<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6217 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hawaii Medical Service Association (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Fermond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank AG New York Branch<br>Global Business Services Deutsche Bank<br>Sheila Lee<br>Operations Senior Analyst<br>5022 Gate Parkway<br>Jacksonville, FL 32256 | 6220 | 2/16/2021 | Mallinckrodt plc | $0.00 | | $2,804,700,630.57 | | $0.00 | $2,804,700,630.57 |
| Thomas, Timothy and Wendy<br>c/o SWMW<br>701 Market Street<br>St. Louis, MO 63101 | 6221 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6222 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Humana Inc. (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6223 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_28720<br>Address on file | 6224 | 2/17/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6225 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6226 | 2/16/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| The Fiscal Court of Caldwell County Kentucky<br>Hendy Johnson Vaughn Emery PSC<br>Ronald E. Johnson, Jr.<br>2380 Grandview Drive<br>Ft. Mitchell , KY 41017 | 6227 | 2/16/2021 | Mallinckrodt plc | $8,105,355.00 | | | | | $8,105,355.00 |
| Confidential Acthar Patient_02917<br>Address on file | 6228 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 6229 | 2/16/2021 | Ludlow LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Newton, Edmond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Synapse Medical Communications<br>Attn: Alex DeVincenzo<br>One World Trade Center<br>285 Fulton Street Suite 84K<br>New York , NY 10007 | 6231 | 2/16/2021 | Mallinckrodt LLC | $56,532.50 | | | | | $56,532.50 |
| Name on file<br>Address on file | 6232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coyne, Joseph Sr. and Yvonne<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6233 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP<br>John Bentivoglio<br>1440 New York Ave NW<br>Washington, DC 20005 | 6234 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porzio Life Sciences, LLC<br>Porzio, Bromberg & Newman, P.C.<br>Warren J. Martin, Jr., Esquire<br>100 Southgate Pkwy<br>Morristown, NJ 07960 | 6235 | 2/16/2021 | SpecGx LLC | $463.43 | | | | | $463.43 |
| Confidential Acthar Patient_35648<br>Address on file | 6236 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Ballard Spahr LLP<br>Attn Kate Belinski<br>1909 K Street NW, 12th Floor<br>Washington, DC 20006 | 6237 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rider, Aaron for Rider, Wesley (Deceased)<br>c/o SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6239 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige Coolidge Trust UAD 08/22/20 Peter Coolidge & Faith Coolidge<br>90 E End Ave<br>New York, NY 10028-8000 | 6240 | 2/16/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| Independent Health Association, Inc. and Independent Health Benefits Corporation (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6241 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6242 | 2/16/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Coleman, Margaret<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Painting Industry Insurance Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6244 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Octorara School District<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6245 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosenbaum, Gianna for Dei Sante, Salvatore<br>SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6246 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Nelly<br>c/o Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6247 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6248 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Nicholson, Earvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6250 | 2/16/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Coleman, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6252 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6253 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6254 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Walmart Inc.<br>c/o Potter Anderson & Corroon LLP<br>Attn: Jeremy W. Ryan, Esq.<br>1313 North Market Street<br>Wilmington, DE 19801 | 6255 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6256 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cyndy Flory, on behalf of a class of other similarly situated purchasers of Acthar<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6257 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manheim CNG Center, LLC<br>c/o Xpress Natural Gas LLC<br>Attn: Seth Berry<br>Co-Founder, Chief Administrative Officer<br>300 Brickstone Square, Suite 1005<br>Andover, MA 01810 | 6258 | 2/16/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Confidential Acthar Patient_38717<br>Address on file | 6259 | 2/17/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6260 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Premera Blue Cross (see attached addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero, Esq.<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6261 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calbow, Rosalie<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6262 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| VIVA Health, Inc. (VIVA)<br>Attn: Kimberly R. West<br>800 Shades Creek Parkway, Suite 400<br>Birmingham, AL 35209 | 6263 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6264 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6265 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6266 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6267 | 2/19/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sanford Health Plan (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6268 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CareFirst of Maryland, Inc. (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6269 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BriovaRx of Maine, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>1 Constitution Plaza<br>Hartford, CT 06103 | 6271 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nettles, Margaret<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6273 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6274 | 2/19/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Dubose, Mary<br>Mary Smith<br>910 S. Carroll Ave Apt 625<br>Michigan City, IN 46360 | 6275 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_57633<br>Address on file | 6276 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 6277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6278 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aurora Health Care Metro, Inc.<br>Advocate Aurora Health<br>Attn: Jane Appleby, Esq.<br>750 West Virginia St<br>Milwaukee, WI 53204 | 6279 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Byrd, Judith A.<br>9260 Fort Sumter Ln. Apt. I<br>St. Louis, MO 63126 | 6280 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6281 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aurora Health Care Central, Inc.<br>Advocate Aurora Health<br>Attn: Jane Appleby, Esq.<br>750 West Virginia St.<br>Milwaukee, WI 53204 | 6282 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| RUTH FRIEDMANN & SANTIAGO I FRIEDMANN TRS<br>FBO FRIEDMANN FREUNDLICH IRREV TRST UA<br>05/31/2010<br>C/O RAFAEL FRIEDMANN<br>327 62ND ST<br>OKALAND, CA 94618 | 6283 | 2/16/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6284 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Melvin<br>Address on file | 6285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Downingtown School District<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 6286 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6287 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clemons, W. Frank<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| INSPECTIONLOGIC CORPORATION<br>KATIE HIBBS<br>INSPECTIONLOGIC CORPORATIO<br>11601 INTERCHANGE DR<br>Louisville, KY 40229 | 6289 | 2/16/2021 | SpecGx LLC | $20,800.00 | | | | | $20,800.00 |
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6290 | 2/16/2021 | Mallinckrodt plc | | | $27,769.18 | | | $27,769.18 |
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6291 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | | | $0.00 | | | $0.00 |
| Maples, George<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aursby, Carey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, William and Sandy<br>SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6294 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Big Lots Stores, Inc.<br>Crowell & Moring LLP FBO Big Lots Stores, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6295 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Jones, Matthew<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6297 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Collins, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spruill, Edison<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Class of purchasers of H.P. Acthar<br>Pomerantz LLP<br>Jordan L. Lurie<br>1100 Glendon Ave.<br>15th Floor<br>Los Angeles, CA 90024 | 6300 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Niles, Ernesto<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6302 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Collins, Sebastian<br>Address on file | 6303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nielsen, Roy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln.<br>Hunt Valley, MD 21030 | 6304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ICON Life Sciences Inc<br>Joshua Drew Gansky<br>2100 Pennbrook Parkway<br>North Wales, PA 19454 | 6305 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, George<br>Address on file | 6306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| St. Ours, Robert<br>Address on file | 6307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stalker, Thomas<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coles-Bowen, Beverly<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coates, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| ESIS, Inc.<br>c/o Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 6312 | 2/16/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| KMK Consulting Inc.<br>Attn: Stephanie Slota<br>23 Heaquarters Plaza<br>North Tower - 7th Fl<br>Morristown, NJ 07960 | 6313 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Slade, Brenda<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 6315 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skyrczuk, Petro<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mongold, Gail<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| PSEG Fossil, LLC<br>PSEG Services Corporation<br>Matthew R Jokajtys, Esq.<br>80 Park Plaza, 5th Floor<br>Newark, NJ 07102 | 6318 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colucci, Alice<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence Labs Ireland, a division of Swords Laboratories, a subsidiary of Bristol Myers Squibb Company<br>Lowenstein Sandler LLP<br>Attn: Philip J. Gross, Counsel<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 6320 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $891,849.60 | | | $1,007,814.96 | | $1,899,664.56 |
| Nestle USA, Inc.<br>Crowell & Moring LLP FBO Nestle USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6321 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nichols-White, Rita<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spence, Thelma<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byrd, Thomas J<br>9260 Fort Sumter Ln., Apt. I<br>St. Louis, MO 63126 | 6324 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFSCME Local 590<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6325 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6326 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6327 | 2/16/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Smith, Arthur<br>c/o SWMW Law, LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6328 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Kala<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6329 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nichols, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Norman, Phillip<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cowan, Thomas and Victoria<br>SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6332 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6333 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>MIami, FL 33134 | 6334 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aramark Refreshments Services LLC<br>PO Box 734677<br>Dallas, TX 75373-4677 | 6335 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| PepsiCo, Inc.<br>Crowell & Moring LLP FBO PepsiCo, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 6336 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stagg, Elnora<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 6338 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6339 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Wellmark, Inc., d/b/a Wellmark Blue Cross and Blue Shield of Iowa (see attached Addendum, incorporated herein)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6340 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, Clifton<br>Address on file | 6341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_50063<br>Address on file | 6342 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_31892<br>Address on file | 6343 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6344 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Case<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St., Suite 110<br>Ambler, PA 19002 | 6345 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Mary<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Construction Workers Health Plan<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6347 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Coleman, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Brenda for Moore, Roger Lee (Deceased)<br>c/o SWMW Law, LLC<br>Lauren E. Williams<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6349 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6350 | 2/16/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th FLoor<br>Miami, FL 33134 | 6351 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Medical Mutual of Ohio (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Esq.<br>1 Eden Parkway<br>La Grange, KY 40031 | 6352 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newton, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6354 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| DeAngelo, Gerald Luke<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6355 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_22358<br>Address on file | 6356 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Donald Haviland<br>Haviland Hughes<br>314 Whitemarsh Valley Rd<br>Ft Washington, PA 19034-2013 | 6357 | 2/19/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_05775<br>Address on file | 6358 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| HARRIS, JOHN WILBUR<br>Address on file | 6359 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Spence, Albert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| United Association of Plumbers Local 322 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6361 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_59004<br>Address on file | 6362 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| 1798, LLC<br>c/o Fingerpaint Marketing, Inc.<br>395 Broadway<br>Saratoga Springs, NY 12866 | 6363 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_27970<br>Address on file | 6364 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HARRIS, DONA I<br>Address on file | 6365 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_15336<br>Address on file | 6366 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bittner, Raymond<br>Savinis, Kane, & Gallucci, LLC<br>Kenneth James Fryncko<br>Gulf Tower<br>Suite 3626<br>Pittsburgh, PA 15219 | 6367 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_24754<br>Address on file | 6368 | 2/16/2021 | Mallinckrodt plc | | | | $0.00 | | $0.00 |
| Nicholes, Eugene<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden CIty, NY 11530 | 6370 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_39563<br>Address on file | 6371 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WALLACE, LAWRENCE B.<br>Address on file | 6372 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6373 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 6374 | 2/16/2021 | ST Shared Services LLC | $1,506,840.31 | | | | | $1,506,840.31 |
| Vines, Barbara<br>311 Woodstock Street<br>Portsmouth, VA 23701 | 6375 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6376 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Slade, Alfred<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Local 22 Health Benefit Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6378 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Suter , Nellie<br>Address on file | 6379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami, FL 33134 | 6380 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322<br>Health & Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St. \| Ste 110<br>Ambler, PA 19002 | 6381 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_42763<br>Address on file | 6382 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_13261<br>Address on file | 6383 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_15734<br>Address on file | 6384 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_59908<br>Address on file | 6385 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Domenick, Rose A.<br>Kapusta Deihl & Schweers, LLC<br>445 Fort Pitt Blvd., Ste. 500<br>Pittsburgh, PA 15219 | 6386 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 s representative of class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue<br>Suite 110<br>Ambler, PA 19002 | 6387 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6388 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Jones, Milton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 6391 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| OptumRx, Inc.<br>Shipman & Goodwin LLP<br>Eric Goldstein, Esq.<br>1 Constitution Plaza<br>Hartford, CT 06103 | 6392 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN T.<br>Address on file | 6393 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ngalli-Marsala, Rachel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Donald Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6395 | 2/19/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Howard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abson, Mary A.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 6397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Lloyd<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Colbert, Garland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Plumbers and Pipefitters Local Union No. 74 Health and Welfare Fund<br>Jennings Sigmond, P.C.<br>Dawn M. Costa, Esq.<br>1835 Market Street, Suite 2800<br>Philadelphia, PA 19103 | 6400 | 2/16/2021 | Mallinckrodt plc | $1.00 | | | | | $1.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6401 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Livecchi, Joseph II for Livecchi, Joseph, Deceased<br>c/o SWMW Law, LLC<br>701 Market Street, Suite 1000<br>St. Louis, MO 63101 | 6402 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eric P. Koehler, Executor of the Estate of Howard Blaine Koehler, Jr<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6403 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6404 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 6405 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6406 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| I-Kare Treatment Center, LLC<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6407 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_17937<br>Address on file | 6408 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Jones, Henry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_03747<br>Address on file | 6410 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blue Hive<br>7 Coppage Drive<br>Worcester, MA 01603 | 6411 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| EAGLE, LLOYD<br>Address on file | 6412 | 2/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th FL<br>Miami, FL 33134 | 6413 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North<br>Suite 200<br>Flemington, NJ 08822 | 6414 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6415 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLYTEC, INC. - 00706002<br>ATTN: JACK HARMON<br>PO BOX 659 / 191 BARLEY PARK LANE<br>MOORESVILLE, NC 28115 | 6416 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6417 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_65394<br>Address on file | 6418 | 2/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Estep, Amy for Ely, James<br>c/o SWMK Law LLC<br>701 Market Street<br>Suite 1000<br>St. Louis, MO 63101 | 6419 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Local 713 I.B.O.T.U. Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6420 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EAGLE, ANNE<br>129 FOXCROFT DR<br>SAYLORSBURG, PA 18353 | 6421 | 2/19/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 6422 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Cedar Glade LP as Transferee of Advantage Performance Group Inc<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 6423 | 2/17/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Wake Gas Producers, LLC<br>DTE Biomass Energy, Inc.<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 6424 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amalgamated Union Local 450-A Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6425 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mitchell, Patricia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6427 | 2/16/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6428 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6429 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6430 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Central<br>Rachel J Myers<br>405 S Banker St<br>Effingham, IL 62401 | 6431 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_59650<br>Address on file | 6432 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6433 | 2/19/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bush, Bruce D.<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6434 | 2/16/2021 | Mallinckrodt US Holdings LLC | $15,000.00 | | | | | $15,000.00 |
| Bahnemann, Clinton M. and Susan<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6435 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_13029<br>Address on file | 6436 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>Attn: Kate Roggio Buck, Esq.<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 6437 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| DataServ, L.L.C. 00279436<br>1630 Des Peres Road, Suite 301<br>St. Louis, MO 63131 | 6438 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>c/o Donald E. Haviland Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6439 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>attn: Kate Roggio Buck, Esq.<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 6440 | 2/16/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6441 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Class<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 6442 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colbert, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_12017<br>Address on file | 6444 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6445 | 2/11/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6446 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amalgamated Union Local 450-A Welfare Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6447 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Patricia<br>Evans Law, PLLC<br>Kevin Evans<br>5613 DTC Parkway, Suite 850<br>Greenwood Village, CO 80111 | 6448 | 2/17/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Local 8A-28A Welfare Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6449 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6450 | 2/16/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| City of Rockford, Illinois<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6451 | 2/19/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 542<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 6452 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6453 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6455 | 2/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 6456 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Bionical Solutions LLC<br>200 Route 31 North Suite 200<br>Flemington, NJ 08822 | 6457 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_00031<br>Address on file | 6458 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sykes, Johnnie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BERNSTEIN, ROSALYN<br>Address on file | 6460 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Confidential Acthar Patient_00588<br>Address on file | 6461 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_58693<br>Address on file | 6462 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 6463 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| EDMUNDS, WILLIAM<br>Address on file | 6464 | 2/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Edmunds, William W.<br>Address on file | 6465 | 2/16/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_12596<br>Address on file | 6466 | 2/18/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6467 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| ADAMS, JETHRO J.<br>Address on file | 6468 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Haviland Hughes<br>Don Haviland<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6469 | 2/19/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Sivels, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_20320<br>Address on file | 6471 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Willis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SWAGELOK COMPANY<br>9243 INTERLINE AVE<br>BATON ROUGE, LA 70809 | 6473 | 2/16/2021 | ST Shared Services LLC | $2,318.08 | | | | | $2,318.08 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6474 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Evans, Virginia<br>5328 Nelson Court<br>Virginia Beach, VA 23464 | 6475 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_25850<br>Address on file | 6476 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6477 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_28720<br>Address on file | 6478 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Don Haviland<br>Haviland Hughes<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6479 | 2/19/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_50196<br>Address on file | 6480 | 2/19/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6481 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6482 | 2/16/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Acument Global Technologies, Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 6483 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NOITU Insurance Trust Fund<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6484 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Skinner, Geneva<br>Address on file | 6485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6486 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Knobbe, Martens, Olson & Bear LLP<br>2040 Main Street, 14th Floor<br>Irvine, CA 92614 | 6487 | 2/17/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Marriner, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| HERRING, JAMES E.<br>Address on file | 6489 | 2/19/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6490 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Moore, Ada<br>Address on file | 6491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_64054<br>Address on file | 6492 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_04348<br>Address on file | 6494 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Celestine<br>Address on file | 6495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| SID BOEDEKER SAFETY SH<br>6822 HAZELWOOD AVE<br>St. Louis, MO 63134 | 6496 | 2/17/2021 | Mallinckrodt plc | $17,084.86 | | | | | $17,084.86 |
| Jones, Neal<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| International Union of Painters and Allied Trades 1974<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 6498 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6499 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Slaughter, Sharon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Wesley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Informa Business Intelligence<br>P.O. Box 415214<br>Boston, MA 02241-5214 | 6502 | 2/17/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Mitchell, Melvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newkirk, Alexander<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6506 | 2/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Newell, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Stantley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6509 | 2/11/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| Sinkfield, Dorothy<br>Address on file | 6510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newby, Terrance<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6513 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Newby, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Calvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burgess, James L and Ocie Oretta<br>Savinis, Kane, & Gallucci, LLC<br>707 Grant Street<br>Golf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6516 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newby, Doctor<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Carroll<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6519 | 2/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moczygemba, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6521 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Newby, Barbara<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Modlin, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlotte<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6525 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6526 | 2/17/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Steamfitters Local Union No. 420<br>c/o Donald Haviland<br>201 S. Maple St. \| Ste 110<br>Ambler, PA 19002 | 6527 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6528 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6529 | 2/16/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_28720<br>Address on file | 6530 | 2/16/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_28720<br>Address on file | 6531 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| International Union of Operating Engineers Local 542<br>c/o Donald E. Haviland, Jr.<br>201 S. Maple St. Ste 110<br>Ambler, PA 19002 | 6532 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6533 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6534 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Ruder, Arthur H<br>5707 Wyngate Drive<br>Bethesda, MD 20817 | 6535 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6536 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6537 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6538 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6539 | 2/11/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6540 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6541 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Ruby<br>Address on file | 6542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6543 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6544 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Miller, Gary<br>Address on file | 6545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Barry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6547 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Ruth<br>c/o Paul Weykamp<br>Law Office of Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Monis, Efren<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Sternersem LN<br>Hunt Valley, MD 21030 | 6549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6550 | 2/11/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aspelmeier, Carol<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mongold, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Ronnie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6555 | 2/11/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| Neuner, Joseph<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6557 | 2/11/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6558 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Johnson, Everett<br>Address on file | 6559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Newsome, Grady<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6562 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Neville, Dallas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6564 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6565 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Jones, Monte<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moody, Timothy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sullivan, Clovis<br>Address on file | 6568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6570 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6571 | 2/11/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skinner, Harry<br>Law Office of Paul Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Judith<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Combs, Lawrence<br>Address on file | 6574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6575 | 2/11/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| Moore, Jasper<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 6576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Bertha<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Oscar<br>Law Offices of Paul A. Weykamp<br>C/O Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6579 | 2/11/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Aursby, Janet<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6581 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Jones, Jerry<br>Address on file | 6582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6583 | 2/11/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| Slaughter, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley , MD 21030 | 6584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Midkiff, Gene<br>Address on file | 6585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Slade, Earl<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6587 | 2/11/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| Miles, Craig<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6589 | 2/11/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkins, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6592 | 2/11/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Atkins, Oliver<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Fuller<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6595 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Jones, Leroy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6597 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 6598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Dennis<br>Address on file | 6599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Geraldine<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brewer, Marcellus<br>Address on file | 6601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6602 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Aspelmeier, Conrad<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Stephen<br>Address on file | 6604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bridgers, Dennis<br>Address on file | 6605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Sternersen Ln<br>Hunt Valley , MD 21030 | 6607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6608 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Joyner, Britton<br>Address on file | 6609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Phyllis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Herbert<br>Law Offices of Paul A, Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Mary<br>Address on file | 6612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sims, Major<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6614 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Jones, Nettie<br>Address on file | 6615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivils, Harry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Elmer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baidy, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln.<br>Hunt Valley, MD 21030 | 6618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Vincent<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6620 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6621 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Jones, Raymond<br>Address on file | 6622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skinner, Brian<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simon, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Priscilla<br>Address on file | 6625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Skinner, William<br>Address on file | 6626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sessoms, Simon<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Minor, James<br>Address on file | 6628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oliphant, Joseph<br>Address on file | 6629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6630 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Jordan, Glenn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Stanley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenerson Ln<br>Hunt Valley, MD 21030 | 6632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baines, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6636 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Nash, Chap<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Jarvis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Seth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Catherine<br>Address on file | 6640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singleton, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singleton, Lucretia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brinkley, Sandra<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6644 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Ronnie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Jacob<br>Address on file | 6646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Phillip<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William<br>Address on file | 6648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6649 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Sivels, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brooks, Ralph<br>Address on file | 6651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyner, Margo<br>Address on file | 6653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivels, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Stanley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6658 | 2/11/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| Moore, Samuel<br>Address on file | 6659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brice, Gordon<br>Address on file | 6660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collins, Linda<br>Address on file | 6661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Brien, Thomas<br>Address on file | 6662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, William<br>Address on file | 6663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Odom, Joseph<br>Address on file | 6664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oechsler, Andrew<br>Address on file | 6665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Walter<br>Address on file | 6666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sorrells, Gertina<br>Address on file | 6667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Kenneth<br>Address on file | 6668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simpson, Vinnie<br>Address on file | 6669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Warren<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Anna<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Vaughn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joseph, John<br>Address on file | 6673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Larry<br>Address on file | 6674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shulenburg, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nettles, William<br>Address on file | 6676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simons, Winston<br>Address on file | 6677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shortt, John<br>Address on file | 6678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Karlus<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silver, Vernon<br>Address on file | 6680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simpson, Rodney<br>Address on file | 6681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mapp, Stephen<br>Address on file | 6682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brimer, Kenneth<br>Address on file | 6683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morehead, Gorman<br>Address on file | 6684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, George<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shepherd, Stanley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Frank<br>Address on file | 6687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shiflett, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner, William<br>Address on file | 6689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shiflett, Norman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paisner LLP<br>Address on file | 6691 | 2/19/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Oliphant, Eleanor<br>Address on file | 6692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brinkley, Jordan<br>Address on file | 6693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Briggs, William<br>Address on file | 6694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jubray , Eugene<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brite, Elliott<br>Address on file | 6696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shine, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Silver, Fletcher<br>Address on file | 6698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spruill, Bonlee<br>Address on file | 6699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, John<br>Address on file | 6700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shell, Herman<br>Address on file | 6701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sene, Delmar<br>Address on file | 6702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, Delbert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brisendine, Stanley<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6705 | 2/19/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Johnson, Andreau<br>Address on file | 6706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mercer, Albert<br>Address on file | 6707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brasz, Bertram<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Connell, JoAnn<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Linwood<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Calvin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sharpe, Marvin<br>Address on file | 6713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Name on file<br>Address on file | 6714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Diane<br>Address on file | 6715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Morris<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shook, Gary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Gregory<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Midgette, Sharon<br>Address on file | 6719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bridgers, Diana<br>Address on file | 6720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brite, Lenial<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shabazz, Hamidullah<br>Address on file | 6722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miles, William<br>Address on file | 6723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sheely, Charlie<br>Address on file | 6724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kay, Cecil<br>Address on file | 6725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shepherd, Marie<br>Address on file | 6726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shell, Georgia<br>Address on file | 6727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kearney, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broaddus, Howard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Allen<br>Address on file | 6730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Milbourne, Victor<br>Address on file | 6731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchem, Stephen<br>Address on file | 6732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kahl, Clarence<br>Address on file | 6733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sorrell, George<br>Address on file | 6734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Garfield<br>Address on file | 6735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Donald<br>Address on file | 6736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Meador, John<br>Address on file | 6737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brockwell, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Henry<br>Address on file | 6739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Millete, Jules<br>Address on file | 6740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Richard<br>Address on file | 6741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Britt, Judy<br>Address on file | 6742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sharron<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seymore, Willard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shaw, William<br>Address on file | 6745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Richard<br>Address on file | 6746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nesbitt, Ronald<br>Address on file | 6747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oliver, Donald<br>Address on file | 6748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sears, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sharpe, Larry<br>Address on file | 6750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, John<br>Address on file | 6751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Lois<br>Address on file | 6752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Seeds, Hildegard<br>Address on file | 6753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Sherman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Neal, Fred<br>Address on file | 6755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mirabella, Dennis<br>Address on file | 6756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Allen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kahan, Connell<br>Address on file | 6759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Jacqueline<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joyner, Michael<br>Address on file | 6761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Setelin, Cheryll<br>Address on file | 6762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sorrells, Bill<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Norman, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mickins, James<br>Address on file | 6765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Merritt, Lula<br>Address on file | 6766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaver, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snidow, Hampton<br>Address on file | 6768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGuire, Paul<br>Address on file | 6769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mercer, Hardy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mendoza, Loudellia<br>Address on file | 6771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6772 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James<br>Address on file | 6773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Richard<br>Address on file | 6774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Menta, Vincent<br>Address on file | 6775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lifsey, John<br>Address on file | 6776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Major<br>Address on file | 6777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Simmons, Winston<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Obispo, Samuel<br>Address on file | 6779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthem, Inc. (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 6780 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Mary<br>Address on file | 6781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKee, Michael<br>Address on file | 6782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6783 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6784 | 2/11/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Morant, Chris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6786 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6787 | 2/11/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as part of this form)<br>Rawlings & Associates PLLC<br>Attn: Mark D. Fischer, Robert C. Griffith<br>1 Eden Parkway<br>La Grange, KY 40031 | 6788 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Ronald<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6790 | 2/19/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryan Cave Leighton Paisner LLP<br>Address on file | 6791 | 2/19/2021 | Mallinckrodt Hospital Products Inc. | | | $0.00 | | | $0.00 |
| McKenney, Ted<br>Address on file | 6792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Printist<br>Address on file | 6793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Rodger<br>Address on file | 6794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Ben<br>Address on file | 6795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 6796 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Owens, Gary<br>Address on file | 6797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6798 | 2/19/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Scott, Timmy<br>Address on file | 6799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| O'Neal, Alphonzo<br>Address on file | 6800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, William<br>Address on file | 6801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McVay, Donald<br>Address on file | 6802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross and Blue Shield of Kansas City (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 6803 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Soriano, Ernesto<br>Address on file | 6804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metts, Reginald<br>Address on file | 6805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kamberger, Joseph<br>Address on file | 6806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryan Cave Leighton Paiser LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 6807 | 2/19/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| McNeely, David<br>Address on file | 6808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Ricky<br>Address on file | 6809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sechrest, Marvin<br>Address on file | 6810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McPhatter, John<br>Address on file | 6811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nelson, Seth<br>Address on file | 6812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blue Cross and Blue Shield of South Carolina (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 6813 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AmerisourceBergen Corporation<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 6814 | 2/11/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Scott, Yvonne<br>Address on file | 6815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Southard, Robert<br>Address on file | 6816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overall, Kenneth<br>Address on file | 6817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snow, Larry<br>Address on file | 6818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Shirley<br>Address on file | 6819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nicholas Polito / Andrea Polito as Executrix<br>Savinis, Kane, & Gallucci, LLC<br>Kenneth James Fryncko<br>707 Grant Street<br>Gulf Tower, Suite 3626<br>Pittsburgh, PA 15219 | 6820 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outland, Carlton<br>Address on file | 6821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, IL<br>c/o Don E. Haviland Jr.<br>201 S. Maple Ave Suite 110<br>Ambler, PA 19002 | 6822 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Gloria<br>Address on file | 6823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mclntyre, Billy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sandrine Larue, MD<br>Dr. Sandrine Larue<br>4896 Boul. Taschereau Suite 250<br>Greenfield Park, QC J4V 2J3<br>Canada | 6825 | 2/17/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| O'Neal, Clarence<br>Address on file | 6826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| City of Rockford, Illinois<br>Address on file | 6827 | 2/19/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Bluecross Blueshield of Tennessee, Inc. (see attached addendum, which is incorporated herein as part of this form)<br>Address on file | 6828 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shamlee, Harry<br>Address on file | 6829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jurnigan, Michael<br>Address on file | 6830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overby, Lawrence<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 6831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McKeithan, Diane<br>Address on file | 6832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McHugh, Joseph<br>Address on file | 6833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, James<br>Address on file | 6834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Independence Blue Cross, LLC (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 6835 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, David<br>Address on file | 6836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Rickey<br>Address on file | 6837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sholar, Allen<br>Address on file | 6838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McPherson, Clarence<br>Address on file | 6839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 6840 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orvin, Kenneth<br>Address on file | 6841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scruggs, Melvin<br>Address on file | 6842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parks, Whit<br>Address on file | 6843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Robert<br>Address on file | 6844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ortega, Joseph<br>Address on file | 6845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peelen, Frank<br>Address on file | 6846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Michael<br>Address on file | 6847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Shank, James<br>Address on file | 6848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pasley, William<br>Address on file | 6849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peele, Terry<br>Address on file | 6850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nester, Samuel<br>Address on file | 6851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Target Corporation<br>Address on file | 6852 | 2/19/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Pagaduan, Alfredo<br>Address on file | 6853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Overstreet, Donald<br>Address on file | 6854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Melton, Wally<br>Address on file | 6855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Patrick, Richard<br>Address on file | 6856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mills, Mattie<br>Address on file | 6857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Fred<br>Address on file | 6858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Solomon<br>Address on file | 6859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Setterholm, Richard<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McMillian, Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 6862 | 2/16/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Paige, Edward<br>Address on file | 6863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCurdy, Allie<br>Address on file | 6865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Paige, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Nevaughn<br>Address on file | 6867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this form)<br>Lowey Dannenberg, P.C.<br>Attn: Noelle Ruggiero<br>44 South Broadway, Suite 1100<br>White Plains, NY 10601 | 6868 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pass, Terry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Charlie<br>Address on file | 6870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nylander, James<br>Address on file | 6871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Jerry<br>Address on file | 6872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Page, Carlton<br>Address on file | 6873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hylton, David<br>Address on file | 6874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McIntyre, Gracie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pauls, William<br>Address on file | 6876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Messman, Wayne<br>Address on file | 6877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Osborne, Kenneth<br>Address on file | 6878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, Wilbert<br>Address on file | 6879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Larry<br>Address on file | 6880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott-Burden, Elaine<br>Address on file | 6881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Walter<br>Address on file | 6882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tysinger, Joyce<br>Address on file | 6883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Eva<br>Address on file | 6884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Virginia<br>Address on file | 6885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Uhler, Kay<br>Address on file | 6886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Limpin, Renato<br>Address on file | 6887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Reuben<br>Address on file | 6888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Melvin<br>Address on file | 6889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_06784<br>Address on file | 6890 | 2/19/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Pearce, Maurice<br>Address on file | 6891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mcintyre, Gerald<br>Address on file | 6892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Gerald<br>Address on file | 6893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Medley, Ivory<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 6894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Brenda<br>Address on file | 6895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Palmer, Danny<br>Address on file | 6896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spangler, Richard<br>Address on file | 6897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Kenneth<br>Address on file | 6898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Owens, Lloyd<br>Address on file | 6899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smither, William<br>Address on file | 6900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Frederick<br>Address on file | 6901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Clifton<br>Address on file | 6902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parker, Benjamin<br>Address on file | 6903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCright, Jasper<br>Address on file | 6904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, William<br>Address on file | 6905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ligon, William<br>Address on file | 6906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Adell<br>Address on file | 6907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Carolyn<br>Address on file | 6908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, John<br>Address on file | 6909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huskerson, Henry<br>Address on file | 6910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunter, Gregory<br>Address on file | 6911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hutcheson, Lewis<br>Address on file | 6912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valenta, David<br>Address on file | 6913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waddler, Sarah<br>Address on file | 6914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Milton<br>Address on file | 6915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trahan, Grace<br>Address on file | 6916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Peele, Raymond<br>Address on file | 6917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Larkin, Thomas<br>Address on file | 6918 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valencia, Alex<br>Address on file | 6919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vreeland, Leon<br>Address on file | 6920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Gino<br>Address on file | 6921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pendleton, Edward<br>Address on file | 6922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Francis<br>Address on file | 6923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, William<br>Address on file | 6924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hylton, Dennis<br>Address on file | 6925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynes, Wilbert<br>Address on file | 6926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McLean, John<br>Address on file | 6927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Daniel<br>Address on file | 6928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hussey, Michael and Carla A. Vanbuskirk<br>Address on file | 6929 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peele, Raymond<br>Address on file | 6930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vantine, Richard<br>Address on file | 6931 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhler, Andrew<br>Address on file | 6932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, James<br>Address on file | 6933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Katie<br>Address on file | 6934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Townsend, Dennis<br>Address on file | 6935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, David<br>Address on file | 6936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Urania, Albert<br>Address on file | 6937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Arthur<br>Address on file | 6938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doloughty, Charles<br>Address on file | 6939 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler, Carter<br>Address on file | 6940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Hosea<br>Address on file | 6941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tepel, Donald<br>Address on file | 6942 | 2/16/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Milton<br>Address on file | 6943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_19492<br>Address on file | 6944 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanhook, Willie<br>Address on file | 6945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vandiver, Charles<br>Address on file | 6946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leeper, Mildred<br>Address on file | 6947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acker, Eula M.<br>Address on file | 6948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Hilton<br>Address on file | 6949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyler, Helen<br>Address on file | 6950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lesniewski, Helen<br>Address on file | 6951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Steven<br>Address on file | 6952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee-Hopkins, Bernice<br>Address on file | 6953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Larry<br>Address on file | 6954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunt, Ronald<br>Address on file | 6955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Horton, Robert<br>Address on file | 6956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hood, Joseph<br>Address on file | 6957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffman, George<br>Address on file | 6958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hopkins, James<br>Address on file | 6959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Donald<br>Address on file | 6960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valle, Robert<br>Address on file | 6961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollowell, Baker<br>Address on file | 6962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyree, Clifford<br>Address on file | 6963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Charlie<br>Address on file | 6964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hunsucker, John<br>Address on file | 6965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howell, Lloyd<br>Address on file | 6966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn, David<br>Address on file | 6967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| VanDevander, Cletus<br>Address on file | 6968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pasco, Reynaldo<br>Address on file | 6969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Thomas<br>Address on file | 6970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Rudolph<br>Address on file | 6971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hughes, Larry<br>Address on file | 6972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyson, Stanley<br>Address on file | 6973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nuriddin, Murad<br>Address on file | 6974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Juanita<br>Address on file | 6975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twiss, Donnie<br>Address on file | 6976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twine, William<br>Address on file | 6977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Phillip<br>Address on file | 6978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Reuben<br>Address on file | 6979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Twine, Virginia<br>Address on file | 6980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Sylvia<br>Address on file | 6981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huff, James<br>Address on file | 6982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valentine, Carolyn<br>Address on file | 6983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tugman, Edgar<br>Address on file | 6984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hudgins, William<br>Address on file | 6985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Andre<br>Address on file | 6986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Humphries, Richard<br>Address on file | 6987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Richard<br>Address on file | 6988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tyler, Curtis<br>Address on file | 6989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LeDoyen, David<br>Address on file | 6990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Phillip<br>Address on file | 6991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Gary<br>Address on file | 6992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Vicki<br>Address on file | 6993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Russell<br>Address on file | 6994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, James<br>Address on file | 6995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, Willie<br>Address on file | 6996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lewis, Carolyn<br>Address on file | 6997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howell, Jesse<br>Address on file | 6998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perrin, Jennifer<br>Address on file | 6999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Albert<br>Address on file | 7000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, Calvin<br>Address on file | 7001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trusty, Lonnie<br>Address on file | 7002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Durwood<br>Address on file | 7003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Horton, Fred<br>Address on file | 7004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Cellie<br>Address on file | 7005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7006 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lee, Robert<br>Address on file | 7007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7008 | 2/11/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| Masters, Cheryl<br>Address on file | 7009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Rita<br>Address on file | 7010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Naujoks, Ronald<br>Address on file | 7011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7012 | 2/11/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Tucker, Robert<br>Address on file | 7013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Leroy<br>Address on file | 7014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Barry<br>Address on file | 7015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perdue, John<br>Address on file | 7016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, James<br>Address on file | 7017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7018 | 2/11/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7019 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Turner, Lucille<br>Address on file | 7020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Barbara<br>Address on file | 7021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7022 | 2/11/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7023 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| May, William<br>Address on file | 7024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7025 | 2/11/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Thomas<br>Address on file | 7026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Frances<br>Address on file | 7027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hartman, Ryland<br>Address on file | 7028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Michael<br>Address on file | 7029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7030 | 2/11/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Hudnell, Harold<br>Address on file | 7031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7032 | 2/11/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Hooper, Frances<br>Address on file | 7033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7034 | 2/11/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Howard, Vaughn<br>Address on file | 7035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilliam, Arthur<br>Address on file | 7036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tynch, Charles<br>Address on file | 7037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Matthew<br>Address on file | 7038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7039 | 2/11/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Holloman, Raleigh<br>Address on file | 7040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Daniel<br>Address on file | 7041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waddler, Milton<br>Address on file | 7042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twine, James<br>Address on file | 7043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Barbara<br>Address on file | 7044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Vernon<br>Address on file | 7045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Jacquelyn<br>Address on file | 7046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Catherine<br>Address on file | 7047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, James<br>Address on file | 7048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Masters, James<br>Address on file | 7049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matthews, Otha<br>Address on file | 7050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reedy, Daniel<br>Address on file | 7051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Melvin<br>Address on file | 7052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Howard, Jimmie<br>Address on file | 7053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Penn, James<br>Address on file | 7054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Levy, James<br>Address on file | 7055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Limpin, Ramon<br>Address on file | 7056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lee, William<br>Address on file | 7057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Charles<br>Address on file | 7058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Frederick<br>Address on file | 7059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDilda, Paul<br>Address on file | 7060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Jack<br>Address on file | 7061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Leonard, Milton<br>Address on file | 7062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Rodney<br>Address on file | 7063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tuggle, Jean<br>Address on file | 7064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Grady<br>Address on file | 7065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Andrew<br>Address on file | 7066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDaniel, Henry<br>Address on file | 7067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Beulah<br>Address on file | 7068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Alvin<br>Address on file | 7069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nash, Paulette<br>Address on file | 7070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pennington, Frances<br>Address on file | 7071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Agnes<br>Address on file | 7072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Larry<br>Address on file | 7073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliman, Emelia<br>Address on file | 7074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perkins, Reginald<br>Address on file | 7075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Barbara<br>Address on file | 7076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Charles<br>Address on file | 7077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, William<br>Address on file | 7078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Ernest<br>Address on file | 7079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, William<br>Address on file | 7080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Tilmon<br>Address on file | 7081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bedilion, William<br>Address on file | 7082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Carcenus<br>Address on file | 7083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Necaise, Charles<br>Address on file | 7084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliday, David<br>Address on file | 7085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Thomas<br>Address on file | 7086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bish, Bernard<br>Address on file | 7087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Odessa<br>Address on file | 7088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holliday, Hattonia<br>Address on file | 7089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Neal, Charles<br>Address on file | 7090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollman, Fred<br>Address on file | 7091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mayfield, Leroy<br>Address on file | 7092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Earl<br>Address on file | 7093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McEachen, Allen<br>Address on file | 7094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ned, Ivory<br>Address on file | 7095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Magdaleine<br>Address on file | 7096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holmes, Richard<br>Address on file | 7097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Linda<br>Address on file | 7098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amos, William G<br>Address on file | 7099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beekman, William<br>Address on file | 7100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Gary<br>Address on file | 7101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruntmyer, Roy<br>Address on file | 7102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Wendell<br>Address on file | 7103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Earl<br>Address on file | 7104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prevette, Gerald<br>Address on file | 7105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armmer, Douglas<br>Address on file | 7106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edward<br>Address on file | 7107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Bobby<br>Address on file | 7108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hopkins, Thyron<br>Address on file | 7109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Earnhart<br>Address on file | 7110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Hiawatha<br>Address on file | 7111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artman, Howard J<br>Address on file | 7112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, George<br>Address on file | 7113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Joyce<br>Address on file | 7114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Eleanor<br>Address on file | 7115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Shirley<br>Address on file | 7116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Billingsley, Clarence E<br>Address on file | 7117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Preston, Kenneth<br>Address on file | 7118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, John<br>Address on file | 7119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arno, Donald<br>Address on file | 7120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevatte, James<br>Address on file | 7121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Samuel<br>Address on file | 7122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Horace<br>Address on file | 7123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Lynette<br>Address on file | 7124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Jackie<br>Address on file | 7125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Budden, Ervin<br>Address on file | 7126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Dennis A<br>Address on file | 7127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Ronald<br>Address on file | 7128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Biggs, Larry R<br>Address on file | 7129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Vernon<br>Address on file | 7130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Amprim, John N<br>Address on file | 7131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Willie<br>Address on file | 7132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arango, Jack<br>Address on file | 7133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, William K<br>Address on file | 7134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spikes, Donald<br>Address on file | 7135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Peggy<br>Address on file | 7136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arkle, Lawrence W<br>Address on file | 7137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Neil<br>Address on file | 7138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anders, Eugene<br>Address on file | 7139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrejcak, Elmer D<br>Address on file | 7140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevette, James<br>Address on file | 7141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Dennis<br>Address on file | 7142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Jackie<br>Address on file | 7143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Price, John<br>Address on file | 7144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Herbert<br>Address on file | 7145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Budzynski, Frank<br>Address on file | 7146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bickerstaff, Lester V<br>Address on file | 7147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stitzel, Paul<br>Address on file | 7148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, John<br>Address on file | 7149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bueno, Delmiro<br>Address on file | 7150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arford, William D<br>Address on file | 7151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Jimmie<br>Address on file | 7152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Jeremiah<br>Address on file | 7153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Massie, Nancy<br>Address on file | 7154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, David<br>Address on file | 7155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beebe, Clyde R<br>Address on file | 7156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stocker, Gretchen<br>Address on file | 7157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, James<br>Address on file | 7158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Fred O<br>Address on file | 7159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Reginald<br>Address on file | 7160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCain, Beulah<br>Address on file | 7161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raines, Carnell<br>Address on file | 7162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biagini, Robert<br>Address on file | 7163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunch, Grady<br>Address on file | 7164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puelzt, John<br>Address on file | 7165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Arthur<br>Address on file | 7166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beecham, William<br>Address on file | 7167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, George F<br>Address on file | 7168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haskett, Calvin<br>Address on file | 7169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gunter, William<br>Address on file | 7170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bedont, Jeffrey<br>Address on file | 7171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara<br>Address on file | 7172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Diane<br>Address on file | 7173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carolyn<br>Address on file | 7174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Willie Mae<br>Address on file | 7175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Rudolph<br>Address on file | 7176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spielman, LeRoy<br>Address on file | 7177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rainey, Johnnie<br>Address on file | 7178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Ronald B<br>Address on file | 7179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Claudia<br>Address on file | 7180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCall, Toronto<br>Address on file | 7181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Robert L<br>Address on file | 7182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Marion<br>Address on file | 7183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, John P<br>Address on file | 7184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Robert G<br>Address on file | 7185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Franklin<br>Address on file | 7186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramey, Everett<br>Address on file | 7187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Robert H<br>Address on file | 7188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Angela<br>Address on file | 7189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McDonald, Jimmie<br>Address on file | 7190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, James<br>Address on file | 7191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Becker, Calvin R<br>Address on file | 7192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Jesse<br>Address on file | 7193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Steve<br>Address on file | 7194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevens, Rickie<br>Address on file | 7195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Marvin<br>Address on file | 7196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Oscar E<br>Address on file | 7197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jerome<br>Address on file | 7198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hollomon, James<br>Address on file | 7199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stocks, Ellis<br>Address on file | 7200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, William<br>Address on file | 7201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Ricardo<br>Address on file | 7202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starnes, Thomas<br>Address on file | 7203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruce, Ronald<br>Address on file | 7204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Clyde<br>Address on file | 7205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Howard<br>Address on file | 7206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beck, Steven W<br>Address on file | 7207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCants, Jerry<br>Address on file | 7208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raines, Melvin<br>Address on file | 7209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Forrest R<br>Address on file | 7210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Gordie M<br>Address on file | 7211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Curtis<br>Address on file | 7212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hicks, Samuel<br>Address on file | 7213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proffitt, Norman<br>Address on file | 7214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beaver, Edward L<br>Address on file | 7215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Sophia<br>Address on file | 7216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Minnie<br>Address on file | 7217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pruitt, Harry<br>Address on file | 7218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryant, Patrick<br>Address on file | 7219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steward, Alfred<br>Address on file | 7220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Anita<br>Address on file | 7221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reightler, Robert<br>Address on file | 7222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brunner, Barry<br>Address on file | 7223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Ervin<br>Address on file | 7224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Roy<br>Address on file | 7225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Michael<br>Address on file | 7226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burch, Gary<br>Address on file | 7227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Barbara<br>Address on file | 7228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Darnell<br>Address on file | 7229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryson, James<br>Address on file | 7230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Little Joe<br>Address on file | 7231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burchett, Johnnie<br>Address on file | 7232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Lauren<br>Address on file | 7233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Wilroy<br>Address on file | 7234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Edward<br>Address on file | 7235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reynolds, Joseph<br>Address on file | 7236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Frank L<br>Address on file | 7237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramey, Carolyn<br>Address on file | 7238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Fred<br>Address on file | 7239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevens, Blondelia<br>Address on file | 7240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heath, Edwin<br>Address on file | 7241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Louis<br>Address on file | 7242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Robert<br>Address on file | 7243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Renfrow, Leon<br>Address on file | 7244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hilton, Bernard<br>Address on file | 7245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Milton<br>Address on file | 7246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hines, Raymond<br>Address on file | 7247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andrews, David K<br>Address on file | 7248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Vernon<br>Address on file | 7249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stegall, Roosevelt<br>Address on file | 7250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Quinn, Warren<br>Address on file | 7251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Eddie<br>Address on file | 7252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prevette, Comie<br>Address on file | 7253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, William<br>Address on file | 7254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Price, Thomas<br>Address on file | 7255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Randolph<br>Address on file | 7256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Purvis, James<br>Address on file | 7257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClure, Ronald<br>Address on file | 7258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proctor, Melvia<br>Address on file | 7259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, John<br>Address on file | 7260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richards, John<br>Address on file | 7261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hedgebeth, Donald<br>Address on file | 7262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pulley, Rose<br>Address on file | 7263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Shelia<br>Address on file | 7264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holloway, Vynell<br>Address on file | 7265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stocker, Robert<br>Address on file | 7266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Long, Dennis R<br>Address on file | 7267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawks, Emmanuel<br>Address on file | 7268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Lillie<br>Address on file | 7269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prater, Ronald<br>Address on file | 7270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stevenson, Richard<br>Address on file | 7271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burdette, Sammy<br>Address on file | 7272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Carolyn<br>Address on file | 7273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowe, James<br>Address on file | 7274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rodgers, Alvin<br>Address on file | 7275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Bennie<br>Address on file | 7276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, Samuel<br>Address on file | 7277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawks, James<br>Address on file | 7278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puckett, Ernest<br>Address on file | 7279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brothers, Peter<br>Address on file | 7280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramseur, Anthony<br>Address on file | 7281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, David<br>Address on file | 7282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ricci, Raymond<br>Address on file | 7283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Herbert<br>Address on file | 7284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prejoles, Danilo<br>Address on file | 7285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Praileau, Silas<br>Address on file | 7286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swift, Robert<br>Address on file | 7287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Switzer, Stelton<br>Address on file | 7288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bazner, Duane P<br>Address on file | 7289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quillian, Thomas<br>Address on file | 7290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carlton<br>Address on file | 7291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Shirley<br>Address on file | 7292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lemmer, James<br>Address on file | 7293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Vernon<br>Address on file | 7294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGill, Charlie<br>Address on file | 7295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Mark<br>Address on file | 7296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruun, Erling<br>Address on file | 7297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, George<br>Address on file | 7298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starkley, Malinda<br>Address on file | 7299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickle, Donna<br>Address on file | 7300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Lawrence<br>Address on file | 7301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holt, Mark<br>Address on file | 7302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Atsalis, Steve<br>Address on file | 7303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Michael<br>Address on file | 7304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgs, Phillip<br>Address on file | 7305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spillman, Brenda<br>Address on file | 7306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harwood, David<br>Address on file | 7307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bunch, Howard<br>Address on file | 7308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClease, Marvin<br>Address on file | 7309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pruitt, Dorothy<br>Address on file | 7310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Robert<br>Address on file | 7311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haskins, James<br>Address on file | 7312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Marsha<br>Address on file | 7313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Robert<br>Address on file | 7314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayes, Trevor<br>Address on file | 7315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Randall, Harvey<br>Address on file | 7316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Constance<br>Address on file | 7317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rozzell, Russell<br>Address on file | 7318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Runion, Dennis<br>Address on file | 7319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stromer, Janet<br>Address on file | 7320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Donald<br>Address on file | 7321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swinton, Earnest<br>Address on file | 7322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hemmings, Frederick<br>Address on file | 7323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mayor, Cleofe<br>Address on file | 7324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russ, Sherry<br>Address on file | 7325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russ, Morris<br>Address on file | 7326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stoner, LaVelle<br>Address on file | 7327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Maggie<br>Address on file | 7328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Wilson<br>Address on file | 7329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Higgins, Ricky<br>Address on file | 7330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, John W<br>Address on file | 7331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunch, Charles<br>Address on file | 7332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Donald<br>Address on file | 7333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Constance<br>Address on file | 7334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawkins, Ruby<br>Address on file | 7335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephenson, Robert<br>Address on file | 7336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spencer, Nina<br>Address on file | 7337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ash, Carl Q<br>Address on file | 7338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Michael<br>Address on file | 7339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stateman, Robert<br>Address on file | 7340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henley, Douglas<br>Address on file | 7341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baylous, Okey<br>Address on file | 7342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Kenneth B<br>Address on file | 7343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Robert<br>Address on file | 7344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Edward<br>Address on file | 7345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Wayne<br>Address on file | 7346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herb, Norma<br>Address on file | 7347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buhrman, George<br>Address on file | 7348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnold, Edward H<br>Address on file | 7349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Robert<br>Address on file | 7350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhoades, Noah<br>Address on file | 7351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herrick, Paul<br>Address on file | 7352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sweatt, James<br>Address on file | 7353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belcher, Richard<br>Address on file | 7354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonnell, Robert<br>Address on file | 7355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rourke, John<br>Address on file | 7356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Hosea<br>Address on file | 7357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, James<br>Address on file | 7358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, Clarrie<br>Address on file | 7359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hatten, Gentry<br>Address on file | 7360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Joseph<br>Address on file | 7361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilson, Robert<br>Address on file | 7362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Thomas<br>Address on file | 7363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pyatt, Charles<br>Address on file | 7364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herring, Sylvester<br>Address on file | 7365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McClary, Randolph<br>Address on file | 7366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bjelac, Sam<br>Address on file | 7367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swift, Charles<br>Address on file | 7368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steiner, Dwight<br>Address on file | 7369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bitzer, John C<br>Address on file | 7370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swierski, Faye<br>Address on file | 7371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Gary<br>Address on file | 7372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swinton, Viola<br>Address on file | 7373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andreozzi, Paul<br>Address on file | 7374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittman, Joseph C<br>Address on file | 7375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokley, Margaret<br>Address on file | 7376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stewart, Louis<br>Address on file | 7377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickle, Lynn<br>Address on file | 7378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokley, Renzie<br>Address on file | 7379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Gary<br>Address on file | 7380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, Dorothy<br>Address on file | 7381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Herman<br>Address on file | 7382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Carl<br>Address on file | 7383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Linnard<br>Address on file | 7384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Alphine<br>Address on file | 7385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stephen, William<br>Address on file | 7386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokes, Carlton<br>Address on file | 7387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bevan, James D<br>Address on file | 7388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Wilbur<br>Address on file | 7389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrison, Ronald<br>Address on file | 7390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rowe, George<br>Address on file | 7391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Ed<br>Address on file | 7392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ruth, Richard<br>Address on file | 7393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steele, Francis<br>Address on file | 7394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russell, David<br>Address on file | 7395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stokley, Brenda<br>Address on file | 7396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Putnam, Michael<br>Address on file | 7397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stover, Ronald<br>Address on file | 7398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Thomas<br>Address on file | 7399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antill, Maurice E<br>Address on file | 7400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appelman, Michael A<br>Address on file | 7401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Philip<br>Address on file | 7402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Barbara<br>Address on file | 7403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Headrick, David<br>Address on file | 7404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roy, George<br>Address on file | 7405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swindell, Raymond<br>Address on file | 7406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Apitzsch, Arthur L<br>Address on file | 7407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Steven<br>Address on file | 7408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Armstrong, Donald B<br>Address on file | 7409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, John W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburg, PA 15222 | 7410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Kevin S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Daisy L<br>Address on file | 7412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Donald E<br>Address on file | 7413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Edgar<br>Address on file | 7414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belczyk, Stanley J<br>Address on file | 7415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amor, Eldon A<br>Address on file | 7416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amos, Roger L<br>Address on file | 7417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, William H<br>Address on file | 7418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Jerome<br>Address on file | 7419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bissett, Larry<br>Address on file | 7420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Gwendolyn<br>Address on file | 7421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Lloyd L<br>Address on file | 7422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Thomas<br>Address on file | 7423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Applegarth, Ronald<br>Address on file | 7424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Stephen J<br>Address on file | 7425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antill, James F<br>Address on file | 7426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Ralph<br>Address on file | 7427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Augustine, Daniel J<br>Address on file | 7428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birchfield, Cecil A<br>Address on file | 7429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behm, Donald C<br>Address on file | 7430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Assa, Salman A<br>Address on file | 7431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arthur, Gary T<br>Address on file | 7432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arend, Ronald G<br>Address on file | 7433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Dwaine<br>Address on file | 7434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Claude<br>Address on file | 7435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Birch, Edward D<br>Address on file | 7436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Clarence<br>Address on file | 7437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Anne<br>Address on file | 7438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Dale<br>Address on file | 7439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pierce, Bobby<br>Address on file | 7440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Bernice<br>Address on file | 7441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rizza, Anthony<br>Address on file | 7442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Margaret<br>Address on file | 7443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hill, Samuel<br>Address on file | 7444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phelps, David<br>Address on file | 7445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swarn, Carrie<br>Address on file | 7446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stromer, Charles<br>Address on file | 7447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Russell, Alfred<br>Address on file | 7448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perry, James<br>Address on file | 7449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Wayne<br>Address on file | 7450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stillwell, Thomas<br>Address on file | 7451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sturgis, Thomas<br>Address on file | 7452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Espinosa, Remigio<br>Address on file | 7453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dancy, Laurence<br>Address on file | 7454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hebron, James<br>Address on file | 7455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Junious<br>Address on file | 7456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rogers, Paul<br>Address on file | 7457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Ricky<br>Address on file | 7458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hidalgo, Rolando<br>Address on file | 7459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ross, Charles<br>Address on file | 7460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Henry<br>Address on file | 7461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Joyce<br>Address on file | 7462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roberts, Winford<br>Address on file | 7463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bullock, Robert<br>Address on file | 7464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Timothy<br>Address on file | 7465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellsworth, Ronald<br>Address on file | 7466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ennis, David<br>Address on file | 7467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dancy, Alonzo<br>Address on file | 7468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snider, Jack<br>Address on file | 7469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Perryman, Daniel<br>Address on file | 7470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Roscoe, Ellen<br>Address on file | 7471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Episcope, Jose<br>Address on file | 7472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Person, James<br>Address on file | 7473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Brian<br>Address on file | 7474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Piela, Joseph<br>Address on file | 7475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phelps, Danny<br>Address on file | 7476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Daniel<br>Address on file | 7477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Calvin<br>Address on file | 7478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Vivian<br>Address on file | 7479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daniels, Romie<br>Address on file | 7480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, Robert<br>Address on file | 7481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Etheridge, Bobby<br>Address on file | 7482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Danforth, Barry<br>Address on file | 7483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estes, Ricky<br>Address on file | 7484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, James<br>Address on file | 7485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Epps, William<br>Address on file | 7486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, James<br>Address on file | 7487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, James<br>Address on file | 7488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, William<br>Address on file | 7489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estes, Gerald<br>Address on file | 7490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Alfred<br>Address on file | 7491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hales, Elijah<br>Address on file | 7492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grempler, Donald<br>Address on file | 7493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Deloris<br>Address on file | 7494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Willie<br>Address on file | 7495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Marvin<br>Address on file | 7496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gunter, Jerry<br>Address on file | 7497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Bilford<br>Address on file | 7498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Jubby<br>Address on file | 7499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darby, Kathy<br>Address on file | 7500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gwaltney, Dave<br>Address on file | 7501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darden, Larry<br>Address on file | 7502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daniels, Robert<br>Address on file | 7503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hailey, Sim<br>Address on file | 7504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, McRay<br>Address on file | 7505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bird, Isaiah G<br>Address on file | 7506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arlia, Gabriel<br>Address on file | 7507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutler, Dexter<br>Address on file | 7508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ayres, James<br>Address on file | 7509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Gilbertine<br>Address on file | 7510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Elijah<br>Address on file | 7511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Darden, Henry<br>Address on file | 7512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Antal, John F<br>Address on file | 7513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Michael<br>Address on file | 7514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daulton, Maynard<br>Address on file | 7515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bagnoli, Michael F<br>Address on file | 7516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagopian, Mark<br>Address on file | 7517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Azolino, Albert J<br>Address on file | 7518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cypress, Beverly<br>Address on file | 7519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Augustine, Earl D<br>Address on file | 7520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Yvonne<br>Address on file | 7521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Kim M<br>Address on file | 7522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Larry<br>Address on file | 7523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baier, Ronald C<br>Address on file | 7524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Edward<br>Address on file | 7525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Augustine, Carl B<br>Address on file | 7526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Darwin<br>Address on file | 7527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Fred<br>Address on file | 7528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashby, John W<br>Address on file | 7529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billiter, Earl W<br>Address on file | 7530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwell, William J<br>Address on file | 7531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Looman, Joseph C<br>Address on file | 7532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beitle, Roy P<br>Address on file | 7533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bias, Carl C<br>Address on file | 7534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Lewis I<br>Address on file | 7535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigler, Franklin<br>Address on file | 7536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bibbo, Lawrence N<br>Address on file | 7537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arango, John W<br>Address on file | 7538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickmeier, Carl R<br>Address on file | 7539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittler, Ralph D<br>Address on file | 7540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, John G<br>Address on file | 7541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bias, Charles E<br>Address on file | 7542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aubrey, William J<br>Address on file | 7543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilinsky, Harry<br>Address on file | 7544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Chester<br>Address on file | 7545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keeling, Debbie<br>Address on file | 7546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnett, Gregg G<br>Address on file | 7547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biel, Stanley J<br>Address on file | 7548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bildstein, Leonard M<br>Address on file | 7549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Mae<br>Address on file | 7550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bezek, James M<br>Address on file | 7551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kokos, George<br>Address on file | 7552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bernard J<br>Address on file | 7553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bewick, David<br>Address on file | 7554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archer, Paul E<br>Address on file | 7555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betta, Aldo W<br>Address on file | 7556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ansell, Richard<br>Address on file | 7557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belardine, Timothy M<br>Address on file | 7558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billham, Ralph J<br>Address on file | 7559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Richard M<br>Address on file | 7560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bird, Henry D<br>Address on file | 7561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beegle, Leland J<br>Address on file | 7562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedeschi, Silvio<br>Address on file | 7563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderegg, Billy R<br>Address on file | 7564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, Robert S<br>Address on file | 7565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armann, Rowland A<br>Address on file | 7566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beechan, Samuel G<br>Address on file | 7567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitkowski, John R<br>Address on file | 7568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Richard A<br>Address on file | 7569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingiel, Louis H<br>Address on file | 7570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billick, Fred G<br>Address on file | 7571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Edwin<br>Address on file | 7572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bierce, John A<br>Address on file | 7573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, William<br>Address on file | 7574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bethem, Gordon E<br>Address on file | 7575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lloyd W<br>Address on file | 7576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartoszewicz, Adam W<br>Address on file | 7577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Larry<br>Address on file | 7578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bass, John<br>Address on file | 7579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaty, Joe D<br>Address on file | 7580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, David<br>Address on file | 7581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malek, Joseph K<br>Address on file | 7582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Barbara<br>Address on file | 7583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baumberger, Gary L<br>Address on file | 7584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonetta, Nick D<br>Address on file | 7585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Kenneth<br>Address on file | 7586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gorham, Walter<br>Address on file | 7587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mackey, Lester F<br>Address on file | 7588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Gerald F<br>Address on file | 7589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bassett, John L<br>Address on file | 7590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, June<br>Address on file | 7591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Angello, Michael<br>Address on file | 7592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dahlstrom, Wilbert<br>Address on file | 7593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beagle, David F<br>Address on file | 7594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Larry<br>Address on file | 7595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beatty, Harold W<br>Address on file | 7596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beagle, John<br>Address on file | 7597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Kenneth B<br>Address on file | 7598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Albert<br>Address on file | 7599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carnahan, Sheldon F<br>Address on file | 7600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macyda, Steven H<br>Address on file | 7601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Thomas<br>Address on file | 7602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lowe, Phillip E<br>Address on file | 7603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Richard L<br>Address on file | 7604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Thurman<br>Address on file | 7605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beam, Timothy E<br>Address on file | 7606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Joey L<br>Address on file | 7607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gooch, William<br>Address on file | 7608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beard, Ira<br>Address on file | 7609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Juanita<br>Address on file | 7610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Robert W<br>Address on file | 7611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mains, Thomas A<br>Address on file | 7612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Cynthia<br>Address on file | 7613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Batiste, Edward A<br>Address on file | 7614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrier, Robert V<br>Address on file | 7615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kee, Steve<br>Address on file | 7616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baumberger, Richard G<br>Address on file | 7617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauerle, Ralph C<br>Address on file | 7618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, David<br>Address on file | 7619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gore, Wilbert<br>Address on file | 7620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Childers, Dale<br>Address on file | 7621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golembiewski, Bruce<br>Address on file | 7622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keel, Bennett<br>Address on file | 7623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bauduin, Joseph H<br>Address on file | 7624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopras, Robert W<br>Address on file | 7625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Ronald<br>Address on file | 7626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowder, Billy<br>Address on file | 7627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goode, Larry<br>Address on file | 7628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cieslak, Robert P<br>Address on file | 7629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Jeffrey<br>Address on file | 7630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, George<br>Address on file | 7631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goley, Mary<br>Address on file | 7632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christoff, Francis C<br>Address on file | 7633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, James K<br>Address on file | 7634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Roosevelt<br>Address on file | 7635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Catherine<br>Address on file | 7636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keeling, Anthony<br>Address on file | 7637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goley, Leon<br>Address on file | 7638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baum, Thomas R<br>Address on file | 7639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croyle, Ralph<br>Address on file | 7640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Angelcyk, Felix A<br>Address on file | 7641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cuerpo, Apolinario<br>Address on file | 7642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christian, Orin<br>Address on file | 7643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Richard<br>Address on file | 7644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chipps, Robert E<br>Address on file | 7645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koran, Andrew H<br>Address on file | 7646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Larry<br>Address on file | 7647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kennedy, Paul<br>Address on file | 7648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Avis, John D<br>Address on file | 7649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Axmacher, Benny J<br>Address on file | 7650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Alphonso<br>Address on file | 7651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuffee, Willie<br>Address on file | 7652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodwin, Kenneth<br>Address on file | 7653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Colin<br>Address on file | 7654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Raymond<br>Address on file | 7655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Averi, Dominic A<br>Address on file | 7656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, James<br>Address on file | 7657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Sherman<br>Address on file | 7658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Herstine, Paul E<br>Address on file | 7659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Myron<br>Address on file | 7660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gordon, Alfred<br>Address on file | 7661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Aldon<br>Address on file | 7662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cuffee, Robert<br>Address on file | 7663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Catherine<br>Address on file | 7664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Esther<br>Address on file | 7665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence, Robert D<br>Address on file | 7666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Allyn<br>Address on file | 7667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamatrice, Edward<br>Address on file | 7668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Jacqueline<br>Address on file | 7669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Orbra T<br>Address on file | 7670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creter, Roger<br>Address on file | 7671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raper, James<br>Address on file | 7672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, Marie<br>Address on file | 7673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Korbar, Anthony L<br>Address on file | 7674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Priscilla<br>Address on file | 7675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kempton, Mary<br>Address on file | 7676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, James<br>Address on file | 7677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, Gwendolyn<br>Address on file | 7678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baxter, Gerald W<br>Address on file | 7679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Otmer R<br>Address on file | 7680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, Robert<br>Address on file | 7681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kempton, John<br>Address on file | 7682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reese, Joseph<br>Address on file | 7683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aveni, Louis P<br>Address on file | 7684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Cecil<br>Address on file | 7685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fetsko, Eugene R<br>Address on file | 7686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reese, Margaret<br>Address on file | 7687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hess, Delbert S<br>Address on file | 7688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Joseph<br>Address on file | 7689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crockett, Russell<br>Address on file | 7690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crittenden, Roger<br>Address on file | 7691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hey, Samuel W<br>Address on file | 7692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Ronald M<br>Address on file | 7693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hey, Samuel W<br>Address on file | 7694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Willie<br>Address on file | 7695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hensley, Carlos R<br>Address on file | 7696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raposa, James<br>Address on file | 7697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Henderson, John W<br>Address on file | 7698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiah, Sherion<br>Address on file | 7699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kight, Ronald<br>Address on file | 7700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kiah, Curtis<br>Address on file | 7701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitt, Joseph<br>Address on file | 7702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Ronald<br>Address on file | 7703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Auteri, Guy P<br>Address on file | 7704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Kenneth E<br>Address on file | 7705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erlewine, Paul A<br>Address on file | 7706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ted L<br>Address on file | 7707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Robert L<br>Address on file | 7708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hey, Samuel W<br>Address on file | 7709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Johnny<br>Address on file | 7710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Jerry D<br>Address on file | 7711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Michael<br>Address on file | 7712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baus, Ronald L<br>Address on file | 7713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbuckle, Edmond L<br>Address on file | 7714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazy, John H<br>Address on file | 7715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Roger<br>Address on file | 7716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andriano, John<br>Address on file | 7717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Elsie<br>Address on file | 7718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Jasper L<br>Address on file | 7719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosterman, Loren A<br>Address on file | 7720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Robert R<br>Address on file | 7721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holton, Donald R<br>Address on file | 7722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, David W<br>Address on file | 7723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartolli, Raymond<br>Address on file | 7724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooke, Joseph A<br>Address on file | 7725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert E<br>Address on file | 7726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angus, Richard E<br>Address on file | 7727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottle, James K<br>Address on file | 7728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kough, James L<br>Address on file | 7729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Thomas E<br>Address on file | 7730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Terry J<br>Address on file | 7731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Brian<br>Address on file | 7732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colantonio, John<br>Address on file | 7733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clausell, Fred L<br>Address on file | 7734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 7735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koonce, Calvin<br>Address on file | 7736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koutch, Robert<br>Address on file | 7737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kraft, Charles<br>Address on file | 7738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Krauter, Elsie<br>Address on file | 7739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kroll, Robert<br>Address on file | 7740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Charles<br>Address on file | 7741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Locke<br>Address on file | 7742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Alva<br>Address on file | 7743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Anthony<br>Address on file | 7744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Konicki, Kenneth<br>Address on file | 7745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knight, Isiah<br>Address on file | 7746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirk, Eugene<br>Address on file | 7747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirkland, Milton<br>Address on file | 7748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knights, Russell<br>Address on file | 7749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Klohn, Douglas<br>Address on file | 7750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Michael<br>Address on file | 7751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kiser, Larry<br>Address on file | 7752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knight, Hallett<br>Address on file | 7753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knightnor, Lucille<br>Address on file | 7754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koch, Robert<br>Address on file | 7755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Carolyn<br>Address on file | 7756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Landy, Joe<br>Address on file | 7757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lancaster, Dwayne<br>Address on file | 7758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Emily<br>Address on file | 7759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koon, Theron<br>Address on file | 7760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, William<br>Address on file | 7761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Lewis<br>Address on file | 7762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lane, Alphonso<br>Address on file | 7763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Irene<br>Address on file | 7764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, James<br>Address on file | 7765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Hue<br>Address on file | 7766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Richardson, Kevin<br>Address on file | 7767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Ronald<br>Address on file | 7768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Freddie<br>Address on file | 7769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Alex<br>Address on file | 7770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Karl<br>Address on file | 7771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, Gladys<br>Address on file | 7772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ricks, Thomas<br>Address on file | 7773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kelly, Terry<br>Address on file | 7774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goodman, Kenneth<br>Address on file | 7775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salaam, Hammad<br>Address on file | 7776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kearney, Olivia<br>Address on file | 7777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crittenden, Phyllis<br>Address on file | 7778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keeton, James<br>Address on file | 7779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goode, Gregory<br>Address on file | 7780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kellihan, Patricia<br>Address on file | 7781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gray, Roy<br>Address on file | 7782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Tommy<br>Address on file | 7783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| D'Amico, Ermanno<br>Address on file | 7784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sale, Marjorie<br>Address on file | 7785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sale, William<br>Address on file | 7786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Salang, Generoso<br>Address on file | 7787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddick, Michael<br>Address on file | 7788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Riddle, Jerry<br>Address on file | 7789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Faulkner, Froud<br>Address on file | 7790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, Larry S<br>Address on file | 7791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nida, Dwight G<br>Address on file | 7792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Lon W<br>Address on file | 7793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Leroy<br>Address on file | 7794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeFilippis, Patrick<br>Address on file | 7795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoolahan, Paul<br>Address on file | 7796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Donald C<br>Address on file | 7797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCapio, Samuel<br>Address on file | 7798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Paul W<br>Address on file | 7799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Opal E<br>Address on file | 7800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ringstaff, Roberta<br>Address on file | 7801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holbert, Russell E<br>Address on file | 7802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Roger K<br>Address on file | 7803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, John<br>Address on file | 7804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, John M<br>Address on file | 7805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, John F<br>Address on file | 7806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salmon, Pamela<br>Address on file | 7807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hoden, Robert N<br>Address on file | 7808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrako, George J<br>Address on file | 7809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roane, Norman<br>Address on file | 7810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robinson, Curtis<br>Address on file | 7811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Fancher, Donald J<br>Address on file | 7812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salley, Merriel<br>Address on file | 7813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Noroski, Robert P<br>Address on file | 7814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildreth, Delbert A<br>Address on file | 7815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Charles P<br>Address on file | 7816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Virginia<br>Address on file | 7817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crawford, Richard L<br>Address on file | 7818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Wilmoth F<br>Address on file | 7819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank<br>Address on file | 7820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suba, Walter<br>Address on file | 7821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Constance<br>Address on file | 7822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grondwalski, Frank<br>Address on file | 7823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, William H<br>Address on file | 7824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigney, Mary<br>Address on file | 7825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Noland, Randall G<br>Address on file | 7826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Lawrence<br>Address on file | 7827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Porell<br>Address on file | 7828 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Ober, Robert N<br>Address on file | 7829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Raymond<br>Address on file | 7830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Thomas<br>Address on file | 7831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Andreozzi, Sereena<br>Address on file | 7832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Donald C<br>Address on file | 7833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Stephen<br>Address on file | 7834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Herman E<br>Address on file | 7835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durig, Donald<br>Address on file | 7836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Robert<br>Address on file | 7837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hey, Samuel W<br>Address on file | 7838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Rudolph<br>Address on file | 7839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keller, Keith<br>Address on file | 7840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Rotondo<br>Address on file | 7841 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| DeSantis, Michael A<br>Address on file | 7842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Paul L<br>Address on file | 7843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Thomas C<br>Address on file | 7844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custis, Allen<br>Address on file | 7845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hickel, Harry C<br>Address on file | 7846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Jernigan<br>Address on file | 7847 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Gray, Jean<br>Address on file | 7848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Milewsky, John W<br>Address on file | 7849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Frederick K<br>Address on file | 7850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrozdravic, Pete M<br>Address on file | 7851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oaks, Raymond H<br>Address on file | 7852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deller, Frederick H<br>Address on file | 7853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monzo, John F<br>Address on file | 7854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridley, James<br>Address on file | 7855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dudley, Charles W<br>Address on file | 7856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milam, Toney<br>Address on file | 7857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Benjamin Speller<br>Address on file | 7858 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Miller, Livio M<br>Address on file | 7859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Percy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crago, Daniel E<br>Address on file | 7861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockey, John D<br>Address on file | 7862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Ronald<br>Address on file | 7863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Nichols, Denver<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crihfield, Encil D<br>Address on file | 7865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holley, Moses<br>Address on file | 7866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holley, Jasper<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7868 | 2/11/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| DeMoss, Larry J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 7870 | 2/11/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Neeley, Charles D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Earl D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, George<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 7875 | 2/11/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicely, George W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Icuss, Fred<br>Address on file | 7878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Chad<br>Address on file | 7879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cook, Robert E<br>Address on file | 7880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Stephen W<br>Address on file | 7881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Randall G<br>Address on file | 7882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnley, George M<br>Address on file | 7883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Straley<br>Address on file | 7884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Dossett<br>Address on file | 7885 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Omaits, Eugene<br>Address on file | 7886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William E<br>Address on file | 7887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BCBSM, Inc, d/b/a Blue Cross and Blue Shield of Minnesota (see attached Addendum, incorporated herein)<br>Address on file | 7888 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allegheny Health Network<br>Address on file | 7889 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dixon, James E.<br>Address on file | 7890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rio, Danilo<br>Address on file | 7891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this form)<br>Address on file | 7892 | 2/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harper, Samuel<br>Address on file | 7893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LifeStream Behavioral Center, Inc.<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 7894 | 2/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Bobby Potts<br>Address on file | 7895 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Rosko, Lawrence<br>Address on file | 7896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hvizdzak, John G<br>Address on file | 7897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 7898 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jennings, William<br>Address on file | 7899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Bradford<br>Address on file | 7900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Calbow, Rosalie<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 7901 | 2/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 32 BJ North Health Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 7902 | 2/16/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Harold, Maurice<br>Address on file | 7903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Randal M<br>Address on file | 7904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, Russell<br>Address on file | 7905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ennis, Susan<br>Address on file | 7906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Roy L<br>Address on file | 7907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Herman<br>Address on file | 7908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Tony<br>Address on file | 7909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miley, Gary T<br>Address on file | 7910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Marvin<br>Address on file | 7911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harper, Lerry<br>Address on file | 7912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Miller, Dwight G<br>Address on file | 7913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roundtree, John<br>Address on file | 7914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junis Hodges<br>Address on file | 7915 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Harris, Geraldine<br>Address on file | 7916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basil, Richard<br>Address on file | 7917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, Faustino<br>Address on file | 7918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zafris, Shirley<br>Address on file | 7919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Harold G<br>Address on file | 7920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, George R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Winford A<br>Address on file | 7922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delaney, Charles R<br>Address on file | 7923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Larry<br>Address on file | 7924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Edward L<br>Address on file | 7925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Paul R<br>Address on file | 7926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Patricia<br>Address on file | 7927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burgan, Grover<br>Address on file | 7928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edge, William F<br>Address on file | 7929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutchko, John<br>Address on file | 7930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Robert<br>Address on file | 7931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duke, Charles W<br>Address on file | 7932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janeda, James O<br>Address on file | 7933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nanassy, Richard L<br>Address on file | 7934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mount, Charles R<br>Address on file | 7935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Greg F<br>Address on file | 7936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William F<br>Address on file | 7938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 7940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gampolo, Ernest<br>Address on file | 7941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Data, Michael H<br>Address on file | 7942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas White Jr.<br>Address on file | 7944 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kish, John E<br>Address on file | 7945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Walter<br>Address on file | 7946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Hallie J<br>Address on file | 7947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Lloyd L<br>Address on file | 7948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salugao, Conrado<br>Address on file | 7949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawson, Carolyn<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersem Ln<br>Hunt Valley, MD 21030 | 7950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Huggins, Earl L<br>Address on file | 7951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Lonnie<br>Address on file | 7952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Babinchak, John P<br>Address on file | 7953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yardic, Melvin<br>Address on file | 7954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Mary A<br>Address on file | 7955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munoz, Frank<br>Address on file | 7956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Thomas<br>Address on file | 7957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rogers, James<br>Address on file | 7958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MSP Recovery Claims Series 44, LLC<br>Address on file | 7959 | 2/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Cappie<br>Address on file | 7960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hannah, Anthony<br>Address on file | 7961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jeffrey, Fred S<br>Address on file | 7962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Thomas<br>Address on file | 7963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bailey, Waverly<br>Address on file | 7964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, James<br>Address on file | 7965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Belvin<br>Address on file | 7966 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Hall, Euless<br>Address on file | 7967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Clyde<br>Address on file | 7968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Askew, Bennie<br>Address on file | 7969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Charles<br>Address on file | 7970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dale, William<br>Address on file | 7971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Moore, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Artis, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santasiere, Gerald<br>Address on file | 7974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dotson, David L<br>Address on file | 7975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hires, Gerald<br>Address on file | 7976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiMeo, Joseph P<br>Address on file | 7977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Kenneth<br>Address on file | 7978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sands, Edward<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Mary A<br>Address on file | 7980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Roger<br>Address on file | 7981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Singleton, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 7982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mitchell, Colin<br>Address on file | 7983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamlin, Charles<br>Address on file | 7984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leroy Garrison<br>Address on file | 7985 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Fish, Dennis C<br>Address on file | 7986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballengee, Harold E<br>Address on file | 7987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ridinger, Eugene<br>Address on file | 7988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| King, Roger<br>Address on file | 7989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Holden, Charles<br>Address on file | 7990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamlin, Lawrence<br>Address on file | 7991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Irwin, Richard<br>Address on file | 7992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Kenneth<br>Address on file | 7993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jenkins, Clyde F<br>Address on file | 7994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roop, Howard<br>Address on file | 7995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Larry<br>Address on file | 7996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrah, Earl<br>Address on file | 7997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnes, Martin E<br>Address on file | 7998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sessoms, Herbert<br>Address on file | 7999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Flowers, Denver J<br>Address on file | 8000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Sherman<br>Address on file | 8001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Audrey<br>Address on file | 8002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Jacobs<br>Address on file | 8003 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Blackwell, James R<br>Address on file | 8004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Donald R<br>Address on file | 8005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melko, Michael<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harnly, Walter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnston, Danny R<br>Address on file | 8008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosser, Charles C<br>Address on file | 8009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selfe, Kenneth<br>Address on file | 8010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sabb, Elijah<br>Address on file | 8011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anderson, Billy G<br>Address on file | 8012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Gordon<br>Address on file | 8013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kline, Charm L<br>Address on file | 8014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Troy<br>Address on file | 8015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinkle, James<br>Address on file | 8016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sawyer, Lawrence<br>Address on file | 8017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, Jack<br>Address on file | 8018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savage, Michael<br>Address on file | 8019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sawyer, Barbara<br>Address on file | 8020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Jean<br>Address on file | 8021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arrington, Dorothy<br>Address on file | 8022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMoore, Theopolis<br>Address on file | 8023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartolovich, Ralph<br>Address on file | 8024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Larry<br>Address on file | 8025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Richard L<br>Address on file | 8026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylous, Okey<br>Address on file | 8027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bajus, Paul E<br>Address on file | 8028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royals, Calvin<br>Address on file | 8029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lark, James<br>Address on file | 8030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Robert R<br>Address on file | 8031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Floyd Freeman Sr.<br>Address on file | 8032 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Craps, Duane<br>Address on file | 8033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Rodney L<br>Address on file | 8034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Treva<br>Address on file | 8035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sandy, Lawrence<br>Address on file | 8036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffin, John H<br>Address on file | 8037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph G<br>Address on file | 8038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrascik, David A<br>Address on file | 8039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Thurlow<br>Address on file | 8040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Betke, Harry<br>Address on file | 8041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Virgil<br>Address on file | 8042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuffee, Reginald<br>Address on file | 8043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kepchia, Albert J<br>Address on file | 8044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James D<br>Address on file | 8045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Ronald<br>Address on file | 8046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savage, Lorenzo<br>Address on file | 8047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Donald L<br>Address on file | 8048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stickles, Everett<br>Address on file | 8049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rodger L<br>Address on file | 8050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Melvin<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kerns, William<br>Address on file | 8052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Keyser, John D<br>Address on file | 8053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettoni, James<br>Address on file | 8054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8055 | 2/11/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| Hall, Theresa<br>Address on file | 8056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Anthony, James L<br>Address on file | 8057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Richard K<br>Address on file | 8058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Michael<br>Address on file | 8059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Jacqueline<br>Address on file | 8060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddick, Rudolph<br>Address on file | 8061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Knipple, Robert L<br>Address on file | 8062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gura, John H<br>Address on file | 8063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, James C<br>Address on file | 8064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Dale<br>Address on file | 8065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Oiler, Harry<br>Address on file | 8066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gillam, Alvie J<br>Address on file | 8068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frantz, Charles W<br>Address on file | 8069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Lessie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Charles N<br>Address on file | 8071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, James<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gionis, James J<br>Address on file | 8073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmon, Maryann<br>Address on file | 8074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Ronald W<br>Address on file | 8075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jack E<br>Address on file | 8076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harold, Ada<br>Address on file | 8077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaborek, Leonard J<br>Address on file | 8078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raynor, Joseph<br>Address on file | 8079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kimmel, Richard L<br>Address on file | 8080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garlena, Michael P<br>Address on file | 8081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkley, James A<br>Address on file | 8082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Reginald<br>Address on file | 8083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardy, Willie<br>Address on file | 8084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bauer, Joseph J<br>Address on file | 8085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemley, Charles T<br>Address on file | 8086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Charles<br>Address on file | 8087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrell, Charles<br>Address on file | 8088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, Gladys<br>Address on file | 8089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Savage, Columbus<br>Address on file | 8090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rudd, Jesse<br>Address on file | 8091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Melvin<br>Address on file | 8092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Ruby<br>Address on file | 8093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Runk, Clayton<br>Address on file | 8094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poulson, Louis<br>Address on file | 8095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hatfield, Richard G<br>Address on file | 8096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Kenneth<br>Address on file | 8097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardy, Richard<br>Address on file | 8098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Larry A<br>Address on file | 8099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert<br>Address on file | 8100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Horace<br>Address on file | 8101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reed, Charles<br>Address on file | 8102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, George<br>Address on file | 8103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janidlo, Donald J<br>Address on file | 8104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banda, Nick<br>Address on file | 8105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Thomas<br>Address on file | 8106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur E<br>Address on file | 8107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, George W<br>Address on file | 8108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, John G<br>Address on file | 8109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bain, James A<br>Address on file | 8110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph G<br>Address on file | 8111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Joseph C<br>Address on file | 8112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baranowski, Edward<br>Address on file | 8113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Dollwinna L<br>Address on file | 8114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Jerry K<br>Address on file | 8115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulte, Paul<br>Address on file | 8116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hall, Bernard J<br>Address on file | 8117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Michael J<br>Address on file | 8118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sansone, I. Anthony<br>Address on file | 8119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benyacko, Anthony B<br>Address on file | 8120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rascoe, Jean<br>Address on file | 8121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sarino, Rogelio<br>Address on file | 8122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kennedy, Richard R<br>Address on file | 8123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkhimer, Ruben B<br>Address on file | 8124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Rosemary<br>Address on file | 8125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Charles R<br>Address on file | 8126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmon, William<br>Address on file | 8127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Grover, Frank E<br>Address on file | 8128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, Richard J<br>Address on file | 8129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Nathaniel A<br>Address on file | 8130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Joyce<br>Address on file | 8131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ranson, Jerry C<br>Address on file | 8132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Earl<br>Address on file | 8133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Richard G<br>Address on file | 8134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuman, Warren<br>Address on file | 8135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Frye, Royce E<br>Address on file | 8136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John C<br>Address on file | 8137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Michael<br>Address on file | 8138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bissell, Douglas M<br>Address on file | 8139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Johnny R<br>5409 Neuse Meadow Circle<br>Raleigh, NC 27610 | 8140 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Savage, Verline<br>Address on file | 8141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reagan, Edward<br>Address on file | 8142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Saunders, Warner<br>Address on file | 8143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmon, Thomas<br>Address on file | 8144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harmon, James<br>Address on file | 8145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benish, Larry<br>Address on file | 8146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, John<br>Address on file | 8147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harman, Lucille<br>Address on file | 8148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beagle, Harold E<br>Address on file | 8149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyer, Darrell<br>Address on file | 8150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scott, Wayne<br>Address on file | 8151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schaffer, Joseph<br>Address on file | 8152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Layden, Hazel<br>Address on file | 8153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schatzhuber, Albert<br>Address on file | 8154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Russell<br>Address on file | 8155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reardon, Zada<br>Address on file | 8156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawrence, Robert<br>Address on file | 8157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schuman, Diana<br>Address on file | 8158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benford, George D<br>Address on file | 8159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Evola<br>Address on file | 8160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Beaver, Joey L<br>Address on file | 8161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, John<br>Address on file | 8162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, Harold R<br>Address on file | 8163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hogan, Harry<br>Address on file | 8164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Green, Steve A<br>Address on file | 8165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Ira G<br>Address on file | 8166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Edward W<br>Address on file | 8167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, William<br>Address on file | 8168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rhoades, James E<br>Address on file | 8169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reagan, Michael<br>Address on file | 8170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Potts, Joseph<br>Address on file | 8171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crayton, Buena<br>Address on file | 8172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Funk, Paul J<br>Address on file | 8173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Cynthia<br>Address on file | 8174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ramney, Larry E<br>Address on file | 8175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Annette<br>Address on file | 8176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raquipiso, Niceta<br>Address on file | 8177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rary, Linda<br>Address on file | 8178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Race, Duke<br>Address on file | 8179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Jerome<br>Address on file | 8180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Dianne<br>Address on file | 8181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Groves, Smith<br>Address on file | 8182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Eloise<br>Address on file | 8183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Griffith, Donald E<br>Address on file | 8184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, George<br>Address on file | 8185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Ina<br>Address on file | 8186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Arthur<br>Address on file | 8187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawls, Joseph<br>Address on file | 8188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Polinski, Joseph<br>Address on file | 8189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raiford, Marion<br>Address on file | 8190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Noah<br>Address on file | 8191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Larry<br>Address on file | 8192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawls, Loyd<br>Address on file | 8193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poole, Cliff<br>Address on file | 8194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LaVenia, Frank<br>Address on file | 8195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, George<br>Address on file | 8196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rawles, Roland<br>Address on file | 8197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gaudio, James A<br>Address on file | 8198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogge, Leo<br>Address on file | 8199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pope, Richmond<br>Address on file | 8200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Logan, Daniel P<br>Address on file | 8201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porell, Marguerite<br>Address on file | 8202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Arthur<br>Address on file | 8203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Puskas, Frank P<br>Address on file | 8204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rascoe, David<br>Address on file | 8205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Thomas<br>Address on file | 8206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Poole, Shirley<br>Address on file | 8207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, James<br>Address on file | 8208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hargrove, Eddie<br>Address on file | 8209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Johnnie<br>Address on file | 8210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Gerald<br>Address on file | 8211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Barbara<br>Address on file | 8212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter-Wilson, E. Jerrianna<br>Address on file | 8213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Potts, James<br>Address on file | 8214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ratliff, John<br>Address on file | 8215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Proger, David A<br>Address on file | 8216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hare, Carlene<br>Address on file | 8217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Leonard<br>Address on file | 8218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ray, Thomas F<br>Address on file | 8219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Fonnie<br>Address on file | 8220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Galownia, Trevor<br>Address on file | 8221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, James<br>Address on file | 8222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raquipiso, Porfirio<br>Address on file | 8223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinton, Willie<br>Address on file | 8224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, Beverly<br>Address on file | 8225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardister, Henry<br>Address on file | 8226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Leon<br>Address on file | 8227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Porter, Shelton<br>Address on file | 8228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Irvin<br>Address on file | 8229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Michael<br>Address on file | 8230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Charles<br>Address on file | 8231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Joseph<br>Address on file | 8232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Myers, Donald<br>Address on file | 8233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansford, Herbert<br>Address on file | 8234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hogge, Betty<br>Address on file | 8235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hawthorne, Larry M<br>Address on file | 8236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomy, Franklin D<br>Address on file | 8237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittman-Scott, Willie<br>Address on file | 8238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig, William<br>Address on file | 8239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ballard, Frank L<br>Address on file | 8240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Frank<br>Address on file | 8241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Curtis<br>Address on file | 8242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Ethelyn<br>Address on file | 8243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Lloyd<br>Address on file | 8244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Donald<br>Address on file | 8245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Hillie<br>Address on file | 8246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Michael<br>Address on file | 8247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Moller<br>Address on file | 8248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamkin, Mary<br>Address on file | 8249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hodges, Charles<br>Address on file | 8250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Goysovich, Richard A<br>Address on file | 8251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardison, Eric<br>Address on file | 8252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hogge, Thomas<br>Address on file | 8253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Vernon Mills<br>Address on file | 8254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ladrillono, Jesus<br>Address on file | 8255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Juanita<br>Address on file | 8256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bella, William<br>Address on file | 8257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Creef<br>Address on file | 8258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balsei, Norman<br>Address on file | 8259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Cross<br>Address on file | 8260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lackey, Carolyn<br>Address on file | 8261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bell, William<br>Address on file | 8262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Charlie<br>Address on file | 8263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Damron<br>Address on file | 8264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, Leonard<br>Address on file | 8265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reynolds, Paul W<br>Address on file | 8266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Howard<br>Address on file | 8267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Dantoni<br>Address on file | 8268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Darden<br>Address on file | 8269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Wilbur F<br>Address on file | 8270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Jack<br>Address on file | 8271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jacqueline<br>Address on file | 8272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tucker, Harry<br>Address on file | 8273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Murray Evans<br>Address on file | 8274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bender, Edward<br>Address on file | 8275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Daniels<br>Address on file | 8276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Haynes, Earl A<br>Address on file | 8277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoggard, Norris<br>Address on file | 8278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hinton, Calvin<br>Address on file | 8279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Charlie<br>Address on file | 8280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hodak, Theodore<br>Address on file | 8281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hanks, Doris<br>Address on file | 8282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hankins, Patrick<br>Address on file | 8283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Montague<br>Address on file | 8284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gapinski, Stanley<br>Address on file | 8285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Stewart M<br>Address on file | 8286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, James H<br>Address on file | 8287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, John<br>Address on file | 8288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, Harry<br>Address on file | 8289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cross, Rogers<br>Address on file | 8290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cradle, William<br>Address on file | 8291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lassiter, John<br>Address on file | 8292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Bobby<br>Address on file | 8293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Langley, Cleo<br>Address on file | 8294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crane, Richard<br>Address on file | 8295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Dallas E<br>Address on file | 8296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyle, Mark<br>Address on file | 8297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lamb, Eugenia<br>Address on file | 8298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ossie Miller<br>Address on file | 8299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Latta, Rickey<br>Address on file | 8300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lambert, Hubert<br>Address on file | 8301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Creekmore, Sherman<br>Address on file | 8302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harrah, James R<br>Address on file | 8303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kursch, Paul<br>Address on file | 8304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Edward<br>Address on file | 8305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Creamer<br>Address on file | 8306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of James Stevens<br>Address on file | 8307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cordell Crayton<br>Address on file | 8308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| LaBuda, William<br>Address on file | 8309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cross<br>Address on file | 8310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Crusse<br>Address on file | 8311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jean Crowder<br>Address on file | 8312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Langville, Edward<br>Address on file | 8313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Besnak, Alexander<br>Address on file | 8314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, David<br>Address on file | 8315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Orange, Dorothy I<br>Address on file | 8316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Colia Doles<br>Address on file | 8317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Crowder<br>Address on file | 8318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Laroche, John<br>Address on file | 8319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gene Mitchell<br>Address on file | 8320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abbott, Arthur L<br>Address on file | 8321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Garnet Moles<br>Address on file | 8322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Melton<br>Address on file | 8323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barbus, Andrew G<br>Address on file | 8324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Apolos Cuffee<br>Address on file | 8325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alberto Cruz<br>Address on file | 8326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Robinson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abate, Jerry<br>Address on file | 8328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ronald Mitchell<br>Address on file | 8329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Molnar<br>Address on file | 8330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Timko, James A<br>Address on file | 8331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Mitchell<br>Address on file | 8332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Credle, Donald<br>Address on file | 8333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berringer, Thomas L<br>Address on file | 8334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace Crumpler<br>Address on file | 8335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Doherty<br>Address on file | 8336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bench, Paul A<br>Address on file | 8337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Emmett Creekmore<br>Address on file | 8338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Halleck W<br>Address on file | 8339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Delbert<br>Address on file | 8340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harvey Dixon<br>Address on file | 8341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balog, John<br>Address on file | 8342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of August Munk<br>Address on file | 8343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Junius Mitchell<br>Address on file | 8344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shelley Norwood<br>Address on file | 8345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Raynor, Edward<br>Address on file | 8346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Owens<br>Address on file | 8347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Steele<br>Address on file | 8348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Guerney Newby<br>Address on file | 8349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Reid, William G<br>Address on file | 8350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Dickerson<br>Address on file | 8351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Nickell<br>Address on file | 8352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Dent<br>Address on file | 8353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, John R<br>Address on file | 8354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Mundy<br>Address on file | 8355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cornelius Cruz<br>Address on file | 8356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barber, Nunzio J<br>Address on file | 8357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Louis Meyer<br>Address on file | 8358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Diggs<br>Address on file | 8359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rayford Miller<br>Address on file | 8360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Mirabella<br>Address on file | 8361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Larry<br>Address on file | 8362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goff, Lee M<br>Address on file | 8363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Melton<br>Address on file | 8364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Norman<br>Address on file | 8365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Baker, Donald K<br>Address on file | 8366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Edward L<br>Address on file | 8367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Blaine O<br>Address on file | 8368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Franklin E<br>Address on file | 8369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harpold, Jackie L<br>Address on file | 8370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Michalski<br>Address on file | 8371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Skenes<br>Address on file | 8372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellisario, Mario<br>Address on file | 8373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berletch, Larry L<br>Address on file | 8374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkhimer, Ruben B<br>Address on file | 8375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Samuel P<br>Address on file | 8376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Didio<br>Address on file | 8377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert DeRosa<br>Address on file | 8378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Munford<br>Address on file | 8379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emil Myers<br>Address on file | 8380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Munden<br>Address on file | 8381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Johnney<br>Address on file | 8382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nelson Simmons<br>Address on file | 8383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Gary C<br>Address on file | 8384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Darrell Dumpson<br>Address on file | 8385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Denton<br>Address on file | 8386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Montgomery<br>Address on file | 8387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Mimna<br>Address on file | 8388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pyle, Wesley M<br>Address on file | 8389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Ernest<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8390 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8391 | 2/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Estate of Kenneth Murphy<br>Address on file | 8392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Veritiv Operating Company<br>Address on file | 8393 | 2/22/2021 | Mallinckrodt LLC | $0.00 | | | $0.00 | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8394 | 2/11/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| Estate of Dennis Davis<br>Address on file | 8395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8396 | 2/11/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| Adams, James E<br>Address on file | 8397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Manford Nosay<br>Address on file | 8398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Culliton<br>Address on file | 8399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartlett, William J<br>Address on file | 8400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barone, Robert M<br>Address on file | 8401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langston, Milton<br>Address on file | 8402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Mims<br>Address on file | 8403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Smith<br>Address on file | 8404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Abel, Keith D<br>Address on file | 8405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbary, William H<br>Address on file | 8406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eddie Roundtree<br>Address on file | 8407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rice, Jerry R<br>Address on file | 8408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Donaldson<br>Address on file | 8409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leon Drake<br>Address on file | 8410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_60115<br>Address on file | 8411 | 2/22/2021 | Mallinckrodt plc | $4,800.00 | | | | | $4,800.00 |
| Estate of George Davis<br>Address on file | 8412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ralph Davis<br>Address on file | 8413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Haskell<br>Address on file | 8414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_38453<br>Address on file | 8415 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barbary, William G<br>Address on file | 8416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sawyer, Cheryl<br>Address on file | 8417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Integrated Commercialization Solutions, Inc.<br>Melissa Rand<br>1300 Morris Drive<br>Chesterbrook, PA 19087 | 8418 | 2/11/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| Estate of Mary Monteith<br>Address on file | 8419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8420 | 2/11/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| Estate of Russell Dail<br>Address on file | 8421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Aleksiejczyk, Frank J<br>Address on file | 8422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ira Mister<br>Address on file | 8424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elvin Daniels<br>Address on file | 8425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8426 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Mazzone, Anthony<br>Address on file | 8427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adair, Michael G<br>Address on file | 8428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8429 | 2/11/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 8430 | 2/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Adkins, Harold G<br>Address on file | 8431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hild, Gerard<br>Address on file | 8432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Duvall<br>Address on file | 8433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_01376<br>Address on file | 8434 | 2/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Berisford, Scott B<br>Address on file | 8435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Davis<br>Address on file | 8436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, George C<br>Address on file | 8437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8438 | 2/11/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Estate of Vernon Moore<br>Address on file | 8439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frances Mizell<br>Address on file | 8440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Raymond Deigert<br>Address on file | 8441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Garfield Davidson<br>Address on file | 8442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Mullins<br>Address on file | 8443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berkebile, Bruce V<br>Address on file | 8444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Naujoks<br>Address on file | 8445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Davis<br>Address on file | 8446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8447 | 2/11/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| Lamb, Sandra<br>Address on file | 8448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sivills, Horace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 8449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Debraux<br>Address on file | 8450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jesse Nance<br>Address on file | 8451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Darden<br>Address on file | 8452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Benson, Richard L<br>Address on file | 8453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Moore<br>Address on file | 8454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barkley, John R<br>Address on file | 8455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gertrude Moore<br>Address on file | 8456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8457 | 2/11/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| Barcus, Melvin C<br>Address on file | 8458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berkoben, Terry W<br>Address on file | 8459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Stidham<br>Address on file | 8460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Decker<br>Address on file | 8461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Montgomery<br>Address on file | 8462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerry Nance<br>Address on file | 8463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8464 | 2/11/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |
| Adkins, Junior A<br>Address on file | 8465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joe Wilson Sr.<br>Address on file | 8466 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of James Newby<br>Address on file | 8467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archie Parker<br>Address on file | 8468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Parker<br>Address on file | 8469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Milton Edwards<br>Address on file | 8470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8471 | 2/11/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| Estate of Clyde Monteith<br>Address on file | 8472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George DeLost<br>Address on file | 8473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Heiserman, John K<br>Address on file | 8474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8475 | 2/11/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Duncan<br>Address on file | 8476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Notaro<br>Address on file | 8477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8478 | 2/11/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| Balthazor, Paul E<br>Address on file | 8479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Messaris<br>Address on file | 8480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 8481 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8482 | 2/11/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Estate of Otis Newsome<br>Address on file | 8483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barker, Edward W<br>Address on file | 8484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Grady Moore<br>Address on file | 8485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burkhart, Gary L<br>Address on file | 8486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8487 | 2/11/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| Settle, James<br>Address on file | 8488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8489 | 2/11/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| Berkebile, Richard N<br>Address on file | 8490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Danny Prichett<br>Address on file | 8491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Domenic Del Signore<br>Address on file | 8492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Haywood Newby<br>Address on file | 8493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8494 | 2/11/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8495 | 2/11/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| Benzo, John<br>Address on file | 8496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8497 | 2/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8498 | 2/11/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| Adkins, Desmel E<br>Address on file | 8499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon, George W<br>Address on file | 8500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8501 | 2/11/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Estate of Fred Mitchell<br>Address on file | 8502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Wholesale Drug Co., LLC<br>Melissa Rand<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 8503 | 2/11/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| Estate of Margaret Morings<br>Address on file | 8504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barker, James A<br>Address on file | 8505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Judson Moore<br>Address on file | 8506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Murawski<br>Address on file | 8507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Babish, William E<br>Address on file | 8508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, William L<br>Address on file | 8509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barto, David L<br>Address on file | 8510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Dotson<br>Address on file | 8511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Murphy<br>Address on file | 8512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Roosevelt Powell<br>Address on file | 8513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Davis<br>Address on file | 8514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Robertson, Dale E<br>Address on file | 8515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Powers<br>Address on file | 8516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hayton, Peggy<br>Address on file | 8517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William DeLost<br>Address on file | 8518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rouse, Ronald<br>Address on file | 8519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Lou Donlin<br>Address on file | 8520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCreery, Ronald L<br>Address on file | 8521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Delmer<br>Address on file | 8522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Pope<br>Address on file | 8523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dunn<br>Address on file | 8524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Vernon<br>Address on file | 8525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aiello, David<br>Address on file | 8526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Diehl<br>Address on file | 8527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Prater<br>Address on file | 8528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Mitchell<br>Address on file | 8529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCloud, James C<br>Address on file | 8530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prati, Robert O<br>Address on file | 8531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, Glen W<br>Address on file | 8532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alger Morgan<br>Address on file | 8533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alloggia, Robert L<br>Address on file | 8534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarbery, Danny<br>Address on file | 8535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, Ronald G<br>Address on file | 8536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Pizza<br>Address on file | 8537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Morris<br>Address on file | 8538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Morris, Sharon<br>Address on file | 8539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berescik, Regis J<br>Address on file | 8540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcoly, David<br>Address on file | 8541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Edwards<br>Address on file | 8542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Elliott<br>Address on file | 8543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartyzel, John A<br>Address on file | 8544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Evans<br>Address on file | 8545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alford, Stella<br>Address on file | 8546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herbert Prater<br>Address on file | 8547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elmer Mowbray<br>Address on file | 8548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Posko<br>Address on file | 8549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Allen, James R<br>Address on file | 8550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Richard W<br>Address on file | 8551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Shelby J<br>Address on file | 8552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Albert Pippi<br>Address on file | 8553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Edmond<br>Address on file | 8554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Guy S<br>Address on file | 8555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Russell Points<br>Address on file | 8556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Peggy Pierce<br>Address on file | 8557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Dennard<br>Address on file | 8558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Davis<br>Address on file | 8559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Wayne Morton<br>Address on file | 8560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Mingo<br>Address on file | 8561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edwin Dunston<br>Address on file | 8562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Moyers<br>Address on file | 8563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Eason<br>Address on file | 8564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Derrell Mulkey<br>Address on file | 8565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wendell Phillips<br>Address on file | 8566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dunning<br>Address on file | 8567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Terence Nuckols<br>Address on file | 8568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, James W<br>Address on file | 8569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Donlin<br>Address on file | 8570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenmore Proffit<br>Address on file | 8571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Nolan<br>Address on file | 8572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Donaldson<br>Address on file | 8573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Theodore Pritchett<br>Address on file | 8574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Parker<br>Address on file | 8575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Denney, Charles L.<br>Address on file | 8576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Peter Dowson<br>Address on file | 8577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maynard Price<br>Address on file | 8578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Privott<br>Address on file | 8579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lois Pauls<br>Address on file | 8580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Dooley<br>Address on file | 8581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maristella Pardoe<br>Address on file | 8582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| West, Richard<br>Address on file | 8583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cecil Dodd<br>Address on file | 8584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pugh, Howard<br>Address on file | 8585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Noll<br>Address on file | 8586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Dunn<br>Address on file | 8587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Carfagna, Kim T<br>Address on file | 8588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $7,500.00 | | | | | $7,500.00 |
| Babinchak, John P.<br>Address on file | 8589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clem Neblitt<br>Address on file | 8590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darryl Deal<br>Address on file | 8591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Delost<br>Address on file | 8592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Dixon<br>Address on file | 8593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herman Powers<br>Address on file | 8594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eric Petterson<br>Address on file | 8595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Piggott<br>Address on file | 8596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Russell Parker<br>Address on file | 8597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lorraine Nuriddin<br>Address on file | 8598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Pardoe<br>Address on file | 8599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Oliver<br>Address on file | 8600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joshua Pretlow<br>Address on file | 8601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vicker, Leonard S<br>Address on file | 8602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, David L<br>Address on file | 8603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eddie Pope<br>Address on file | 8604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clyde Poindexter<br>Address on file | 8605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, William H<br>Address on file | 8606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackstone, Francis<br>Address on file | 8607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hilton Patterson<br>Address on file | 8608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sirley Tynes<br>Address on file | 8609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Pardee<br>Address on file | 8610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Tucker<br>Address on file | 8611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Estelle Facenda<br>Address on file | 8612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Parker<br>Address on file | 8613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vester Porter<br>Address on file | 8614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Michael Sullivan<br>Address on file | 8615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Driver<br>Address on file | 8616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gino Smith<br>Address on file | 8617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junious Epps<br>Address on file | 8618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Edward Engles<br>Address on file | 8619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Parks<br>Address on file | 8620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Dugan<br>Address on file | 8621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arnold Pate<br>Address on file | 8622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Easton Peckham<br>Address on file | 8623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rodolfo Encina<br>Address on file | 8624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trikones, Brian<br>Address on file | 8625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bobby Daniels<br>Address on file | 8626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Dudley<br>Address on file | 8627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sheila Ned<br>Address on file | 8628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, James R<br>Address on file | 8629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Nettles<br>Address on file | 8630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, William<br>Address on file | 8631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Owens<br>Address on file | 8632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Nelson<br>Address on file | 8633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Drew<br>Address on file | 8634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Drew<br>Address on file | 8635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Eason<br>Address on file | 8636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delaney, Charles R<br>Address on file | 8637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Pannell<br>Address on file | 8638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Dozier<br>Address on file | 8639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Williams, David<br>Address on file | 8640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatar, Donald L<br>Address on file | 8641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Nees<br>Address on file | 8642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Samuel Deal<br>Address on file | 8643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McGrath, Michael T<br>Address on file | 8644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Souchak, Ronald C<br>Address on file | 8645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wayne Dunn<br>Address on file | 8646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Dymond<br>Address on file | 8647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Motley<br>Address on file | 8648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Durst<br>Address on file | 8649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donnie Page<br>Address on file | 8650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Uselton, Virgil L<br>Address on file | 8651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sidney Dize<br>Address on file | 8652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Musick<br>Address on file | 8653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Duke<br>Address on file | 8654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Souchak, Ronald<br>Address on file | 8655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leonard Farrell<br>Address on file | 8656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Forrest Pugh<br>Address on file | 8657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas O'Dea<br>Address on file | 8658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Fenner<br>Address on file | 8659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Nathaniel Edwards<br>Address on file | 8660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Phillips<br>Address on file | 8661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clinton Varner<br>Address on file | 8662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Than Nicholson<br>Address on file | 8663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vance, Stanley<br>Address on file | 8664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Tross<br>Address on file | 8665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Dypsky<br>Address on file | 8666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matula, Ernest L<br>Address on file | 8667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Estate of Thomas O'Hagan<br>Address on file | 8668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gosnell, Gary L<br>Address on file | 8669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carolyn Price<br>Address on file | 8670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, George W<br>Address on file | 8671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cornell Outerbridge<br>Address on file | 8672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charlie Dorsey<br>Address on file | 8673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Vaughn<br>Address on file | 8674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clifton Edwards<br>Address on file | 8675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Voorhees, Robert J<br>Address on file | 8676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leonard Turner<br>Address on file | 8677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Harry C<br>Address on file | 8678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Farrell<br>Address on file | 8679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thir, Paul J<br>Address on file | 8680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Faulcon<br>Address on file | 8681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Vain<br>Address on file | 8682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tawney, Kenneth J<br>Address on file | 8683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brawley, Thomas J<br>Address on file | 8684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Ferguson<br>Address on file | 8685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Treadway, David<br>Address on file | 8686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marcell Vines<br>Address on file | 8687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Samuel L<br>Address on file | 8688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Riddick<br>Address on file | 8689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Frank Silberholz<br>Address on file | 8690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Parker<br>Address on file | 8691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Votava<br>Address on file | 8692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Upsher<br>Address on file | 8693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Van Fossen<br>Address on file | 8694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Toran<br>Address on file | 8695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Finch<br>Address on file | 8696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Vangasbeck<br>Address on file | 8697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eunice Finch<br>Address on file | 8698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Fishel<br>Address on file | 8699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Verlander<br>Address on file | 8700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Schaum<br>Address on file | 8701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Augustus Riddick<br>Address on file | 8702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Arthur G<br>Address on file | 8703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Graham Riddick<br>Address on file | 8704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durst, Diana G.<br>Address on file | 8705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Norman Shorter<br>Address on file | 8706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Corazon Vanta<br>Address on file | 8707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reuben Vick<br>Address on file | 8708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Sawyer<br>Address on file | 8709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Vinson<br>Address on file | 8710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Savage<br>Address on file | 8711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephen Wade<br>Address on file | 8712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Ricks<br>Address on file | 8713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lila Stout<br>Address on file | 8714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Stutler<br>Address on file | 8715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Stroud<br>Address on file | 8716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, John W<br>Address on file | 8717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathan Reid<br>Address on file | 8718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Stubblefield<br>Address on file | 8719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Reinecke<br>Address on file | 8720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Stutzman<br>Address on file | 8721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Robert Shuder<br>Address on file | 8722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Schultz<br>Address on file | 8723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Luther Scott<br>Address on file | 8724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Geraldine Short<br>Address on file | 8725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Belback, Edward G<br>Address on file | 8726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Rard<br>Address on file | 8727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkey, Stephen R<br>Address on file | 8728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ricky<br>Address on file | 8729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Ralph<br>Address on file | 8730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert C<br>Address on file | 8731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutchma, Michael<br>Address on file | 8732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Roger<br>Address on file | 8733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisden, Earl H<br>Address on file | 8734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bingiel, Louis H<br>Address on file | 8735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Otis O<br>Address on file | 8736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Donald L<br>Address on file | 8737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaich, Frank L<br>Address on file | 8738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James C<br>Address on file | 8739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littleton, Larry M<br>Address on file | 8740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bish, Bernard<br>Address on file | 8741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald R<br>Address on file | 8742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Garrett<br>Address on file | 8743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, David R<br>Address on file | 8744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedick, Edward A<br>Address on file | 8745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Emanuel W<br>Address on file | 8746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James B<br>Address on file | 8747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafiani, Nicholas P<br>Address on file | 8748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pustovarh, Stanley R<br>Address on file | 8749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belz, Louis R<br>Address on file | 8750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, William R<br>Address on file | 8751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bencie, Scott A<br>Address on file | 8752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balk, George C<br>Address on file | 8753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Martha<br>Address on file | 8754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsterling, Paul J.<br>Address on file | 8755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Scott<br>Address on file | 8756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bellomy, Donald F<br>Address on file | 8757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellevage, Harry J<br>Address on file | 8758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abate, Joseph G<br>Address on file | 8759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abatie, Walter J<br>Address on file | 8760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, William<br>Address on file | 8761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abel, Eugene B<br>Address on file | 8762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Walter<br>Address on file | 8763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Robert C<br>Address on file | 8764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abrams, Frederick R<br>Address on file | 8765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ralph H<br>Address on file | 8766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abshire, Charles J<br>Address on file | 8767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, Michael<br>Address on file | 8768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achhammer, Gary F<br>Address on file | 8769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Clarence<br>Address on file | 8770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbaley, Marty L<br>Address on file | 8771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dennis Rowsey<br>Address on file | 8772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Cleveland<br>Address on file | 8773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Ronald E<br>Address on file | 8774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edward L<br>Address on file | 8775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eric E<br>Address on file | 8776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Steele<br>Address on file | 8777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Balvin, Valigene R<br>Address on file | 8778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Clyde<br>Address on file | 8779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, James E<br>Address on file | 8780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jerry Lee<br>Address on file | 8781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert A<br>Address on file | 8782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Waldo<br>Address on file | 8783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John C<br>Address on file | 8784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, George B<br>Address on file | 8785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Orlando C.<br>Address on file | 8786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Earnest<br>Address on file | 8787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Spurgeon G<br>Address on file | 8788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Amon O<br>Address on file | 8789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernat, Thomas A<br>Address on file | 8790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berman, Edward L<br>Address on file | 8791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Earl M<br>Address on file | 8792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Emerson G<br>Address on file | 8793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Gary K<br>Address on file | 8794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lough, Gary<br>Address on file | 8795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berezansky, John<br>Address on file | 8796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Hallie J<br>Address on file | 8797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Johnny Sawyer<br>Address on file | 8798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Berardelli, Michael F<br>Address on file | 8799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Lawrence A<br>Address on file | 8800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Jack W<br>Address on file | 8801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hearthia Eatton<br>Address on file | 8802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Bare, Harold<br>Address on file | 8803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathan Mosteller<br>Address on file | 8804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Baxter Steele<br>Address on file | 8805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darius Pennington<br>Address on file | 8806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Evans<br>Address on file | 8807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Prayer<br>Address on file | 8808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barberio, John E<br>Address on file | 8809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Stanley Patterson<br>Address on file | 8810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Keith D<br>Address on file | 8811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bynum Perry<br>Address on file | 8812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Cross<br>Address on file | 8813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barrett, Robert L<br>Address on file | 8814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Patrick<br>Address on file | 8815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barr, Rome E<br>Address on file | 8816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Diane Edwards<br>Address on file | 8817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Patterson<br>Address on file | 8818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Tripps<br>Address on file | 8819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Palmer<br>Address on file | 8820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Held, David E<br>Address on file | 8821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Mander L<br>Address on file | 8822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Blaine O<br>Address on file | 8823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Oliver<br>Address on file | 8824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Wayne Parr<br>Address on file | 8825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Peterson<br>Address on file | 8826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McKinley Ricks<br>Address on file | 8827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barnette, James W<br>Address on file | 8828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Odell<br>Address on file | 8829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Scarpulla<br>Address on file | 8830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Helen Tomko<br>Address on file | 8831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ahlborn, Ronald<br>Address on file | 8832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nicholas Montanari<br>Address on file | 8833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Evans<br>Address on file | 8834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gregory Vick<br>Address on file | 8835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Parrish<br>Address on file | 8836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert O'Connor<br>Address on file | 8837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Paxson<br>Address on file | 8838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bartek, Robert L<br>Address on file | 8839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Scott<br>Address on file | 8840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Prim, Richard A<br>Address on file | 8841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Towe<br>Address on file | 8842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Feggins<br>Address on file | 8843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Ferebee<br>Address on file | 8844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Albright, Lawrence P<br>Address on file | 8845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Prater<br>Address on file | 8846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Falice<br>Address on file | 8847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Powell, Delbert D<br>Address on file | 8848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Travis<br>Address on file | 8849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Graham Renfrow<br>Address on file | 8850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emma Echols<br>Address on file | 8851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Ellis<br>Address on file | 8852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Tucker<br>Address on file | 8853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leona Talbott<br>Address on file | 8854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alessandro, Anthony<br>Address on file | 8855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Ellis<br>Address on file | 8856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marion Paugh<br>Address on file | 8857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McColligan, Charles L<br>Address on file | 8858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Turner<br>Address on file | 8859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Feamster<br>Address on file | 8860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Pearline Scott<br>Address on file | 8861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Douglas Morgner<br>Address on file | 8862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alessi, Thomas<br>Address on file | 8863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Billy Perry<br>Address on file | 8864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Farmer<br>Address on file | 8865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alexander, Elvin J<br>Address on file | 8866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Troy Falzon<br>Address on file | 8867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otis Turner<br>Address on file | 8868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Nathaniel Steele<br>Address on file | 8869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Steve Durham<br>Address on file | 8870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Durrance<br>Address on file | 8871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alford, Forrest D<br>Address on file | 8872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Turner<br>Address on file | 8873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leon Ferebee<br>Address on file | 8874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leo Facenda<br>Address on file | 8875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Massie, George E<br>Address on file | 8876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Rossi<br>Address on file | 8877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adkins, Samuel D<br>Address on file | 8878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathaniel Edlow<br>Address on file | 8879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Fleischut<br>Address on file | 8880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Vinson<br>Address on file | 8881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Smith<br>Address on file | 8882 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Ronnie Freeman<br>Address on file | 8883 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Stout<br>Address on file | 8884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clifton Edmundson<br>Address on file | 8885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Shields<br>Address on file | 8886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Daniel<br>Address on file | 8887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herman Sykes<br>Address on file | 8888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Johnson<br>Address on file | 8889 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Madeline Sawyer<br>Address on file | 8890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allbaugh, Stanton R<br>Address on file | 8891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Cross<br>Address on file | 8892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alleman, Albert G<br>Address on file | 8893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Arthur Turner<br>Address on file | 8894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randolph Richardson<br>Address on file | 8895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eva Roundtree<br>Address on file | 8896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Stokes<br>Address on file | 8897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maley, Richard L<br>Address on file | 8898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Stidham<br>Address on file | 8899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basil, Richard C<br>Address on file | 8900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sylvester Mickens<br>Address on file | 8901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Zuskin Jr.<br>Address on file | 8902 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of John Smith<br>Address on file | 8903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harris, Rufus<br>Address on file | 8904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lee Evans<br>Address on file | 8905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Eubank<br>Address on file | 8906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Shelton<br>Address on file | 8907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Williams<br>Address on file | 8908 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Creecy, Milford<br>Address on file | 8909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Barritt, Jeff L<br>Address on file | 8910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles W<br>Address on file | 8911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Leroy<br>Address on file | 8912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Basenback, Ernest<br>Address on file | 8913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bobby Short<br>Address on file | 8914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Anna M<br>Address on file | 8915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Henry Elliot<br>Address on file | 8916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cherry<br>Address on file | 8917 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Perkins, Dallas E<br>Address on file | 8918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Shipp-Bey<br>Address on file | 8919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allen, Walter<br>Address on file | 8920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Szymanski<br>Address on file | 8921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Seeds<br>Address on file | 8922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Short<br>Address on file | 8923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pennington, Franklin D<br>Address on file | 8924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, Jack<br>Address on file | 8925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Les E<br>Address on file | 8926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Swiderski<br>Address on file | 8927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Seifert<br>Address on file | 8928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Pettry, Kenneth E<br>Address on file | 8929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Sedgwick<br>Address on file | 8930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Seifert<br>Address on file | 8931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Julius Edwards<br>Address on file | 8932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacob Shaffer<br>Address on file | 8933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Torrence Porter<br>Address on file | 8934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Page<br>Address on file | 8935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bruce Perkins<br>Address on file | 8936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Scales<br>Address on file | 8937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gregory Poindexter<br>Address on file | 8938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Doyle Williams<br>Address on file | 8939 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Eddie Sutton<br>Address on file | 8940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Strickland<br>Address on file | 8941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Emerson<br>Address on file | 8942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eric Petterson<br>Address on file | 8943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Eason<br>Address on file | 8944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of George Sumler<br>Address on file | 8945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anthony Shaw<br>Address on file | 8946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Morse<br>Address on file | 8947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dale Manns<br>Address on file | 8948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cleveland Taylor<br>Address on file | 8949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Johnnie Russ<br>Address on file | 8950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alden Echols<br>Address on file | 8951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Phillips, Durward G<br>Address on file | 8952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of McKinley Revelle<br>Address on file | 8953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Almasy, Glenn<br>Address on file | 8954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Lee D<br>Address on file | 8955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Victor Dryden<br>Address on file | 8956 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Fred Phillips<br>Address on file | 8957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Alt, David L<br>Address on file | 8958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Tairn Tononi<br>Address on file | 8959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bledsoe, Mark A<br>Address on file | 8960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hassan Person<br>Address on file | 8961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jim Fitzsimmons<br>Address on file | 8962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Altaffer, James R<br>Address on file | 8963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altschaffl, Joseph J<br>Address on file | 8964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James C<br>Address on file | 8965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alwine, Wayne R<br>Address on file | 8966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Steve N<br>Address on file | 8967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Jones<br>Address on file | 8968 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Amick, Hugh R<br>Address on file | 8969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pillar, William B<br>Address on file | 8970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Thomas L.<br>Address on file | 8971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sczruba, Ronald<br>Address on file | 8972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Doyle M.<br>Address on file | 8973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniecki, Robert M.<br>Address on file | 8974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sidor, George J<br>Address on file | 8975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert C<br>Address on file | 8976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Hamilton J<br>Address on file | 8977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, Rita<br>Address on file | 8978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Herbert<br>Address on file | 8979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orkis, Ronald F.<br>Address on file | 8980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Earnest A<br>Address on file | 8981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Curtis E<br>Address on file | 8982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Barry E<br>Address on file | 8983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sites, Jimmie<br>Address on file | 8984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, William A<br>Address on file | 8985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Slayton, Gary G<br>Address on file | 8986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Everett Shifflett<br>Address on file | 8987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Freidhoff, Charles L<br>Address on file | 8988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zifzal, Russell W<br>Address on file | 8989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smeeks, John B<br>Address on file | 8990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Stewart<br>Address on file | 8991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Avril L<br>Address on file | 8992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truex, Jimmie A<br>Address on file | 8993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles R<br>Address on file | 8994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Salvitore<br>Address on file | 8995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, William<br>Address on file | 8996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alton Sawyer<br>Address on file | 8997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| McCoy, Lawrence W<br>Address on file | 8998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Estate of Louis Stephenson<br>Address on file | 8999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Rountree<br>Address on file | 9000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Popchak, Richard T<br>Address on file | 9001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $1,000.00 | | | | | $1,000.00 |
| Taylor, Robert F<br>Address on file | 9002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, John L<br>Address on file | 9003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Francis Romecki<br>Address on file | 9004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stout, Robert E<br>Address on file | 9005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $3,000.00 | | | | | $3,000.00 |
| Taylor, Robert N<br>Address on file | 9006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clair Stephenson<br>Address on file | 9007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Stephenson<br>Address on file | 9008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Turner, Cynthia D<br>Address on file | 9009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Stem<br>Address on file | 9010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Margaret Staten<br>Address on file | 9011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, William E<br>Address on file | 9012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Agnes Porter<br>Address on file | 9013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Stewart<br>Address on file | 9014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brumage, O Harold<br>Address on file | 9015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Anthony Stephenson<br>Address on file | 9016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Parks, Thomas J<br>Address on file | 9017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zablackas, Francis E<br>Address on file | 9018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Stapp<br>Address on file | 9019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babaryk, Frank W<br>Address on file | 9020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gilbert R<br>Address on file | 9021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruiz, Louis A<br>Address on file | 9022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodo, David W<br>Address on file | 9023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchinson, Kenneth G<br>Address on file | 9024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $6,000.00 | | | | | $6,000.00 |
| Boggs, Robert Lee<br>Address on file | 9025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Updyke, Thomas C<br>Address on file | 9026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $6,000.00 | | | | | $6,000.00 |
| Swann, Paul B<br>Address on file | 9027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Danny E<br>Address on file | 9028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrvos, Robert G<br>Address on file | 9029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $7,500.00 | | | | | $7,500.00 |
| Meadows, Linford L<br>Address on file | 9030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zias, Pete<br>Address on file | 9031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Wayne A<br>Address on file | 9032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orkish, Thomas M<br>Address on file | 9033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavrock, Rudy<br>Address on file | 9034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strope, Harold<br>Address on file | 9035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jack G<br>Address on file | 9036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Ronald<br>Address on file | 9037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orth, Harry T<br>Address on file | 9038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venham, William A<br>Address on file | 9039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary L<br>Address on file | 9040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Harry A<br>Address on file | 9041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borodach, Francis J<br>Address on file | 9042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zervos, Nick F<br>Address on file | 9043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitko, Frederick M<br>Address on file | 9044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James R<br>Address on file | 9045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Grover W<br>Address on file | 9046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarris, Meletios M<br>Address on file | 9047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, William B<br>Address on file | 9048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brainard, William C<br>Address on file | 9049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pauchnik, James G<br>Address on file | 9050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannon, Amos D<br>Address on file | 9051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidek, Terry E<br>Address on file | 9052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Short<br>Address on file | 9053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Theodore<br>Address on file | 9054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusinovich, Robert A<br>Address on file | 9055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Taplin<br>Address on file | 9056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Kenneth L<br>Address on file | 9057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Scott<br>Address on file | 9058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Everette Seay<br>Address on file | 9059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gerald Talbott<br>Address on file | 9060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brewer, Raymond E<br>Address on file | 9061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William H<br>Address on file | 9062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bunswella E<br>Address on file | 9063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Roundtree<br>Address on file | 9064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soto, James U<br>Address on file | 9065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Harry F<br>Address on file | 9066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapotoczny, Frank J<br>Address on file | 9067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunty, Douglas D<br>Address on file | 9068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babyak, Timothy J<br>Address on file | 9069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tortis, James K<br>Address on file | 9070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Dewain E<br>Address on file | 9071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lester<br>Address on file | 9072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Wilbert<br>Address on file | 9073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harry E<br>Address on file | 9074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Carolyn R<br>Address on file | 9075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Gerald L<br>Address on file | 9076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesani, Michael<br>Address on file | 9077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Kathy J<br>Address on file | 9078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Verland R<br>Address on file | 9079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Prince E<br>Address on file | 9080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Thomas M<br>Address on file | 9081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Ronald D<br>Address on file | 9082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Thomas G<br>Address on file | 9083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Martha J<br>Address on file | 9084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Danny R<br>Address on file | 9085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickham, Douglas J<br>Address on file | 9086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, John A<br>Address on file | 9087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daley, Randal E<br>Address on file | 9088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Lloyd L<br>Address on file | 9089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterra, David J<br>Address on file | 9090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddle, Donald C<br>Address on file | 9091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelich, Nicholas J<br>Address on file | 9092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Slayton<br>Address on file | 9093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Shepard, Arley H<br>Address on file | 9094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babyak, Peter<br>Address on file | 9095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacon, Sidney<br>Address on file | 9096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Daniel<br>Address on file | 9097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romine, Louie M<br>Address on file | 9098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marvin Skinner<br>Address on file | 9099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blankenship, Carl<br>Address on file | 9100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sapos, George E<br>Address on file | 9101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Edward L<br>Address on file | 9102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Daniel<br>Address on file | 9103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakara, Richard J<br>Address on file | 9104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salatino, Anthony R<br>Address on file | 9105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babaryk, Gary A<br>Address on file | 9106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Johnnie<br>Address on file | 9107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabol, Robert A<br>Address on file | 9108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samms, Robert<br>Address on file | 9109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takach, Albert J<br>Address on file | 9110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandy, Jimmy D<br>Address on file | 9111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Speller<br>Address on file | 9112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeLuca, Frank R<br>Address on file | 9113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, William L<br>Address on file | 9114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Wade<br>Address on file | 9115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Robert Lee<br>Address on file | 9116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Tackett<br>Address on file | 9117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Strizak, Charles J<br>Address on file | 9118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Tabor<br>Address on file | 9119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emery Sweeney<br>Address on file | 9120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Coite Stewart<br>Address on file | 9121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Babel, Jess R<br>Address on file | 9122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Curtis Shields<br>Address on file | 9123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Robinson<br>Address on file | 9124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sage, Robert J<br>Address on file | 9125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Rollins<br>Address on file | 9126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willard Stephenson<br>Address on file | 9127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Rosebrock<br>Address on file | 9128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sansom, Ricky L<br>Address on file | 9129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alfred Robbins<br>Address on file | 9130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Stafford<br>Address on file | 9131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delatore, Elio F<br>Address on file | 9132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, James P<br>Address on file | 9133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paxton, Thomas E<br>Address on file | 9134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Antonio<br>Address on file | 9135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Tony H<br>Address on file | 9136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jesse Thorne<br>Address on file | 9137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sandreth, Elmer S<br>Address on file | 9138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingler, Gary J<br>Address on file | 9139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Thomas<br>Address on file | 9140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloom, Wayne R<br>Address on file | 9141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherbondy, William G<br>Address on file | 9142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Ronald G<br>Address on file | 9143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Shawn E<br>Address on file | 9144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Pulley<br>Address on file | 9145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Beisel, Robert S<br>Address on file | 9146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deeds, Gerald A<br>Address on file | 9147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Charles R<br>Address on file | 9148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streets, Jack R<br>Address on file | 9149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinco, Frank E<br>Address on file | 9150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satow, John W<br>Address on file | 9151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Hamer, Mary L<br>Address on file | 9152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Arturo<br>Address on file | 9153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Tuey D<br>Address on file | 9154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blair, Lonnie E<br>Address on file | 9155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gerald Saltzberry<br>Address on file | 9156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Woomer, John E<br>Address on file | 9157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gerald A<br>Address on file | 9158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Michael G<br>Address on file | 9159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Seabron<br>Address on file | 9160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Ruzylo<br>Address on file | 9161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Klein<br>Address on file | 9162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Sala<br>Address on file | 9163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Delusa, Eugene<br>Address on file | 9164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elmer Rudacille<br>Address on file | 9165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, Eddie A<br>Address on file | 9166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decker, Joseph C<br>Address on file | 9167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Skeeter<br>Address on file | 9168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Thornton<br>Address on file | 9169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edward Ryncewicz<br>Address on file | 9170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 9171 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Estate of David Ramey<br>Address on file | 9172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Cherry<br>Address on file | 9173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sara Royster<br>Address on file | 9174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmy Smith<br>Address on file | 9175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Schultz, Charles H<br>Address on file | 9176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, Charles I<br>Address on file | 9177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Claude<br>Address on file | 9178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Floyd W<br>Address on file | 9179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Everett<br>Address on file | 9180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William F<br>Address on file | 9181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Donald W<br>Address on file | 9182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alfonso Lockee<br>Address on file | 9183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Christina, Charles<br>Address on file | 9184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiel, Richard J<br>Address on file | 9185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deller, John R<br>Address on file | 9186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donna, Sullivan Delle<br>Address on file | 9187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dell, Kurt H<br>Address on file | 9188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duke, Edward L<br>Address on file | 9189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Henry<br>Address on file | 9190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delia, Joseph<br>Address on file | 9191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGallo, Jerry L<br>Address on file | 9192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizman, Thomas E<br>Address on file | 9193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLeonardis, Louis<br>Address on file | 9194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Smith<br>Address on file | 9195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| DeLaurentis, Dominic<br>Address on file | 9196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Paul R<br>Address on file | 9197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Thomas<br>Address on file | 9198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delarosa, Peter J<br>Address on file | 9199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakenship, Toliver<br>Address on file | 9200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deal, Dennis<br>Address on file | 9201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Bobby L<br>Address on file | 9202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chelednik, Edmund M<br>Address on file | 9203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Robert E<br>Address on file | 9204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ellis Sivels<br>Address on file | 9205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeBacco, Ralph<br>Address on file | 9206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutri, Don C<br>Address on file | 9207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutter, George T<br>Address on file | 9208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czerak, Jeffrey M<br>Address on file | 9209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Jimmy L<br>Address on file | 9210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalto, Carl F<br>Address on file | 9211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, David L<br>Address on file | 9212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leonard Taylor<br>Address on file | 9213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, David E<br>Address on file | 9214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Matthew Sledge<br>Address on file | 9215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeFilippis, Patrick<br>Address on file | 9216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichler, William E<br>Address on file | 9217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Checkler, Gerald J<br>Address on file | 9218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Larry R<br>Address on file | 9219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Columbus Smith<br>Address on file | 9220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Edgar A<br>Address on file | 9221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DaGrava, Dennis P<br>Address on file | 9222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMarco, Merle R<br>Address on file | 9223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Lonnie J<br>Address on file | 9224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Brady F<br>Address on file | 9225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasquarella, Rocco A<br>Address on file | 9226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Martha C<br>Address on file | 9227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogue, David N<br>Address on file | 9228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Robert E<br>Address on file | 9229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, James E<br>Address on file | 9230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, William R<br>Address on file | 9231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas H<br>Address on file | 9232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Leroy<br>Address on file | 9233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peery, Charles W<br>Address on file | 9234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitke, Donald L<br>Address on file | 9235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Ernest L<br>Address on file | 9236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles O<br>Address on file | 9237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Wesley C<br>Address on file | 9238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strayer, Kenneth E<br>Address on file | 9239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Smith<br>Address on file | 9240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zoellers, William J<br>Address on file | 9241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggess, Ronald L<br>Address on file | 9242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Rodney D<br>Address on file | 9243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalto, Edward<br>Address on file | 9244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Dennis A<br>Address on file | 9245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Carl Sala<br>Address on file | 9246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dent, Paul R<br>Address on file | 9247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Richard M<br>Address on file | 9248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chevalier, Lynn J<br>Address on file | 9249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borders, Billie D<br>Address on file | 9250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonincontri, Michael<br>Address on file | 9251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Orbra T<br>Address on file | 9252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chernisky, John R<br>Address on file | 9253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cvrkel, Edward R<br>Address on file | 9254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Tim Sampson<br>Address on file | 9255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cheeks, Gregory C<br>Address on file | 9256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, Robert E<br>Address on file | 9257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Speicher<br>Address on file | 9258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Davis, Albert<br>Address on file | 9259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danna, Walter L<br>Address on file | 9260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cusick, Thomas<br>Address on file | 9261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czambel, Gene D<br>Address on file | 9262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Willis E<br>Address on file | 9263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Danny M<br>Address on file | 9264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Isaac Taylor<br>Address on file | 9265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilbur Smith<br>Address on file | 9266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Little<br>Address on file | 9267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conley, Ira E<br>Address on file | 9268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costakis, George L<br>Address on file | 9269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Saunders<br>Address on file | 9270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doane, Charles M<br>Address on file | 9271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Paul E<br>Address on file | 9272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wilbert Solomon<br>Address on file | 9273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bonk, Edward V<br>Address on file | 9274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burek, Joseph P<br>Address on file | 9275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Berridge<br>Address on file | 9276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearl, Oliver E<br>Address on file | 9277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolt, Charles J<br>Address on file | 9278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheetz, Edward J<br>Address on file | 9279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGross, Louis J<br>Address on file | 9280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delanta, Craig<br>Address on file | 9281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles E<br>Address on file | 9282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James K<br>Address on file | 9283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitke, Thomas L<br>Address on file | 9284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, Richard A<br>Address on file | 9285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Snyder<br>Address on file | 9286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Conroy, Michael J<br>Address on file | 9287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doak, James D<br>Address on file | 9288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Jack L<br>Address on file | 9289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePass, Earl<br>Address on file | 9290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Richard L<br>Address on file | 9291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond L<br>Address on file | 9292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidowski, Thomas E<br>Address on file | 9293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Kenneth L<br>Address on file | 9294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domalik, Francis J<br>Address on file | 9295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John M<br>Address on file | 9296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John E<br>Address on file | 9297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Terry<br>Address on file | 9298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, William P<br>Address on file | 9299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, Richard<br>Address on file | 9300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Earl L<br>Address on file | 9301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Taylor<br>Address on file | 9302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chapman, Basil A<br>Address on file | 9303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drzayich, John<br>Address on file | 9304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBacco, James<br>Address on file | 9305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blow, Richard<br>Address on file | 9306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLeonardis, Richard J<br>Address on file | 9307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Rodney D<br>Address on file | 9308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blancato, Ernest<br>Address on file | 9309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conaway, Randy<br>Address on file | 9310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roger Saunders<br>Address on file | 9311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Spell<br>Address on file | 9312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Black, William J<br>Address on file | 9313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, Joseph M<br>Address on file | 9314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Allen D<br>Address on file | 9315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCrease, Angelo S<br>Address on file | 9316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Rice<br>Address on file | 9317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blake, Lee D<br>Address on file | 9318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Charles<br>Address on file | 9319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| De Leon, Arthur J<br>Address on file | 9320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bostic, James M<br>Address on file | 9321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Denzil L<br>Address on file | 9322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowis, Billy R<br>Address on file | 9323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boilegh, Robert J<br>Address on file | 9324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, David L<br>Address on file | 9325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, William E<br>Address on file | 9326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bossell, Larry<br>Address on file | 9327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Smith<br>Address on file | 9328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Chester Tippins<br>Address on file | 9329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bopp, Leo C<br>Address on file | 9330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Tomko<br>Address on file | 9331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Boggs, Peter E<br>Address on file | 9332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocook, David L<br>Address on file | 9333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, John J<br>Address on file | 9334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booz, William C<br>Address on file | 9335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Booz, Robert L<br>Address on file | 9336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blough, Donald R<br>Address on file | 9337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Taylor<br>Address on file | 9338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Robert<br>Address on file | 9339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bloom, Vincent<br>Address on file | 9340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorgea, Gary<br>Address on file | 9341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Counselman, Clifford E<br>Address on file | 9342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Martin E<br>Address on file | 9343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Darrell W.<br>Address on file | 9344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Crosby<br>Address on file | 9345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppa, Robert H<br>Address on file | 9346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Randy L<br>Address on file | 9347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrestay, Wayne<br>Address on file | 9348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dorothy Hazel<br>Address on file | 9349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coulter, Charles R<br>Address on file | 9350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dellovade, Robert<br>Address on file | 9351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Hayes<br>Address on file | 9352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bove, Daniel B<br>Address on file | 9353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppess, Charles A<br>Address on file | 9354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boast, John L<br>Address on file | 9355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marion Tisdom<br>Address on file | 9356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bostic, Virgil<br>Address on file | 9357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Robert L<br>Address on file | 9358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bossick, David<br>Address on file | 9359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costain, Charles E<br>Address on file | 9360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dasta, Frank L<br>Address on file | 9361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Smith<br>Address on file | 9362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Daudy, Gilbert<br>Address on file | 9363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colby, Hugh D<br>Address on file | 9364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booten, William C<br>Address on file | 9365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coulter, Nelson G<br>Address on file | 9366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Datkuliak, Lowell<br>Address on file | 9367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Glen L<br>Address on file | 9368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyrdek, Walter L<br>Address on file | 9369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnette, Millard<br>Address on file | 9370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durr, John<br>Address on file | 9371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davern, George<br>Address on file | 9372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozek, Eugene W<br>Address on file | 9373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Glenn L<br>Address on file | 9374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boni, Joseph V<br>Address on file | 9375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jesse<br>Address on file | 9376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Arthur W<br>Address on file | 9377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiler, Eugene P<br>Address on file | 9378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bouton, William K<br>Address on file | 9379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, Thomas E<br>Address on file | 9380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowen, Gregory N<br>Address on file | 9381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Carl M<br>Address on file | 9382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Ted L<br>Address on file | 9383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Shelby J<br>Address on file | 9384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coll, Brian C<br>Address on file | 9385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endicott, Hal<br>Address on file | 9386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dupier, Robert J<br>Address on file | 9387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Saunders<br>Address on file | 9388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunlevy, Edgar W<br>Address on file | 9389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Rivenburg<br>Address on file | 9390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dutcher, Roy J<br>Address on file | 9391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dysert, Dane<br>Address on file | 9392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, David H<br>Address on file | 9393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Roberts<br>Address on file | 9394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Billy Spence<br>Address on file | 9395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eisenbarth, Leland D<br>Address on file | 9396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellenberger, Wayne<br>Address on file | 9397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Smith<br>Address on file | 9398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Buck, John J<br>Address on file | 9399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CATO, JANICE<br>Address on file | 9400 | 2/22/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Thiede<br>Address on file | 9401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiStefano, Philip P<br>Address on file | 9402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decile.Ten, LLC<br>150 Morristown Rd, Suite 201<br>Bernardsville, NJ 07924 | 9403 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Clarence Roberts<br>Address on file | 9404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eastham, William M<br>Address on file | 9405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Kenneth D<br>Address on file | 9406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison Gas & Electric Co.<br>PO Box 1231<br>Madison, WI 53701-1231 | 9407 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Ernest Throckmorton<br>Address on file | 9408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burge, William R<br>Address on file | 9409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicher, John J<br>Address on file | 9410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brawley, Thomas J<br>Address on file | 9411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corigliano, Keith F<br>Address on file | 9412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrovich, Albert<br>Address on file | 9413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Robert K<br>Address on file | 9414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Wilson<br>Address on file | 9415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dombrosky, Gerald S<br>Address on file | 9416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briganti, Dominick<br>Address on file | 9417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNapoli, Ralph A.<br>Address on file | 9418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond, Ralph J<br>Address on file | 9419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingess, Donald W<br>Address on file | 9420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingess, Floyd<br>Address on file | 9421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Robbie L<br>Address on file | 9422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, John<br>Address on file | 9423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Easter, Richard E<br>Address on file | 9424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutchko, Stanley<br>Address on file | 9425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coma, Joseph<br>Address on file | 9426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cagney, Dennis J<br>Address on file | 9427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Daniel W<br>Address on file | 9428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Robert L<br>Address on file | 9429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callicoat, Bobby L<br>Address on file | 9430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Ralph<br>Address on file | 9431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Richard<br>Address on file | 9432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, David D<br>Address on file | 9433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolinar, John C<br>Address on file | 9434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebert, Vernon<br>Address on file | 9435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobransky, Theodore<br>Address on file | 9436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Donald L<br>Address on file | 9437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipietrantonio, Mario<br>Address on file | 9438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 9439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, Lester A<br>Address on file | 9440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dowler, James E<br>Address on file | 9441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Roberson<br>Address on file | 9442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Marvin<br>Address on file | 9443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressick, Edward<br>Address on file | 9444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doan, Curtis C<br>Address on file | 9445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Amos<br>Address on file | 9446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Vernon C<br>Address on file | 9447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drazenovich, James M<br>Address on file | 9448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Arthur<br>Address on file | 9449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daryl Kinard<br>Address on file | 9450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burkholder, Richard<br>Address on file | 9451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, Charles E<br>Address on file | 9452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Marlin<br>Address on file | 9453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrand, Regis C<br>Address on file | 9454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roger Tennyson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Kraushofer<br>Address on file | 9456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowser, Thomas D.<br>Address on file | 9457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Christopher<br>Address on file | 9458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamph, Lester<br>Address on file | 9459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Doyle E<br>Address on file | 9460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Larry E<br>Address on file | 9461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, Larry D.<br>Address on file | 9462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Jackie L<br>Address on file | 9463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Robert H<br>Address on file | 9464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konopka, Marie<br>Address on file | 9465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drenchko, Nick<br>Address on file | 9466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Michael W<br>Address on file | 9467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Reginald Riddick<br>Address on file | 9468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cochran, Richard<br>Address on file | 9469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Geneva Kistner<br>Address on file | 9470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claypool, Leonard W<br>Address on file | 9471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Danny J<br>Address on file | 9472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Lawson<br>Address on file | 9473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doughty, Grover C.<br>Address on file | 9474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caiazza, John A<br>Address on file | 9475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Linda Robertson<br>Address on file | 9476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kamoutsis, George<br>Address on file | 9477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Mckinley C<br>Address on file | 9478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 9479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James J<br>Address on file | 9480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffey, Carolyn<br>Address on file | 9481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Luther G<br>Address on file | 9482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, John C<br>Address on file | 9483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, William M<br>Address on file | 9484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, James E<br>Address on file | 9485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Frankie L<br>Address on file | 9486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collette, Thomas L<br>Address on file | 9487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Thomas<br>Address on file | 9488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, John H.<br>Address on file | 9489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Carl<br>Address on file | 9490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradigan, John D<br>Address on file | 9491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vernon Taylor<br>Address on file | 9492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cilli, John F<br>Address on file | 9493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Carson K<br>Address on file | 9494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucci, Ralph<br>Address on file | 9495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| H.E. Butt Grocery Company L.P.<br>Address on file | 9496 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Willie<br>Address on file | 9497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruszewski, Eugene<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 9498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalgreen, Bernard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 9499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Walter<br>Address on file | 9500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Martin Kelleher<br>Address on file | 9501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Walgreen Company<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9502 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyer, Paul J<br>Address on file | 9503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Raper<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Kendall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| The Kroger Co.<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9506 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Depto, Ronald T<br>Address on file | 9507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buccafurni, Dominic<br>Address on file | 9508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Neal Kriete<br>Address on file | 9509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Coleman, Jimmy D<br>Address on file | 9510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamotte, Andrew<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 9511 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Arthur L<br>Address on file | 9512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Rawls<br>Address on file | 9513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Albertsons Companies, LLC<br>Address on file | 9514 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dobbs, Beryl<br>Address on file | 9515 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bracone, Gary A<br>Address on file | 9516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| J M Smith Corporation<br>William Blechman<br>Kenny Nachwalter, PA<br>1441 Brickell Ave - Suite 1100<br>Miami, FL 33131 | 9517 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Everett<br>Address on file | 9518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrico, Charles S<br>Address on file | 9519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbarger, Robert P<br>Address on file | 9520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Revenue Services<br>Collections Unit - Bankruptcy Team<br>450 Columbus Blvd., Ste. 1<br>Hartford, CT 06103-1837 | 9521 | 2/23/2021 | INO Therapeutics LLC | $50.00 | | | | | $50.00 |
| Bucci, Mauro J<br>Address on file | 9522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaffenbarger, Kenneth<br>Address on file | 9523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carse, Ronald E<br>Address on file | 9524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Susan J.<br>Address on file | 9525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brannon, Donald R<br>Address on file | 9526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abdool, Leo<br>Address on file | 9527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Eugene A<br>Address on file | 9528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casson, George R<br>Address on file | 9529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Albert<br>Address on file | 9530 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Budzeveski, Mirko<br>Address on file | 9531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coccagna, Mario<br>Address on file | 9532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hillary Lewis<br>Address on file | 9533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Catanese, Casper A.<br>Address on file | 9534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Donald<br>Address on file | 9535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Louis<br>Address on file | 9536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchmelter, John F.<br>Address on file | 9537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Myers D.<br>Address on file | 9538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cichello, Thomas B<br>Address on file | 9539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abdullah, Dawud<br>Address on file | 9540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chaney, Norris<br>Address on file | 9541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Virgil<br>Address on file | 9542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracone, John M<br>Address on file | 9543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronchik, Donald F<br>Address on file | 9544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, David J<br>Address on file | 9545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Legg<br>Address on file | 9546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brodt, Paul R<br>Address on file | 9547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buynack, Phillip E<br>Address on file | 9548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Ronald K.<br>Address on file | 9549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Albert<br>Address on file | 9550 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Collins, Richard D<br>Address on file | 9551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, James E<br>Address on file | 9552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clarence Smith<br>Address on file | 9553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Isaac Robertson<br>Address on file | 9554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broughman, Earl D.<br>Address on file | 9555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Rascoe<br>Address on file | 9556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Keil<br>Address on file | 9557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Haywood Thomas<br>Address on file | 9558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Roberts<br>Address on file | 9559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clark, Ronald P<br>Address on file | 9560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Thomas<br>Address on file | 9561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Thomas A<br>Address on file | 9562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Regan<br>Address on file | 9563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Esno, Stanley P<br>Address on file | 9564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coby, Ernest M.<br>Address on file | 9565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadwater, William O<br>Address on file | 9566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnes, Steven L<br>Address on file | 9567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brougher, Darrell K<br>Address on file | 9568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaglic, John<br>Address on file | 9569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Kues<br>Address on file | 9570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Roberts<br>Address on file | 9571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Roberts<br>Address on file | 9572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Terry<br>Address on file | 9573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burris, Darl P<br>Address on file | 9574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Honrado Teope<br>Address on file | 9575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Robertson<br>Address on file | 9576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lawhun, Ardis<br>Address on file | 9577 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Mariano Soriano<br>Address on file | 9578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clay, Dallas T<br>Address on file | 9579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alberto Kalaskas<br>Address on file | 9580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Curry, Jack B<br>Address on file | 9581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Gilbert<br>Address on file | 9582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Aura<br>Address on file | 9583 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tatar, Donald L<br>Address on file | 9584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth H<br>Address on file | 9585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Hugh Henebry<br>Address on file | 9586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Burnell Pulley<br>Address on file | 9587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaiser, Arthur<br>Address on file | 9588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herman Hawkins<br>Address on file | 9589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Krieger, Jim<br>Address on file | 9590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Taylor<br>Address on file | 9591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Butcher, Leo E<br>Address on file | 9592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William King<br>Address on file | 9593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lewis<br>Address on file | 9594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Clay, Olen D.<br>Address on file | 9595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert T<br>Address on file | 9596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everhart, Raymond L<br>Address on file | 9597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, James<br>Address on file | 9598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Robert K<br>Address on file | 9599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William J<br>Address on file | 9600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Richard Ratliff<br>Address on file | 9601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Church, Daniel W<br>Address on file | 9602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cindric, John L<br>Address on file | 9603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Annette Lininger<br>Address on file | 9604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hubert Kidwell<br>Address on file | 9605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rettka, Bernard<br>Address on file | 9606 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Paul Ramey<br>Address on file | 9607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dillon, Richard E<br>Address on file | 9608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litton, Edward<br>Address on file | 9609 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 9610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Betty Hayes<br>Address on file | 9611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anne Lewis<br>Address on file | 9612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Hayden<br>Address on file | 9613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Litz, Jeffrey<br>Address on file | 9614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Dale Ray<br>Address on file | 9615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Phillip Lewis<br>Address on file | 9616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brumfield, Stacy R<br>Address on file | 9617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Hayes<br>Address on file | 9618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ramey<br>Address on file | 9619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burton, Robert E<br>Address on file | 9620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spring, Ronald L.<br>Address on file | 9621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaster, James<br>Address on file | 9622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, George H<br>Address on file | 9623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaster, Lawrence<br>Address on file | 9624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Ivory<br>Address on file | 9625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staab, Robert<br>Address on file | 9626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, John A<br>Address on file | 9627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Billy L<br>Address on file | 9628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, Coy A<br>Address on file | 9629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Howard C<br>Address on file | 9630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cefaldo, Robert J<br>Address on file | 9631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rodger<br>Address on file | 9632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witchey, Myles B.<br>Address on file | 9633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deskevich, Steve R<br>Address on file | 9634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Christine Kramer<br>Address on file | 9635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Kus<br>Address on file | 9636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerry Lamb<br>Address on file | 9637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Stevens<br>Address on file | 9638 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Jimmie Rawlings<br>Address on file | 9639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Sapeta<br>Address on file | 9640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ditarine Kirby<br>Address on file | 9641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jerome Lee<br>Address on file | 9642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Heiser<br>Address on file | 9643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Lynch<br>Address on file | 9644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hedrick<br>Address on file | 9645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gene Link<br>Address on file | 9646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smalls, Virgil<br>Address on file | 9647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Melvin Skinner<br>Address on file | 9648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cistrunk, Bunnie R<br>Address on file | 9649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Simmons<br>Address on file | 9650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Simmons<br>Address on file | 9651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nathaniel Taylor<br>Address on file | 9652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Julian Taylor<br>Address on file | 9653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Taylor<br>Address on file | 9654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Smith<br>Address on file | 9655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenn Sanderlin<br>Address on file | 9656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Smith<br>Address on file | 9657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Reisinger<br>Address on file | 9658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Todd<br>Address on file | 9659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Renfrow<br>Address on file | 9660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delara, Theodore R<br>Address on file | 9661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brierly, Thomas S.<br>Address on file | 9662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, Robert B<br>Address on file | 9663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, James L<br>Address on file | 9664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ernestine<br>Address on file | 9665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brun, Frank A<br>Address on file | 9666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Roosevelt<br>Address on file | 9667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, Robert G<br>Address on file | 9668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stanley Kiwakowski<br>Address on file | 9669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeClair, Frank<br>Address on file | 9670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Gary L<br>Address on file | 9671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Larry D<br>Address on file | 9672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Macijeski<br>Address on file | 9673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Deemer, Earl R<br>Address on file | 9674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lloyd A<br>Address on file | 9675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chittum, Monte E<br>Address on file | 9676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFranco, Joseph D<br>Address on file | 9677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltysiak, Charles<br>Address on file | 9678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiotti, John<br>Address on file | 9679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Donald<br>Address on file | 9680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipps, James A<br>Address on file | 9681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claar, Alden A<br>Address on file | 9682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Walter L<br>Address on file | 9683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Purnell<br>Address on file | 9684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Purnell<br>Address on file | 9685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Cornelius Purvis<br>Address on file | 9686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of MClendon Kelly<br>Address on file | 9687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Quarles<br>Address on file | 9688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kucek, John<br>Address on file | 9689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ralph Riddick<br>Address on file | 9690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Mildred Lowe<br>Address on file | 9691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Matthew Hill<br>Address on file | 9692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hibner, Calvin<br>Address on file | 9693 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Michael Lowery<br>Address on file | 9694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruce, Allen W<br>Address on file | 9695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Australia Thomas<br>Address on file | 9696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carter, Elzy<br>Address on file | 9697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Calvin Hill<br>Address on file | 9698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Luckenbaugh<br>Address on file | 9699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bowman, Carl<br>Address on file | 9700 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Richard Hill<br>Address on file | 9701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hawks<br>Address on file | 9702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carl Lambert<br>Address on file | 9703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Holland<br>Address on file | 9704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Luter<br>Address on file | 9705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Kronberger<br>Address on file | 9706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carnevale, Pasquale A<br>Address on file | 9707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dallas Lynch<br>Address on file | 9708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Holland<br>Address on file | 9709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carroll, William R<br>Address on file | 9710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Riddick<br>Address on file | 9711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Krause<br>Address on file | 9712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruno, Joseph M<br>Address on file | 9713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carol Hill<br>Address on file | 9714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cimino, Joseph<br>Address on file | 9715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaplan, Lawrence<br>Address on file | 9716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Hinkle<br>Address on file | 9717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Enix, Terry R<br>Address on file | 9718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, William J<br>Address on file | 9719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cillo, Joseph A<br>Address on file | 9720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Malecki<br>Address on file | 9721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ruben McNeil<br>Address on file | 9722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Holley<br>Address on file | 9723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cox, William H<br>Address on file | 9724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Mason<br>Address on file | 9725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cilli, Domenick<br>Address on file | 9726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Englert, Louis C<br>Address on file | 9727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eshbaugh, Raymond<br>Address on file | 9728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Clyde Mason<br>Address on file | 9729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abernethy, Richard<br>Address on file | 9730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estate of Charles McCauley<br>Address on file | 9731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abner, Hal L.<br>Address on file | 9732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Estate of Leonard Maunes<br>Address on file | 9733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Abrams, Gene F.<br>Address on file | 9734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Abshire, Betty L.<br>Address on file | 9735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acker, Haywood L.<br>Address on file | 9736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Estate of Linwood McCoy<br>Address on file | 9737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred McDonald<br>Address on file | 9738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Acker, Thomas E.<br>Address on file | 9739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Adams, Alphonso L.<br>Address on file | 9740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Estate of Frank Mele<br>Address on file | 9741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James McLamb<br>Address on file | 9742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Daniel W.<br>Address on file | 9743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Estate of Milford Mears<br>Address on file | 9744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cunningham, Wayne W<br>Address on file | 9745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ethridge, Donald W<br>Address on file | 9746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eddie R.<br>Address on file | 9747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carpenter, Wayne C<br>Address on file | 9748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James A.<br>Address on file | 9749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curitti, John L<br>Address on file | 9750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, James A.<br>Address on file | 9751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Jessie M.<br>Address on file | 9752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estate of Joseph Crandol<br>Address on file | 9753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Holmes<br>Address on file | 9754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collar, Russell E.<br>Address on file | 9755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckey, Clifford E<br>Address on file | 9756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Cahill<br>Address on file | 9757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Clark<br>Address on file | 9758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Murmon Hudson<br>Address on file | 9759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Cole<br>Address on file | 9760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Howell<br>Address on file | 9761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Howard<br>Address on file | 9762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marie Holmes<br>Address on file | 9763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Howard Hunt<br>Address on file | 9764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Hornung<br>Address on file | 9765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boka, Michael R<br>Address on file | 9766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, John M<br>Address on file | 9767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, Martin<br>Address on file | 9768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, John F<br>Address on file | 9769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Worthy<br>Address on file | 9770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Don E<br>Address on file | 9771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boger, Charles L<br>Address on file | 9772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Robert L<br>Address on file | 9773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobak, Michael<br>Address on file | 9774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooks, Cecil<br>Address on file | 9775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Alan S<br>Address on file | 9776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Curtis P<br>Address on file | 9777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Emmett<br>Address on file | 9778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Virgil<br>Address on file | 9779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William A<br>Address on file | 9780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bloom, Elmer E<br>Address on file | 9781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Gerry C<br>Address on file | 9782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Arthur<br>Address on file | 9783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Martin R<br>Address on file | 9784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppa, Silverio G<br>Address on file | 9785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordier, Louis<br>Address on file | 9786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordle, Ronald E<br>Address on file | 9787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Richard J<br>Address on file | 9788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cose, Walter C<br>Address on file | 9789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costain, Ivan D<br>Address on file | 9790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Donald C<br>Address on file | 9791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Edward P<br>Address on file | 9792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John M<br>Address on file | 9793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costlow, Donald E<br>Address on file | 9794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Bruce D<br>Address on file | 9795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coulter, Robert W<br>Address on file | 9796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Roger D<br>Address on file | 9797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Ivy<br>Address on file | 9798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Roger L<br>Address on file | 9799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, David F<br>Address on file | 9800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Floyd C<br>Address on file | 9801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, James E<br>Address on file | 9802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert G.<br>Address on file | 9803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Charles W<br>Address on file | 9804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duffy, Thomas H<br>Address on file | 9805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugger, Lance M<br>Address on file | 9806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boudreau, Raymond D<br>Address on file | 9807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DuJardin, Richard W<br>Address on file | 9808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowden, Joseph U<br>Address on file | 9809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Louis J<br>Address on file | 9810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dulovich, Donald M<br>Address on file | 9811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Phillip J<br>Address on file | 9812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunbar, Edward<br>Address on file | 9813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Randall L<br>Address on file | 9814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Robert D<br>Address on file | 9815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunfee, Floyd<br>Address on file | 9816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, John M<br>Address on file | 9817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Willis D<br>Address on file | 9818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunkle, Verlin T<br>Address on file | 9819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Gary A.<br>Address on file | 9820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, George S<br>Address on file | 9821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmiston, Ralph G<br>Address on file | 9822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, John V<br>Address on file | 9823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Clayton E<br>Address on file | 9824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Paul A<br>Address on file | 9825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmunds, Dale D<br>Address on file | 9826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Walter F<br>Address on file | 9827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmunds, James R<br>Address on file | 9828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Ronald E.<br>Address on file | 9829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmundson, Erny<br>Address on file | 9830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Freddie M<br>Address on file | 9831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Cooper<br>Address on file | 9832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duplaga, Michael F<br>Address on file | 9833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Robert G.<br>Address on file | 9834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durant, Leroy<br>Address on file | 9835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egts, Daniel H<br>Address on file | 9836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durbin, Wiley G.<br>Address on file | 9837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durst, Robert K<br>Address on file | 9838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisenbarth, Marlyn L.<br>Address on file | 9839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Charles<br>Address on file | 9840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elkins, Kelsey R<br>Address on file | 9841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Ronald<br>Address on file | 9842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dzikowski, Joseph R<br>Address on file | 9843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Douglas E<br>Address on file | 9844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Copeland<br>Address on file | 9845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dziyak, Nick<br>Address on file | 9846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Floyd<br>Address on file | 9847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earley, David<br>Address on file | 9848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Harold D<br>Address on file | 9849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earley, Floyd E.<br>Address on file | 9850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Hubbard<br>Address on file | 9851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crago, Daniel E<br>Address on file | 9852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alvin Howell<br>Address on file | 9853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crawford, Max<br>Address on file | 9854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gordon Leland<br>Address on file | 9855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Columbus Spence<br>Address on file | 9856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ambrose Layden<br>Address on file | 9857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elnora Speller<br>Address on file | 9858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gloria Lee<br>Address on file | 9859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eldridge Reed<br>Address on file | 9860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Earley, Richard<br>Address on file | 9861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stephen Lesniewski<br>Address on file | 9862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aaron Riley<br>Address on file | 9863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Carl L<br>Address on file | 9864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Hathaway<br>Address on file | 9865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marvin Roberts<br>Address on file | 9866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Frank R.<br>Address on file | 9867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Spates<br>Address on file | 9868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gloria Harvey<br>Address on file | 9869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shelma Harvey<br>Address on file | 9870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Hudgins<br>Address on file | 9871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Pholia Liebing<br>Address on file | 9872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earlene Speller<br>Address on file | 9873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Libera<br>Address on file | 9874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jack Riggs<br>Address on file | 9875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Riddick<br>Address on file | 9876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Easthom, Kenneth R.<br>Address on file | 9877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Springer<br>Address on file | 9878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kerry Langston<br>Address on file | 9879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Robinette<br>Address on file | 9880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Haynes<br>Address on file | 9881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Lockwood<br>Address on file | 9882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gideon Kight<br>Address on file | 9883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Phillip D<br>Address on file | 9884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Coleman Lloyd<br>Address on file | 9885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gordon Lamkin<br>Address on file | 9886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Easton, Joseph<br>Address on file | 9887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Knight<br>Address on file | 9888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Higdon<br>Address on file | 9889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Langhorne<br>Address on file | 9890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellis, Ronald B<br>Address on file | 9891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Thomas Redd<br>Address on file | 9892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Herbert<br>Address on file | 9893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delbert Long<br>Address on file | 9894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cappelletti, William R<br>Address on file | 9895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebbert, Larry W<br>Address on file | 9896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Landon<br>Address on file | 9897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vincent Reardon<br>Address on file | 9898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Warren Louk<br>Address on file | 9899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ellison, Ray C<br>Address on file | 9900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Lawson<br>Address on file | 9901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Maans<br>Address on file | 9902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Hicks<br>Address on file | 9903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Long<br>Address on file | 9904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Canini, Joseph S<br>Address on file | 9905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lyle Lemke<br>Address on file | 9906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ebel, Kenneth S<br>Address on file | 9907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Keither Highsmith<br>Address on file | 9908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Latrelle Hill<br>Address on file | 9909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Ligon<br>Address on file | 9910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Laurence Higgins<br>Address on file | 9911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ebert, Donald R<br>Address on file | 9912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gerald R<br>Address on file | 9913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Lundy<br>Address on file | 9914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Knudsen<br>Address on file | 9915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Norman Hogge<br>Address on file | 9916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of George Herbert<br>Address on file | 9917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Loving<br>Address on file | 9918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Hicks<br>Address on file | 9919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Herr<br>Address on file | 9920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Emery, Ronald C<br>Address on file | 9921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Harold B<br>Address on file | 9922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dennis Majett<br>Address on file | 9923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lupton<br>Address on file | 9924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilbur Redmiles<br>Address on file | 9925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eddy, James D<br>Address on file | 9926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Mask<br>Address on file | 9927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Hill<br>Address on file | 9928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Peggy Luter<br>Address on file | 9929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Mack<br>Address on file | 9930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Stanley Christian<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Philip Lewis<br>Address on file | 9932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stauber, Milton F<br>Address on file | 9933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, Kenneth F<br>Address on file | 9934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Hill<br>Address on file | 9935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Lawrence<br>Address on file | 9936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Luter<br>Address on file | 9937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Eddy, Thomas A<br>Address on file | 9938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Murriell Layton<br>Address on file | 9939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Grier Maness<br>Address on file | 9940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Engle, Ray J<br>Address on file | 9941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Margaret Hill<br>Address on file | 9942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Massie<br>Address on file | 9943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stein, Joseph P<br>Address on file | 9944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lester Lynch<br>Address on file | 9945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Hilary Leary<br>Address on file | 9946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Silas MaGee<br>Address on file | 9947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Edge, William F.<br>Address on file | 9948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, James A<br>Address on file | 9949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Milton Martin<br>Address on file | 9950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Holmes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Cole<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 9952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Curtis, Michael A<br>Address on file | 9953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Staley McClenny<br>Address on file | 9954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starkey, Lorn D<br>Address on file | 9955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bruce Lohman<br>Address on file | 9956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Reed<br>Address on file | 9957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brykalski, Walter<br>Address on file | 9958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caudill, Edward D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 9959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colonello, Rocco P<br>Address on file | 9960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Malecki<br>Address on file | 9961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Holimon<br>Address on file | 9962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryniarski, Edward C<br>Address on file | 9963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Maley<br>Address on file | 9964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryson, James A.<br>Address on file | 9965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brammer, Robert<br>Address on file | 9966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanich, George E<br>Address on file | 9967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kathy Leary<br>Address on file | 9968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Lassiter<br>Address on file | 9969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Combs, Alva J<br>Address on file | 9970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Hinton<br>Address on file | 9971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daisy Mele<br>Address on file | 9972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cadena, Alfred<br>Address on file | 9973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burrell, Alma<br>Address on file | 9974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Krul<br>Address on file | 9975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chrisagis, John J<br>Address on file | 9976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Holloman<br>Address on file | 9977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeMetro, Robert<br>Address on file | 9978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comisso, Robert L.<br>Address on file | 9979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Redfearn<br>Address on file | 9980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nicholas Holmes<br>Address on file | 9981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DeMark, Ronald E<br>Address on file | 9982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dwight Maness<br>Address on file | 9983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ceglie, John<br>Address on file | 9984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capane, Anthony<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 9985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Aloysius Malone<br>Address on file | 9986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lundy Massengill<br>Address on file | 9987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cutshall, Joseph F<br>Address on file | 9988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Crandol<br>Address on file | 9989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiPaola, Felice<br>Address on file | 9990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Peter<br>Address on file | 9991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Holloway<br>Address on file | 9992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Lamb<br>Address on file | 9993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward March<br>Address on file | 9994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Czapp, George<br>Address on file | 9995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Divittorio, James A.<br>Address on file | 9996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Margaret Martin<br>Address on file | 9997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Colclasure<br>Address on file | 9998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Criminski, Louis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 9999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joel Holtslander<br>Address on file | 10000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Hayes<br>Address on file | 10001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Holloway<br>Address on file | 10002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doak, Gary L.<br>Address on file | 10003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clarence Mclean<br>Address on file | 10004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vincent Marsh<br>Address on file | 10005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Cooper<br>Address on file | 10006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Copeland<br>Address on file | 10007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Cherry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Johnny Cook<br>Address on file | 10009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Lanning<br>Address on file | 10010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Chadwell, Carl N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dober, James A<br>Address on file | 10012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vernon Copeland<br>Address on file | 10013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Cooke<br>Address on file | 10014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Lingner<br>Address on file | 10015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Horton<br>Address on file | 10016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Troy Mayo<br>Address on file | 10017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Francis Bush<br>Address on file | 10018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Devon Hemby<br>Address on file | 10019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Conner<br>Address on file | 10020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobson, Pearson<br>Address on file | 10021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frederick Hazel<br>Address on file | 10022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Conners<br>Address on file | 10023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Berlyn Howard<br>Address on file | 10024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hooe<br>Address on file | 10025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Hudgins<br>Address on file | 10026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Comer<br>Address on file | 10027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kathleen Conley<br>Address on file | 10028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Capps<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mayhew Congleton<br>Address on file | 10030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Evelyn McClure<br>Address on file | 10031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Arthur Coles<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Cherry<br>Address on file | 10033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Collins<br>Address on file | 10034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alfred Coleman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elbert Martin<br>Address on file | 10036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Reedy<br>Address on file | 10037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Catherine Leppert<br>Address on file | 10038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Cooper<br>Address on file | 10039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Florence Hawkins<br>Address on file | 10040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dobzynski, Leo R<br>Address on file | 10041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Hayden<br>Address on file | 10042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Buchanan<br>Address on file | 10043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Holloway<br>Address on file | 10044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Meadows<br>Address on file | 10045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Custer, Elmer C<br>Address on file | 10046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lewis Collins<br>Address on file | 10047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wilmer McEachin<br>Address on file | 10048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Ward<br>Address on file | 10049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Lewis<br>Address on file | 10050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byars, Albert G<br>Address on file | 10051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vernon Ward<br>Address on file | 10052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lawrence Cornell<br>Address on file | 10053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Lilly<br>Address on file | 10054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Martin<br>Address on file | 10055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Domer, Clarence A<br>Address on file | 10056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Colucci<br>Address on file | 10057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Billy Massengill<br>Address on file | 10058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Martin<br>Address on file | 10059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Domke, Myron R.<br>Address on file | 10060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Dovener McGinnis<br>Address on file | 10061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jenkins<br>Address on file | 10062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Butler<br>Address on file | 10063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Mason<br>Address on file | 10064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leroy Clarke<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donald, Andy<br>Address on file | 10066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kwasi Imhotep<br>Address on file | 10067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Cogdell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raleigh Huffman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Washington<br>Address on file | 10070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Holmes<br>Address on file | 10071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Byers, Paul W.<br>Address on file | 10072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Warren Waters<br>Address on file | 10073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carden, William B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace Martin<br>Address on file | 10075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Walker<br>Address on file | 10076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patsy Weeks<br>Address on file | 10077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Donalson, Charles L<br>Address on file | 10078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Benjamin Copeland<br>Address on file | 10079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Macel Mears<br>Address on file | 10080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis McHorney<br>Address on file | 10081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Howard Cotton<br>Address on file | 10082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Betty Martin<br>Address on file | 10083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William McKenzie<br>Address on file | 10084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Daniel Buchanan<br>Address on file | 10085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lander Chavers<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Jackson<br>Address on file | 10087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Goldie Burrus<br>Address on file | 10088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Weber<br>Address on file | 10089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Copeland<br>Address on file | 10090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dospoy, Bernard M<br>Address on file | 10091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Mason<br>Address on file | 10092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman McCaslin<br>Address on file | 10093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Annie Jennings<br>Address on file | 10094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Currin, Donell<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, James H<br>Address on file | 10096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Jackson<br>Address on file | 10097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 10098 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Estate of George Ward<br>Address on file | 10099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doty, Larry<br>Address on file | 10100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Orville Richardson<br>Address on file | 10101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Vernon Rice<br>Address on file | 10102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esch, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Copeland<br>Address on file | 10104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jackson<br>Address on file | 10105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Irvin Jackson<br>Address on file | 10106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Washington<br>Address on file | 10107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Massenburg<br>Address on file | 10108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Doty, Michael R<br>Address on file | 10109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Aldie Spellman<br>Address on file | 10110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crum, William W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Ernest J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Huff<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, James H.<br>Address on file | 10114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Geoffrey S<br>Address on file | 10115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckingham, Ronald A<br>Address on file | 10116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzina, Charles J<br>Address on file | 10117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandi, Guido<br>Address on file | 10118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bukovinsky, Terence<br>Address on file | 10119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, George L.<br>Address on file | 10120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, Willard D<br>Address on file | 10121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbernick, Donald E<br>Address on file | 10122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cage, Kenneth W<br>Address on file | 10123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Etter, Jerry F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Willard H<br>Address on file | 10125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavicchia, Richard S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdell, Glen<br>Address on file | 10127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downie, Thomas<br>Address on file | 10128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, James<br>Address on file | 10129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cajka, Thomas J<br>Address on file | 10130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Robert<br>Address on file | 10131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lucius Clark<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Caldwell, Clifford L.<br>Address on file | 10133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drenning, Norman L<br>Address on file | 10134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camden, Dallas<br>Address on file | 10135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Henry N<br>Address on file | 10136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, Jerome E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Phillip F<br>Address on file | 10138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campagna, John J<br>Address on file | 10139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallworth, Melvin<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joyce Holmes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Hunter<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starinsky, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Clark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yackulich, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Glenn<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lock, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Howard Claggion<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Clark<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brandle, Gary F<br>Address on file | 10150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Christie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spisak, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cynthia Walker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sol, Eddie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deemer, Donald L<br>Address on file | 10157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yahn, Harry V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBacco, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branicky, David A.<br>Address on file | 10160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Charles R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burch, Kenneth E<br>Address on file | 10162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burcham, Jack R<br>Address on file | 10163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchfield, James E.<br>Address on file | 10164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brayfield, Robert A<br>Address on file | 10165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, James D<br>Address on file | 10166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazin, Andrew<br>Address on file | 10167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burney, Arlon E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brehm, Terrance<br>Address on file | 10169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brestensky, Lawrence D<br>Address on file | 10170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Curtis Campbell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brestle, Robert E<br>Address on file | 10172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Maurice<br>Address on file | 10173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridge, Regis R<br>Address on file | 10174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Larry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Burnette<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Hunt<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stanko, Leibert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Barry M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Allen M<br>Address on file | 10180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, James<br>Address on file | 10181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Freddy Jackson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stamper, Harold M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Dallas<br>Address on file | 10184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, James E<br>Address on file | 10185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Jose Caringal<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stavropoulos, Simo<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, David I.<br>Address on file | 10188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Arthur D<br>Address on file | 10190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soplinski, Charles M.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, George R<br>Address on file | 10192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Eugene R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigante, Nicholas M.<br>Address on file | 10194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Gary W<br>Address on file | 10195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Robert<br>Address on file | 10196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coen, Hank L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brighenty, Arthur<br>Address on file | 10198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brilhart, Lesley J.<br>Address on file | 10199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, John J.<br>Address on file | 10200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briner, Willie E<br>Address on file | 10201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brink, Charles H<br>Address on file | 10202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, James W<br>Address on file | 10203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Herbert J<br>Address on file | 10204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronder, Leonard F<br>Address on file | 10205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Robert<br>Address on file | 10206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Barnett F.<br>Address on file | 10207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, John T<br>Address on file | 10208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Francis C<br>Address on file | 10209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchta, Dell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Allen<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colabianchi, Robert J<br>Address on file | 10212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Michael J<br>Address on file | 10213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosgol, Charles M<br>Address on file | 10214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Robert E<br>Address on file | 10215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brost, James R<br>Address on file | 10216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkett, Daniel R<br>Address on file | 10217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brotherton, Keith E<br>Address on file | 10218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyles, Lonnie B<br>Address on file | 10219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkett, John<br>Address on file | 10220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Robert E<br>Address on file | 10221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Alfred W<br>Address on file | 10222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marcus Cox<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Andrew<br>Address on file | 10224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burkholder, William E<br>Address on file | 10225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Bruce M.<br>Address on file | 10226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobutka, Chester<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szewczyk, Robert<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Phillip M.<br>Address on file | 10229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Gaylord<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Catherine Hunt<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Colella, Robert<br>Address on file | 10232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepp, William G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Fred J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Bernard<br>Address on file | 10235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burchell, Gregory<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeske, Francis W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Covato<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Wahlman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bracken, Dean<br>Address on file | 10240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Garrett E<br>Address on file | 10241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yamber, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, Nick A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Philip F<br>Address on file | 10244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stasko, Charles T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, William<br>Address on file | 10246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Joe C<br>Address on file | 10247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Insley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Collavo, Richard A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Campbell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 10250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradley, Denis P<br>Address on file | 10251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Edward W<br>Address on file | 10252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Wagner<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bradley, Donald F.<br>Address on file | 10254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winter, Carroll<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Harlan<br>Address on file | 10256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Hartzel L<br>Address on file | 10257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Randall E<br>Address on file | 10258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, George M<br>Address on file | 10259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Danny E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Systsma, Richard A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melton Bynum<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bryant, Arthur L<br>Address on file | 10263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Kenneth C<br>Address on file | 10264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Butts<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Steadman, Franklin L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boley, Edward L<br>Address on file | 10267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dainty, Walter H<br>Address on file | 10268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boley, Carl J<br>Address on file | 10269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Joseph B<br>Address on file | 10270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dale, Timothy C<br>Address on file | 10271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Roger L<br>Address on file | 10272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Dallas R<br>Address on file | 10273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Jerry F.<br>Address on file | 10274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarnell, Thomas J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hillard<br>Address on file | 10276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Walker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wrobleski, Leo<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zablackas, Francis E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tamburin, Cynthia S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cominsky, David A<br>Address on file | 10281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiNardo, Sabatino<br>Address on file | 10282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wodnicki, Henry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karl, Anna<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sword, Rufus A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alger Beck<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of William Warf<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Callahan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yaczkanich, Charles M.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taucher, Edwin R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emerick, Leo M<br>Address on file | 10291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPasquale, Paul<br>Address on file | 10292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diserio, William E<br>Address on file | 10293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dishman, Bobby R.<br>Address on file | 10294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, William<br>Address on file | 10295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yablonsky, Herbert A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 10297 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Sosanko, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wygonik, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burskey, Joseph<br>Address on file | 10301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolowski, Stanley D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Charles<br>Address on file | 10303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Dorsey W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Ricky D.<br>Address on file | 10305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Carl W.<br>Address on file | 10306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Lee James<br>Address on file | 10307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoter, John F.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Danny L<br>Address on file | 10309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Bryant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Speicher, Julius P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George L<br>Address on file | 10313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deneen, Donald<br>Address on file | 10315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jethro J.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 10316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Carey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sweeney, Ralph T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Joseph W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snodgrass, William J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Gordon M<br>Address on file | 10323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhar, Mark<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Ruthie Wallace<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Joyce E.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 10326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Edward A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhlman, Ludwig<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Henry L.<br>Address on file | 10329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Leon<br>Address on file | 10330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Raymond D<br>Address on file | 10331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manack, Carl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaid, Robert I<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Keith A<br>Address on file | 10335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Larry M<br>Address on file | 10336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rachael Brunner<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Marshall<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyrus, Lowell<br>Address on file | 10339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronnie<br>Address on file | 10340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacqueline Brooks<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Canady<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Joseph M<br>Address on file | 10343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Clifford<br>Address on file | 10344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George E<br>Address on file | 10345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Thomas<br>Address on file | 10346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manente, Sam<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swearingen, Charles J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarabick, Michael J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Joe<br>Address on file | 10350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Truman A<br>Address on file | 10351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBias, Lee R<br>Address on file | 10352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Steven Johansen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Broyhill, Harvey D<br>Address on file | 10354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speidel, James G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolton, David L<br>Address on file | 10356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Harry L<br>Address on file | 10357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Everett D<br>Address on file | 10359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ronald L<br>Address on file | 10360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speaker, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danilchak, Martin<br>Address on file | 10362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yates, George H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cinar, Enver A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Czubak, Harry E<br>Address on file | 10366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, Samuel E<br>Address on file | 10367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clancey, Robert<br>Address on file | 10368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Earl Bridges<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yeager, William F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brusko, Edward<br>Address on file | 10371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickson, Larry K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Bernard E<br>Address on file | 10373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mangin, Rocco<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Billy B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Weston<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dubowski, Annie<br>Address on file | 10377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, William B.<br>Address on file | 10378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christner, Robert E<br>Address on file | 10379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Elayne H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caretti, Delmas W.<br>Address on file | 10381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger, David L<br>Address on file | 10382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, Robert<br>Address on file | 10383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kennetta<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lindbergh Webb<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clagg, Tommy E<br>Address on file | 10386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Harold L<br>Address on file | 10387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cicchirillo, Vito J.<br>Address on file | 10388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakowsky, Roberta<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cielieska, Walter<br>Address on file | 10390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Doris Brock<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cifaldi, John T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Dick<br>Address on file | 10393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePra, Albert M<br>Address on file | 10394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Sandy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Donald E<br>Address on file | 10397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, William L<br>Address on file | 10398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yingling, Clair R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Stanely R<br>Address on file | 10400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeSantis, John A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrier, Robert V.<br>Address on file | 10403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detman, Clark G<br>Address on file | 10404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeShong, James A<br>Address on file | 10405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Willis, Harry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deskevich, Andrew L<br>Address on file | 10408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winski, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, JonClaude<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edgardo Abutin<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carrizales, Javier<br>Address on file | 10412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detrow, David H<br>Address on file | 10413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James V<br>Address on file | 10414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Briscoe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Manning, Ross<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| D'Accione, Samuel J<br>Address on file | 10417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dettorre, Frank<br>Address on file | 10418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, John P<br>Address on file | 10420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Tommy Wayne<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Paul<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Lloyd G<br>Address on file | 10423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ralph Washington<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, John H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Richard D<br>Address on file | 10426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cass, Harold F<br>Address on file | 10427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Ronald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Willis<br>Address on file | 10429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ronnie E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassat, Frank R<br>Address on file | 10431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, William<br>Address on file | 10432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castagna, Andrew F<br>Address on file | 10433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Ronald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Richard T<br>Address on file | 10435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ralph P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Larry J.<br>Address on file | 10437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carlton West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Maurice Broadwater<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cekada, Frank M<br>Address on file | 10440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castelvetere, Saverio<br>Address on file | 10441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, John R<br>Address on file | 10442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, William D<br>Address on file | 10443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, Carlos R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cernick, Robert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Charles L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetorelli, Vondi<br>Address on file | 10447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claxon, James R<br>Address on file | 10448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Jory<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, Jessie<br>Address on file | 10450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Paul<br>Address on file | 10451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zain, Edward<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craver, Austin<br>Address on file | 10453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, William F<br>Address on file | 10455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Donald K<br>Address on file | 10456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busch, Paul C<br>Address on file | 10457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Thomas E<br>Address on file | 10458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Farris<br>Address on file | 10460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wratny, Frank M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John C<br>Address on file | 10463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cremeans, Stephen G<br>Address on file | 10465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crease, Norman M<br>Address on file | 10466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erb, Constance<br>Address on file | 10467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crncevic, Marko L<br>Address on file | 10468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Whitacre<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie James<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Blanchard, Larry P<br>Address on file | 10471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danchanko, Daniel<br>Address on file | 10474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James White<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bolton, Jack R<br>Address on file | 10476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahniser, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Bernard West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worst, Eugene R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Bruce M<br>Address on file | 10481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krafcik, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stowers, Doffis D.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eroshevich, Steve M<br>Address on file | 10484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crose, Cliff<br>Address on file | 10485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaleta, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowley, Michael J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Marlin<br>Address on file | 10488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Leslie E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiNapoli, Anthony<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lionell White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sweet, Robert P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marbury, Felix<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timlin, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Donald W<br>Address on file | 10495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zannoni, Joseph B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Charles D<br>Address on file | 10497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buynack, Patrick J<br>Address on file | 10498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dillon, Gerald T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Bailey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kowalczyk, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daniel Agee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Frederick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Arthur Wilkes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, Charles E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sidney Brockwell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bruce, Guy R<br>Address on file | 10508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swickard, Kenneth D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crnkovich, Stephen T<br>Address on file | 10510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcial, Ismeal<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clausell, Fred L<br>Address on file | 10512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Matthews<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brown, David<br>Address on file | 10514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Darwin D<br>Address on file | 10515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Harry E<br>Address on file | 10517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Roy R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Roger W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willis Britt<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edwin Whitlock<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Curtis, David M<br>Address on file | 10522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Alfred G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William B<br>Address on file | 10524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyandt, Charles A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carducci, John J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bailey White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yaroscak, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Ralph B.<br>Address on file | 10529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campise, Joseph<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Campbell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Young, William L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winters, Henry J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunner, Gerald W<br>Address on file | 10535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuntz, Anthony<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gloria Jordan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cobaugh, Gary M<br>Address on file | 10538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Raymond L<br>Address on file | 10539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozlowski, Timothy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Rodger O<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Howard M<br>Address on file | 10542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Norman D.<br>Address on file | 10543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupec, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenavich, Raymond E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detwiler, Jeffrey<br>Address on file | 10548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claude Allen<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Louis F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deveny, Elmer<br>Address on file | 10551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Thomas C.<br>Address on file | 10552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Van Buren Williams<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stem, James D<br>Address on file | 10554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Allen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zajac, Frank C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarvis, William B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobst, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 10558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, James W<br>Address on file | 10559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devore, Carroll H.<br>Address on file | 10560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Richard H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrzanowski, Frank J<br>Address on file | 10562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dials, Philip R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Linwood Wilkins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sole, Danny R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Martha C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Terry M<br>Address on file | 10567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Ansell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardaway, Milton<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, Jack L<br>Address on file | 10570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bruce Allen<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Adamson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Carlin, Patrick J<br>Address on file | 10573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Burkett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yuras, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yund, William J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Raymond P<br>Address on file | 10577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassella, James K<br>Address on file | 10578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Dennis G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Keith L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, Homer W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Delbert Adams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dickinson, Melvin L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creech, David K<br>Address on file | 10584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wissinger, Isaiah E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burley, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 10586 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Buford Back<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bottegal, Joseph F<br>Address on file | 10588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Glen R<br>Address on file | 10589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Ralph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erskine, William M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Solomon Advincula<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Soltys, Andrew<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurjan, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10594 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 10595 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Digeronimo, Italio A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chalmers, Stanley V<br>Address on file | 10597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Robert T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Ronald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spokovich, Ronald S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Collins<br>Address on file | 10601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Castro, Alfredo M<br>Address on file | 10602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiMarcelli, Henry A.<br>Address on file | 10603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dennis Bryant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Brubaker, Terry L<br>Address on file | 10605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sprando, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culig, Nikola<br>Address on file | 10607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, John P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ethelen Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Spurlock, Max<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Leroy<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sylvester Jacobs<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Erwin, James C<br>Address on file | 10613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbin, Ruth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, Theodore J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Carolyn James<br>Address on file | 10616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stahl, Thomas A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Butts<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Staniszewski, Michael J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mildred Armstrong<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Calvin Watson<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cappelletti, Ben L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 10622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zappone, Clifford<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, Fred E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cremeans, Irvin G<br>Address on file | 10625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stanley, George<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Sam R<br>Address on file | 10628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Mary O<br>Address on file | 10629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charlie Bryant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiMarzio, August A<br>Address on file | 10631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zavatchen, Edward R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Earl Bryant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crum, Clayton E<br>Address on file | 10634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Ronald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William January<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cummings, Shirley<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Theophilus Jordan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Andresen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yug, Joseph<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurowski, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody, Gary L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edwin Banks<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harber, Ben<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DaRe, Richard J<br>Address on file | 10645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Care, John R<br>Address on file | 10646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavey, Sharon A<br>Address on file | 10647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hugh Austin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Dunfee, Curtis E<br>Address on file | 10649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, Donald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swetz, Paul J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ida Jordan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wyandt, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William S<br>Address on file | 10655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butch, Edward<br>Address on file | 10656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Morgan Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worrall, Jay C.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Leland W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapolnik, Donald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Devlin, Larry J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zervos, John F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cimesa, Joseph<br>Address on file | 10665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tharp, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wingrove, Leo D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winesburg, Robert M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Raymond E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carman, Clarence R<br>Address on file | 10670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Joyner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ardell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szala, Anthony<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kay Bartgis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zimmer, Terry R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ronald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodward, Dickinson A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swords, Archie L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Avara<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Devich, John A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Eramo, Pasquale F<br>Address on file | 10681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Ernest L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dorothy Jordan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Strelick, Gerald M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietrich, Randy B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, James L<br>Address on file | 10686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Harrell Jory<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crouch, Ron J<br>Address on file | 10688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mark Baker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Anthony D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Barry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ralph W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Steve Carpenter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Devrnja, Nick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Larry V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leslie Cason<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bennie Askew<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maiden, Sheridan<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10699 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zrinyi, Theodore<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiLoreto, Francis J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casteel, Marc R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Gerald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Harold<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stankovich, Jerry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Walter R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majewski, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10707 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of John Foist<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tighe, James P.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wissinger, John<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zurenda, Henry J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templeton, Robert A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Samuel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurasek, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Carter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Smith, Nelson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10716 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Soon Chang<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zapotoczny, Frank J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Bert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCollo, Anthony D<br>Address on file | 10720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gary R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaworski, Joseph A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Norman G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Ralph R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeckley, Arthur C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeckley, Donald W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marcia Baker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Michael G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgurich, Nicholas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teamer, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Scotty Williamson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Barnes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zazvrskey, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vyhonsky, William F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thatcher, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Albert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Floyd Jacobs<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Baker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frances Charity<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archer Walker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Burden<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Watson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Myron L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Solomon Cheatham<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rolando Campano<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, William H.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Curtis Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Eleanor Barrow<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aldustus Walker<br>Address on file | 10753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of General Baskerville<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorpe, John K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carolyn Carey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Call<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Jefferson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Freddie Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jesse Winslow<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Kenneth Walters<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Clinton Capehart<br>Address on file | 10762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anthony Lesniewski<br>Address on file | 10763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Aaron<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Majkut, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10765 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Samuel Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Russell White<br>Address on file | 10767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stubblefield, Steven L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Whiteman<br>Address on file | 10769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Clewis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kandis, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 10771 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Whitfield<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Beale<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Charlie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Johnny Wainwright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clarence Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mae Whitmore<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Irene McCoy<br>Address on file | 10778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Whitney<br>Address on file | 10779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ronald Hutcherson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Stacknik<br>Address on file | 10781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Council<br>Address on file | 10782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Homer Johnson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Kenneth Carpenter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of William Chaplin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Kasprzak<br>Address on file | 10786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sylvia Kennedy<br>Address on file | 10787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Johnson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Cordell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Barbara Huff<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Beazlie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Floyd Washington<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Glenwood Acree<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Beitler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Richard W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Carter<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Adams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Burrows<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Brothers<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Harold Cook<br>Address on file | 10802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yilit, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yniguez, Gilbert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Adams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wiltrout, Presley H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Luther Whitt<br>Address on file | 10808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Waterfield<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Tyrone Briscoe<br>Address on file | 10810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Jefferson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Wilkerson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Adams<br>Law Offices of Paul Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Johns<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Chris Jackson<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Cerceo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linda Walters<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Bryl<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Darlene Wilkerson<br>Address on file | 10819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Briggs<br>Address on file | 10820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Wise<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Bobby Barton<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Ward<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yoho, Bernard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lloyd Weaver<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Akers<br>Address on file | 10826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Jarrett<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley , MD 21030 | 10827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ellis Alford<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fielding White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Linwood Bass<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Albert Willett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Wheatley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Philip Amburgey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ben Willett<br>Address on file | 10835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Judy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Isaac Alston<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Jennings<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of George Anderson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond White<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Andrews<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Foster<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Reginald Hunley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Carrigan<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Pernell Claiborne<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Butler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Harold Brooks<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Williams<br>Address on file | 10850 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Isaac Wills<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rannie Butler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Burton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willis Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Elmer Armiger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Wheeler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Stropki, Thomas P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Forrest<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Butcher<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hosea Wilkerson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate Of William West<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gary Barco<br>Address on file | 10862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| MaKay, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Allison Browning<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Artis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Martha Webb<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Frederick Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Moses Jackson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thomas, Merle L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate Of Roland Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Wittkopp<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Carlton Batkins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harry Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Louis Carter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Anthony<br>Address on file | 10876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Timothy Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Paul Warren<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Albert Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Alfred Brenner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lenon Jenkins<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Titus Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Delilah Wood<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eleanor Ashburn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Elvin Brown<br>Address on file | 10886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Williams<br>Address on file | 10887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley , MD 21030 | 10888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Martin Williams<br>Address on file | 10890 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Ronnie Brothers<br>Address on file | 10891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wallace Brock<br>Address on file | 10892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Phillip Bates<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marion West<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Shirley Brite<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sidney Brockwell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Burt Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Brinkley<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Beaumont Webb<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lonzo Wilson<br>Address on file | 10901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wayne Joynes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Bailey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hammie West<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of David Baynes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Arthur Banks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Bridges<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Earl Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Joyner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Wheless<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Ashburn<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of John Barnes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ralph Chamberlain<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Athel Ballowe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Grayson Jordan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dorothy Anthony<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Banks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Raymond Chaney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Denzal Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Jimmie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Orren Flowers<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Okey Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Jones<br>Address on file | 10923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Steven Woodard<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Gilbert Brett<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Norman Whitney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Barnes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arcelia Bagley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Ashby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jordan Williams<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Workman, Charles F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Behrendt<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Bray<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Estate of Eleanor Aro<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Bell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Archie Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marinett Bailey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Richard Ashlin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 10940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricia Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marie Carpenter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Carter<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Babb<br>Address on file | 10944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Wirth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Henry Jordan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Dennis Fox<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of McKinley Fontenot<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Williams<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Thorne<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10950 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Harold Cassel<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Aubrey Hiatt<br>Address on file | 10952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: John Dickson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10953 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Tilley, George W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Bavett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Hurley Artis Jr.<br>Address on file | 10956 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Howard Berry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mack Aursby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jenkins<br>Address on file | 10959 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Smith, Kermit C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubenbort, Joseph R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Jackson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley , MD 21030 | 10962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Bassler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lynn Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randall Blankenship<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Bell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ned Baker<br>Address on file | 10967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Terry, Wayne A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elijah Wilson<br>Address on file | 10969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stafford Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Keith Barrom<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Delilah Wright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bernard Barnhart<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Wood<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Bell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Somerville, Priscilla L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 10978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Arthur Willoughby<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Starcher, Lucky George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bernard Casserly<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Bell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Cyran, Walter S<br>Address on file | 10983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovich, Richard G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Irving Adams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sandy Ford<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tambellini, Donald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Franzyshen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Roy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 10990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Clair A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannon, Dennis B<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diamond, Ralph E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Freddie M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steffl, John P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talasis, Robert A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahl, Richard R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nicolas Bernas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 10998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Winandy, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 10999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Amos E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yonkoski, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staymates, Samuel J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Charles T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Richard<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbinitz, William R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinney, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaeger, Robert U<br>Address on file | 11007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Katie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swisher, Clark N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wisniewski, Daniel J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, Karl<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancheck, Nicholas<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBartolomeo, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltisz, Harry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soplinski, Vincent S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirfel, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Taze E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zacky, Elaine<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witsberger, Gerald T.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wukelic, Milan G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lawrence P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitko, Frederick M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witchey, Timothy W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Charles E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wulitich, George A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Helen Foy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szostek, Jeffrey A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zankey, Roger L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvestri, Angelo<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suchta, Steve A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sztroin, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, William L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinbring, Rudolph O<br>Address on file | 11034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Charles M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tautkus, Richard J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodrum, Jackie L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaph, Rick L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricia Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smolen, James M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Daniel T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanosick, John J<br>Address on file | 11043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Woolard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Yacura, Michael A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stout, Roosevelt D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, David M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wuenschell, Richard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jerry<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbert, Terry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, James M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Birch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wright, Floyd M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Berry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starn, William E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smittle, Cecil E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 11056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Raymond L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovine, Lonnie L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strauss, Eugene<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pitsburgh, PA 15222 | 11059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Richard E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Tom<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Les Paul<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Ronald G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sperduti, Geno J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Arthur<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Emmerson Woolard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stankowski, Alex<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Harold W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smolko, John F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, James<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of June France<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tolbert, Stewart J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vular, William N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Charles A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohmeyer, Thomas G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straughter, Otis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snee, Donald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate for Charlotte Jonas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zdravecky, William F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, Kenneth J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweitzer, Dale<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spampinato, Joseph L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, David<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Howard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Lawrence<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolley, James M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Donald<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangler, Robert D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Gary R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, George W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Wright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Sniegocki, William V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alexander Blackwell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Terry, Richard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Rodney B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gerald Black<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Worstell, Walter L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ziacik, Frank A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Archie Bazemore<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Zielinski, Chester E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolowski, Joseph A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zias, Pete<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Bellamy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snider, Earl<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Edward E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jacob<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Gary L<br>Address on file | 11109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziemkiewicz, Robert P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoladz, Raymond R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spetrino, Raymond A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Keith L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zosack, Roger M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Gary L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zavatsky, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Paul W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubroski, Michael T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel, Robert G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Fred<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Thomas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Shirley Basnight<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Violet, Robert H.C.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Blake<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, James B.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Lewis E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voorheis, Gary W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daniel Bennett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Visinsky, Joseph L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edwin Workman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Marion L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templon, Harold R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Gary A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vitovich, Joseph A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodson, Ophelia<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowski, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Floyd Francis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Templeton, Charles E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickmaker, Bill<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burns, Robert W<br>Address on file | 11144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teeters, Howard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sovitski, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Maurice R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitiello, Joseph<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Julian Bess<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Taylor, Ronald L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricia Bennington<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| DiGeorge, Frank J<br>Address on file | 11153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, Paul D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vinka, Raymond R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tantlinger, David F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alfred Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Smith, Ronald J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kirkland Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Snyder, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukovich, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Alvin P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sperringer, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thiele, Dennis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, Forrest L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorsen, Terrence V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Michael E.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, David F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dewey A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swidzinski, John L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juszli, Floyd<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fye, Richard E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiffler, Lonnie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stufft, Myron<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nelson Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Swigart, Karl D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elton Forbes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Strushensky, Daniel G.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timberlake, Edwin A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubenrod, James L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vorp, Gary W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Jack L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponhaltz, Frank E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, John G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timko, Matthew C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weekley, Charles R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Stevannia Bess<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Vernon S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villers, Joseph L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villarreal, Jesse J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Word, Melvin G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worhatch, Peter P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Roger L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomlin, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Telipsky, Albert C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vogel, James C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weddle, Charles<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stierheim, Robert P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edwin Bertonazzi<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Villamagna, Frank A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Yeshnik<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nellie Wright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thompson, John W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Lester F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terensky, Emory<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Samuel T.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voorhees, Robert J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topps, Elbert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ralph P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Phyllis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weismiller, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, James<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiberio, Anthony T<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomkosky, John F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornley, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiher, Martin C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Vernon L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Charles D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toman, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Joseph N<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinburg, Robert A.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Street 1800<br>Pittsburgh, PA 15222 | 11226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Edwin Woodley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tkalcevic, Thomas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Earl F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voss, Walter A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tokarz, John J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, Robert L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuzich, Joseph D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomasino, Lewis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Kermit C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuebgen, William F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stutzman, Richard S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Bess<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Telek, Clyde<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoffel, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strasiser, Frank R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonkovich, James R.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strobel, Donald P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomey, George T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tokash, Paul J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tlumac, Stephen M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorn, George L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorne, Porter A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Thomas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Brenda Blackwell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Confidential Acthar Patient_50063<br>Address on file | 11253 | 2/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leroy Wright<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmie Barrow<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Novotech (Australia) Pty Ltd<br>Address on file | 11256 | 2/23/2021 | Mallinckrodt ARD LLC | $213,419.79 | | | | | $213,419.79 |
| Estate of George Guth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Leonard Boies<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Woodrum<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Michigan Department of Treasury<br>Address on file | 11260 | 2/23/2021 | Therakos, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Torres, William J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Peggy Fox<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| KAUFMAN ZITA GROUP<br>Address on file | 11263 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Board of Education of Washington County<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 11264 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Olive Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Beulah Belch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Emery Wyatt<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| BARCLAY, ANITA<br>1208 E. KYLE<br>CLUTE, TX 77531 | 11268 | 2/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of James Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomera, Joseph J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sherman Foster<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Henry Freeman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Larry Fowler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Otis Blakney<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Marvin Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Bonham<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Thomas Wright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaufman Zita Group, LLC<br>Address on file | 11279 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Henry Bishop<br>Law Office of Paul Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Bolin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of George Winfield<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Biewer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Woolman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Bland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Frye<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valley Hope Association<br>Daniel McCormick, CEO<br>P.O. Box 510<br>Norton, KS 67654 | 11287 | 2/23/2021 | Mallinckrodt LLC | $20,000,000.00 | | | | | $20,000,000.00 |
| Estate of Clitee Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kaufman Zita Group, LLC<br>Address on file | 11289 | 2/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Warren Barton<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alexander Zablotny<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Younger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rustum Yap<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alton Wynne<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Furman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Train, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Felix Yap<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Arthur Yates<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stillwell, Robert T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taswell, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Dallas B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toriscelli, Ossie<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Wood<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wade, William B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tovey, Louis R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Sharon Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tomljanovic, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weekley, Thomas A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nathaniel Blanchard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Watts, Melvin C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tustin, Daniel P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joe Blackwell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Barrett Borum<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamrick, Betty<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stofko, Ronald A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Subich, Nicholas J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waggoner, Claude F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachob, William F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Zehmer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Alonzo Zeigler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lafayette Hart<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Trikones, Brian<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watterson, Paul J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Doyle S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Warren Hall<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toriscelli, Harry<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claud Jones<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Futrell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Gladys Halsey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weinheimer, Gary P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Alan<br>Address on file | 11333 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Charles Blanch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Furman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Rich, Alex<br>Address on file | 11336 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of William Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zelkowski, Chester J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Bowins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Tonacchio, Domenick J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jack Fyock<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stobaugh, Richard E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Robert O<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellman, Jerry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vance Bond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Walter M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Howard L.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harry Bland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stukey, Roy M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Zepp<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Werfel, Edward J.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomasevich, John R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stojkovich, Allen F<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Jerome W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waddell, Matthew<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steverson, Charlie<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claude Best<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stiffler, Robert O<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaplanis, Aris<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchinski, Henry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11361 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kane, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livas, Fred<br>Address on file | 11363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Logozzo, Vince<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaniadakis, Jimmie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapics, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Gunn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lofton, Edel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kronen, Frank<br>Address on file | 11370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kale, Richard<br>Address on file | 11371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stirkey, Jeriel<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lojek, Jack<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Joynes, William<br>Address on file | 11374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stillwagoner, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Blount<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lonczak, Tim<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weatherspoon, Willis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Denver<br>Address on file | 11379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kroger, Lawrence<br>Address on file | 11380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaine, Thomas<br>Address on file | 11381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Bond<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson, Benny<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Dennis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuchta, Dennis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Harold<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James E<br>Address on file | 11388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logue, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trio, Anthony B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamany, Leo<br>Address on file | 11392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Ronald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherhead, John R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topping, Herbert O<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travaglino, Robert G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, James H.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoehr, Norman N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherington, Leon<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Donald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, John<br>Address on file | 11402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jackie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Connie Boedker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Weaver, William C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lucy Hardy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Parker Boone<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wells, Paul L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ben Hancock<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voich, Gary S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 11411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandoline, Roland<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kalinowski, Dale<br>Address on file | 11413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lahoud, Minas<br>Address on file | 11414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Allen<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, James Kenneth<br>Address on file | 11417 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lachman, Daniel<br>Address on file | 11418 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karavokiros, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasten, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stiles, Albert T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jubak, John<br>Address on file | 11423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krzemienieswki, Mable<br>Address on file | 11424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugaman, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Sherri<br>Address on file | 11426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Laverne<br>Address on file | 11427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joslin, Russell<br>Address on file | 11428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Zonnak<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Karpinski, Robert<br>Address on file | 11430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lafon, Marjorie<br>Address on file | 11432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, Dorothy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lockett, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karras, George<br>Address on file | 11435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesche, William P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Robert<br>Address on file | 11437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Frank J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Zonnak<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lalli, Giocondo<br>Address on file | 11440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kasserman, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wellington Bond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Urban Zink<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Stonebraker, Harry T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Hamlin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Hammiel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Joslyn, Bob<br>Address on file | 11447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locketti, William J.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malcomson, Chas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kasserman, Ellen<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Daniel<br>Address on file | 11451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser, Bob<br>Address on file | 11452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasten, Luke<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maillis, Anthony<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11454 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuester, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Locks, Gayle<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loescher, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Clifford<br>Address on file | 11458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalli, Vincent<br>Address on file | 11459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Frank<br>Address on file | 11460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasnevich, Nicholas<br>Address on file | 11461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucbel, Ronald<br>Address on file | 11462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Jerome<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalosky, Edward<br>Address on file | 11465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajcirik, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhlman, Jr., David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krstich, Phillip<br>Address on file | 11468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krunich, Robert<br>Address on file | 11469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Larry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial PArkway<br>Boston Hts, OH 44236 | 11470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wess, Richard T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Sidney L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lecey Hall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kraft, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stopski, Gary T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulas, Leonard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kassay, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordon, Ralph<br>Address on file | 11478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangold, Gregory<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Raleigh Benthall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Karaganides, Alex<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchand, Steve<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuertz, Joseph<br>Address on file | 11483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Nathan<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11484 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kulow, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11485 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, Rita<br>Address on file | 11487 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maloney, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11488 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of James Galloway<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Harbert, Gene<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wesson, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Rose<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Samuel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Llewellyn, Robert<br>Address on file | 11494 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, Randy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11495 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kundrick, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mann, Paul<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11498 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krakowsky, Walter<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gregory<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hancock, Greg<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantor, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judd, Jr., Richard M.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Carl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurant, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krumar, Martin<br>Address on file | 11507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Roy<br>Address on file | 11508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Frock<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malone, Brenda<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11510 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Abijah<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krisha, Steven<br>Address on file | 11512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Viola Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Handy, Bradford<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rosa Gaines<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Mann, Douglas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11517 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karabinus, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordano, Dominic<br>Address on file | 11519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallard, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11520 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Earl<br>Address on file | 11521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Junius, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kushma, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jr., William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Otis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingston, James<br>Address on file | 11528 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stottlemire, Robert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulchar, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Rufus Walters<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Linwood Weaver<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Maldonado, Manuel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11533 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Rollin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Warren<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manson, Nathan<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Randolph Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamilton, Rick<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulcsar, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11539 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanzely, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, Darrell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11541 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kozak, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchenbecker, Rodney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11543 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamilton, Michael<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manuel, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11545 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovski, Miles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalapodis, Gust<br>Address on file | 11548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joseph, Edward<br>Address on file | 11549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Joe<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Tyrone<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11551 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Daniel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Glenn Gray<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jacinto, Robert<br>Address on file | 11554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolleda, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Fields Jr.<br>Address on file | 11556 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kowalski, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakes, Fred<br>Address on file | 11558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanigofsky, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Kevin<br>Address on file | 11560 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kovacs, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Harold Brooks<br>Address on file | 11562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ann Chrisman<br>Address on file | 11563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Chapman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kovalchik, Dennis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalinay, Sr., Bernard<br>Address on file | 11567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozieracki, Walter<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Nancy Jones<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Ervin Cartwright<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Michael Beidleman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of George Woodie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benton Chambers<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Nicholas Bonacci<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bennie Freeman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate pf Agenora Freeman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kovacs, Janos<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Percy Bond<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Boone<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Anna Marie Gunther<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wendy Hailey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamrick, Casey<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gene Boothe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Benjamin Freeman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Shirley<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Fulford<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Walter Hale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malanowski, Michael<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11590 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Justus, Danny<br>Bevan & ASsociates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hiawatha<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Fred<br>Address on file | 11593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brashear, Manley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Malick, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11595 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Warren Futrell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Ladd, Donna<br>Address on file | 11597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Lester<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Bordeaux<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hamley, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Harold Bowden<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ronnie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Otha Bowman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurlinski, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Charles Boyd<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, Patricia L.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Hall<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jones, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gordon Bosse<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jordan, Forrest Jean<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Bradshaw<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Bragg<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gatling<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Andrew Boubaropoulos<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Bobby Gatling<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardin, Roger<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Ginn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Raymond Garrett<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Jackson, Lelia<br>Address on file | 11622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ulysses Gatling<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Randall Gardner<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gares<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Edward Garrett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ulysses Branch<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hammond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Albert Griffin<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Gay<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Hall<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eugene Griffin<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardesty, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dwight Hankins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Harold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Grabinski<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Joseph Gregorek<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Godbold<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grier<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Harrington<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kampfer Sr, Joseph<br>Address on file | 11642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jasper Harper<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Patricia Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Ernest Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Rachel Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stephen Gibson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Alexander Gaines<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Sawyer<br>Address on file | 11649 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Prentice Gladney<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kalo, George<br>Address on file | 11651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy McGrew<br>Address on file | 11652 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Rudolph Gibbs<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hardie, Howard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karsikas, Gary<br>Address on file | 11655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr, Fred<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 11656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cline, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 11657 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Robert Boyd<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jubick, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankey, Phillip<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thelma<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Grandison<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Hancock, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jackie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanak, Dave<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Charles T.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankins, Stanley<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Millet Griffin<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kalis, Joseph<br>Address on file | 11669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warrick, Freddie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roosevelt<br>Address on file | 11671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamrock, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Albert C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Macy Garcia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Waters, Jerry G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hazel Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Susko, Andrew R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Albert Gayle<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Willie Givens<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Shirley Gibson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Valkovci, John J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Alvin Harvey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frederick Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mary Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Eunice Green<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of David Gant<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Clifton Gatewood<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Donald Goley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Patrick Gillen<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lewis Goodman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Wallace Green<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Harris<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Mildred Green<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Grove<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Svencer, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svencer, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann, Paul B<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suchy, Raymond A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urban, Edward<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Howard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11700 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Svoboda, David J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Betty Ginn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Francis Foster<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Bowe<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Junior Godwin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Charles Goens<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Goodrich<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Gregorek<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Len Harrell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Fred Gilbert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Gay<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of John Atkins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Curtis Hardy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Stanley Hardy<br>Law Offices of Paul A. Weykamp<br>c/o Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Grant<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen LN<br>Hunt Valley, MD 21030 | 11716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Shorb<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Norman Hare<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Grap<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Harold Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jacquline Grier<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sylvia Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Floyd Gott<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Odie Hare<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Austin Groom<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Herbert Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Robert Gillespie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Frank Serio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Siler<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11729 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Schane<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11730 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Nelson Griffin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Jimmy Glenn<br>Law Offices of Paul Weykamp<br>c/o Paul Weykamp<br>16 Stenerson Ln<br>Hunt Valley, MD 21030 | 11732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Sandra Hartwell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Claim docketed in error | 11734 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Thomas Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of William Smith<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11736 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Gerald Graham<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Duvall, David<br>Law Offices of Paul Weykamp<br>c/o Paul Weykamp<br>16 Stenerson Ln<br>Hunt Valley, MD 21030 | 11738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of James Hare<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson Controls Inc<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 11740 | 2/24/2021 | SpecGx Holdings LLC | $318,184.13 | | | | | $318,184.13 |
| Abbott, Leon<br>Address on file | 11741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Richard B.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Jr, Clarence L.<br>Address on file | 11743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Estate of Leonard Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley , MD 21030 | 11744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of David Reese<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11745 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Stotler, Herman L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Joseph A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Larry W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Patrick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Walter<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Gary E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, Kenneth J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watts, Charles O<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tortis, James K<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swick, David J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tressler, John R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wertz, James R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, James R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talarico, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zucco, Anthony J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Nelson<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Luis A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Leonard C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bruce E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeszutek, Dennis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stonecipher, Richard D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoltz, Thomas W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Danny R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevey, Lawrence D.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Dennis L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Verland R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Allen R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Dale R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasson, Willard C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Donald R.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Workman, Frank R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Blaine L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Robert J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weissert, Thomas C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesley, Larry J.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westling, James E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Leon<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lester<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walden, Daniel E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Russell J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Gerald W.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickers, George W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Russell M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyant, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, John C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Richard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summits, John<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Donald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waskevich, John<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Carl E.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairbanks, Louis E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasylyshyn, Michael G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weimann, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valasek, Walter A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vale, John A.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Billie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farine, Garret P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farabaugh, Emmett J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Arthur T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warzynski, George S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Terry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vojtek, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Richard J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Nathan<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Thomas H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Bethea<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11822 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| West, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Clell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardin, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mallory, Sr., Clyde<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Eddie<br>Address on file | 11828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lee Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Justice, Reginald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolb, Martha<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cleave<br>Address on file | 11832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konat, Stanley<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice-Knotts, Dorothy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Russell Harlow<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Koltz, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Robert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acker, Sr, Clarence L.<br>Address on file | 11838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Koinoglou, Nick<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Booker T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krichbaum, Jeffrey<br>Address on file | 11841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Serena<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolar, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Raymond H.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juristy, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kompan, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackwith, Sr, Frederick E.<br>Address on file | 11847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Konnerth, Hans<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acree, Sr, Alfred E.<br>Address on file | 11849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Donald S.<br>Address on file | 11850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Eugene H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr, Jesse L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 11852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Adams, Robert D.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 11853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koneval, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Ronald C.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 11855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCall, Dezinal<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11856 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kohn, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triplett, Mark A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Ronald E.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 11859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Gregory A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Rosemary A.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 11861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jess J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kondik, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, David C.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkinson, Sr , Anthony M.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 11865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Larry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Ronald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, James D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waide, Gordon<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Stanley R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Joseph Schrack Sr<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11871 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whaley, Charles L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tremel, Lee J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jeanette Shaw<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11874 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Everett Reffner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11875 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Vitko, William G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Manford<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Bernard Harmon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wilson, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11879 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brosky, Bernard<br>Address on file | 11880 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Suica, Raymond<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Starkey Hare<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Johnson Jr., William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11883 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Bartolotta, Angelo<br>Address on file | 11884 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ezell, Jack L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldo, Kenneth G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Anthony<br>Address on file | 11887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jording, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11888 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Siler, Raymond<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11889 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trio, Eugene M.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Linwood Sedgwick Jr<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11891 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Laczo, Paul<br>Address on file | 11892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Herbert W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 11894 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoderlein, Carl<br>HARTLEY LAW GROUP, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 11895 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warcola, John S<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresak, Chester<br>Address on file | 11897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batton, Charles<br>Address on file | 11898 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grew, Charles<br>Address on file | 11899 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClure, Charles<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 11900 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Charles<br>Address on file | 11901 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nixon, Danny<br>Address on file | 11902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, William K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lafayette Harvey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Masters, Danny<br>Address on file | 11905 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wetherholt, Lemuel J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Dennis M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorn, Robert L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toner, Raymond L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wilson Harter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Wallace, Michael R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Willie Richardson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11912 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Van Bremen, Samuel H.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vallango, James V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Robert<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulm, Robert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyant, Donald D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surkosky, David J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sujeta, Stephen P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Schleicher<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11920 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Vance K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tadich, Daniel<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Russell D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartsworth, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urso, January E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Charles W.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hritz, Gary<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Verostick, Robert J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howarth, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uselton, Virgil L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venditti, Rudy J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Dyne, Terry L.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketchum, Roy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vallor, David R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suhan, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Lawrence<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Verhovec, Julius<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vickroy, James G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William E.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glatzer, Charles W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Jeffrey L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Rossi<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11943 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Valari, Steven<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vincent Biernot<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11945 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Raleigh Harsley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Matthews, Thomas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11947 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flannagan, Edward<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocan, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, Earl P<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Anthony J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Willie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kodman, Ernest<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tusay, Michael A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varela, Rudy M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Irvin<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowther, Dewey<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11958 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirk, Roger<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: William Bowser<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11960 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fayak, Robert S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Michael P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Ruark Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11963 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Robey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11964 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ferguson, Eugene A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, William W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Alvin Acree<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11967 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kovac, Raymond<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thomas R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Paul<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11970 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Whitley, Jimmy C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luc, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 11972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Felix, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Benjamin Roach<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11974 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Verdile, Vincent A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Fossen, Russell L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiteman, Guy D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotula, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 11980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabian, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Paul Tysinger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11982 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Farone, Philip F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homer, William M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: Bruce Whitfield<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11985 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Vaughn, Julian<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whetsel, Bruce N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Mark<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 11988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Calvin<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Hartnett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Glenn, Stuart L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vereb, Paul E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ursino, Alfred A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falcon, Carl J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Reitano<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11995 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Wieczorek, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 11996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Bobby Vaughan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Cecil Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11998 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Swecker, Michael<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 11999 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Varner, Marlin E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Ronald F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanti, Henry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentz, Bryan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12004 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Wiegand, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Donald J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swankler, James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Richard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicknick, Wayne E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, David C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keaton, Ronnie C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Ronnie S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Paul<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuttle, Wilbur W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kassick, Charles D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White-Besold, Patricia<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchione, Henry G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeShields, Frank<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12020 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dowdy, Jerry<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12021 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kassimer, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Willets<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12023 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kotcher, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Michael Takach<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12025 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Wible, Lawrence R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Carrol<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12027 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Wickham, Douglas J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ralph Hooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12029 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Gerald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wierzbicki, Ted<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vercamen, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12033 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Tunney, William P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilisch, Gary<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Fletcher<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12037 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Vavoulas, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Robert A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucarell, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12040 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fields, Anthony<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12041 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Harrell, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12042 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Williams, LeRoy<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Hanorah Bates<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12044 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Anongos, Marcelo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12045 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Holmes, Earl<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, pa 15222 | 12046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Smith<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12047 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Edwin C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Vincent Garafalo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Jones, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Melvin<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: William Schermerhorn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12053 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jordan, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitworth, Charles D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vayansky, Ronald C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, Pa 15222 | 12057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Eugene H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spruill, Mitchell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12059 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kosa, Raymond<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Owen<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tulenko, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Emmett<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmore, Robert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trump, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyderek, Roger S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varvarosky, Gerald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Carl D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tronnes Sr., Dale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12069 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Fitzpatrick, George T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harry R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiczulis, Carl<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Langston Powell<br>c/o Paul Weykamp<br>Law of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12073 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fairman, Ronald<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kos, Darryl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehead, Hugh Allen<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucente, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Truex, Clifford W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanish, Jesse J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Horace Hanks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Houck, Fred E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Everett Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12082 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ferguson, Leslie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traversa, Guy J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Douglas<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12085 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Stevenson, William D.<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Allie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Ward, Lowell W<br>Bruce E. Mattock, Esquire<br>Godlberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, James M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Daniel T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Rorie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12091 | 2/9/2021 | Mallinckrodt US Holdings LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Van Gilder, David L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krauter, David<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12093 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Van Horn, Lloyd T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Stalls<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12095 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jumba, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulrich, John S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Hans Swierski<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12098 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Unterzuber, Douglas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronald Sarlo<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12100 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Upton, Marlin K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of McRoy Hardy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate: Frank Seman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12103 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Verhovec, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, John D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kakascik, Thomas F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utt, David E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernia, Henry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, William L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, William E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Carl D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whatmore, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vida, Paul J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Ealies<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viderman, Arnold Phillip<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karbowsky, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joseph W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vidonic, Charles L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, David L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Raymond Nichols<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12121 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Ferris, Edward L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vigna, Leonard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, Herbert A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton , Harvey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12125 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Fetzer, William D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: James Woods<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12127 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fields, Barney<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, George B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figel, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vella, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Ronnie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12132 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Vendl, Charles E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tustin, Joseph W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Victor L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fidler, John N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fetzer, Willard M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twardoski, Albert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Darnell Jewett Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12140 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Vergis, Nick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyrpin, Leonard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickle, Dale Van<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Buford Owens<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12144 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Allen , Zenobia<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12145 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Kopis, Fay<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hura, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12148 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whitehead, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Albert Hawkins<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12151 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Claim docketed in error | 12152 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wilfong, Donald J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luckey, Adele<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12154 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horner, John C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lonnie L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrell, Ronald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honaker, Freddie<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Froud<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Lonnie C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tysk, Joseph P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velemirovich, Richard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ukmar, Anthony<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkison, William S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Anthony<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: James Moody Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12167 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kimble, Jack R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John Nelson<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Emil J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, Bernard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Kathleen<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feist, Leo F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Burleigh Jenkins<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12174 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kinnard, Bobby G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katich, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rook Jr., Curtis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12177 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Lucky, Jr., William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Brooks Louk<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12179 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Gelety, Steve<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetherlin, James N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Pamela<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ottie R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knowles-Lewis, Norma<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Freddie Adkins Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12185 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ference, Michael M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Charles Scott<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12187 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Judy Jr., Adrin<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12188 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Jimmy Pate<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12189 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jones, Preston<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claimant: Arthur Kennedy Jr<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12191 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate: Geoffrey Parker Sr.<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12192 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Luczkowski, Dale<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, Clyde<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12194 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claimant: Paul Kirby<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12195 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Garland Jennings Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12196 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Glass, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Horsley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12198 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Joines, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Ronald O<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joiner, Birdie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostetler, Ronald L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Guillermo<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDaniel, John<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12205 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Glenn, Willie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Josephine<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horn, Jasper L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Alexander<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12209 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Claude Pope<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12210 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Willis Walker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12211 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kernan, Harry R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, Donald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Jesse<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12214 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Estate of Pearl Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12215 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Benjamin Blevins<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12216 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Thomas Murray<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12217 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Horvath, Thomas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Purks<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12219 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hostetler, Charles J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Edwin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12221 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorkowski, Norbert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Bruce<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12224 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Huber, Kenneth E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knopsnyder, Randall<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Samuel Kelley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12227 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sanford Gates<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12228 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Keremes, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Gene<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Julius Butler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12231 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howell, Warren L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roy E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flick, Ernest<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipper, Ed<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepich, John P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jay A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Arnold R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Ricky Lynn L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Bruce<br>Address on file | 12241 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenney, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Francis W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, William<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Lothery, Darryl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pate, Evelyn<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate: William Webster<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12247 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kern, Howard E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Fred Pennington Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12249 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Claimant: Calvin Sykes Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12250 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate: Eugene Renninger Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12251 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Floyd Whitehurst<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12252 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of David Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12253 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Freddie Haywood<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12254 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kloss, Anthony<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: James Hurt<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12257 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Martin Inman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12258 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hoover, John R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kern, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holm, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Andrew Hugate Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12262 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fluty, Carl T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Boston Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12265 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hubele, Betty<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wesley Ferrell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12267 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Jones, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of James Kay<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12269 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Rary<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12270 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Raymond Bowers Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12271 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Elbert Burbage Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12272 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William James<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12273 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of David Nelms<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12274 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Melvin Faison<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12275 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Hunt, Walter<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Andreas Ligon<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12277 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Crawford Braswell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12278 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Pruit<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12279 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Kellihan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12280 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Peele<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12281 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Daniel Bellamy<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12282 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Martha Peters<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12283 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Harvey Jackson Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12284 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Junious Kelley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12285 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Roland Copeland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Julia Bunch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12287 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jospeh Jennette Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12288 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Peterson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12289 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Thomas Sullivan<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12290 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Herman Marquette<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12291 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Diosdado Ola<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12292 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Craig Canady<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12293 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward McRae<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12294 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Steven Brooks<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12295 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Benjamin Bunch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12296 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kirkwood, Robert R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Miles Baker Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12298 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate: Sylvester Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12299 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Burchell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12300 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Phillip Holmes<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12301 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Keeton, Mary<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12302 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Melvin Burroughs<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12303 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: John Berger Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12304 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of LeRoy Rawls Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12305 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joseph Burrus<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12306 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Burwell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12307 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Chesley Ray<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12308 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Loyd Creech<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12309 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jones, Sidney L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Billy Norris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12311 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Edward Franklin<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12312 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Charles Canter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12313 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huff, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Robert<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12315 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Herbert Clark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12316 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Jacobs<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12317 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Altmeyer, John<br>c/o Paul Weykamp<br>Law Offices of Paul A Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12318 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Keirsey, James C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Church<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12320 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Richard Bowen Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12321 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Louk, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Howard Nelson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12323 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Butler<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12324 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate Clarence Garrett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12325 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of William Brinkley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12326 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence O'Connell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12327 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Arthur Hales<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12328 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Johnson, Jr., Sylvester<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karas, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Timothy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12331 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Lawrence Parham<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12332 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Sr., Ivery<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Overby<br>Law Offices of Paul A Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12334 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Bobbie Boedker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12335 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Issac Evans<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12336 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Alexander, Foster<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12337 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Jones, Claude<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Earnest Williams<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12339 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hudy, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Dale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12341 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Charles Fetterman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12342 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Neville<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12343 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fairbee, Paul J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Rudolph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Helen Balcer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12346 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kelley, Ancil L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Via, Jerry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Brown<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12349 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whetsell, Frederick M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandervort, David F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Clinton W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lester<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falcon, Craig A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Williams Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12355 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Beddingfield, Harold<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12356 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Hood, Edwin R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, Charles A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jerry G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, David L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ernest N<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittler, B. L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triscik, Bernard<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Leslie<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lonnie G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Maurice<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiler, K. C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallon, John W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fichter, Stephen T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Roy E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Willie R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feeney, James B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, George R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Robert V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Ernest R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feldman, George H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ference, Nicholas<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, George T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Margaret<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetty, William D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fichthorn, Donald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Dennis M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Troy, Russell I<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraro, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Given, George<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ronnie D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Given, Virginia<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, John B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dorothy J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glath, Thomas D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hornbeck, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Files, Gerald J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, David W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiencek, Leonard<br>Address on file | 12398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornak, Albert M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskinson, Victor<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Warren W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosterman, Loren A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Charles A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoskey, Harvey M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Ray E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwat, John P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornbake, David E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horwath, Gerald J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Raymond E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figard, Jack E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Wishard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Danny<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudkins, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornick, Jeffrey A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Frederick J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostuttler, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrizo, Andrew<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howsare, Robert V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wayne<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katic, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Lester<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Robert E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Gerald T<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Ovie B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Merle E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Donald L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Kenneth<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fix, William<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Woodrow<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorris, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Melvin E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Vernon L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jose, David L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Richard A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Grant A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honecker, Norman E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Keith<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hromoko, Andrew<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huddleston, Jay<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Alan<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoston, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilmartin, James P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Louis M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kipp, Richard E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Patricia A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Napolean<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Odessa<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klamer, Michael<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figuray, John J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Donald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keys, Louis E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalinoski, Clarence T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Richard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Louis H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figiel, Francis M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffer, Billy G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elbert Bowden<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12461 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Romie Greene<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gilkerson, Johnny<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homer, David W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fine, Jack B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyt, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodgkiss, Dean E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rose Mary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Terry R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Marion Burroughs<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12471 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kiedrowicz, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Wiltanger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12473 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gianotti, Larry M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzopfel, Frank A<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, David F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adomis, John<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12477 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Gilbert, James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Garry W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Dwight<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Kirby, Barbara J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keddie, Alex M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Wilson Sr.<br>Law Office of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12483 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Bearman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12484 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kanetsky, Samuel J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Nelson Watkins Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12486 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kakabar, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Wood<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12489 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rudolph Wallace<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12490 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Huber, Leonard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, William L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12494 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, Ronald L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hores, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Donald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichler, John<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Anthony J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Battee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12500 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kerns, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Betkey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12502 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hood, Larry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joy, Cecil<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamrick, Larry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: George Lowe<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12506 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Richard Anderson Jr<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12507 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kesterson, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gerald C<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leslie Whilden<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12510 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kirkland, Herman B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Jonas<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12512 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyce, James H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Donald Walters Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12514 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jones, Nathaniel<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiper, Ronald L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Miles Edwards Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenerson Ln<br>Hunt Valley, MD 21030 | 12517 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Jones, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cason, Richard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12519 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Josleyn, Omer O<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Kenneth<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12521 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kisner, James R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karvellis, George<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Rebecca<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Frederick Brooks<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12525 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hopkins, Phillip L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kettlewell, George<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyser, Leonard H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matney, Jerry<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12529 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Trippett, Roger D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karski, Jerry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Theodore<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Louis Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12533 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fields, William C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Matthew<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12535 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Jones, Charles E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Eugene<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid, Arthur E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacik, Ronald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klein, Kevin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebron, Samuel<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12541 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Floyd, Willie G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: William Bridgers<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12543 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hoffer, Robert C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Robert H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Marvin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketterer, Charles J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Carroll Brown<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12549 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Katz, Ronald B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Randy Hundley<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12551 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kincaid, Carroll E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Orval Bonifacio<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12553 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Leila Bonifacio<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12554 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hubbs, Lamon<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnard, Clyde E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Wesley<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Thelma<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Henderson Blount<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12559 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lewis Orozco<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12560 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Joseph Lehner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12561 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Cash-Sanford, Cynthia<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12562 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Dennis Wilson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12563 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jones, Vincent<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning Jr, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12565 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Rose<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12566 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Kohler, Kenneth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kardamis, Martin J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Margaret<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12569 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Joy, Arthur C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Delores<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12571 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Hubbart, Della<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Delbert W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Mark<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Albert W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleinholz, Eric<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Ward III<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12577 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kettler, Wayne R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hubbard, Steve<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Richard G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Peter<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutch, Lorene<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12582 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Kilgore, Robert J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haspel, Raymond A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving, Harland<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12585 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Konowal, Raymond<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig, Harold<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12587 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Charlie Williams<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12588 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lukachko, David<br>Bevan & ASsociates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12589 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knox, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving, Kenneth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12591 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hubbard, Lonnie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Loretta<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Nancy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovac, Coleman<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Lee<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Dale<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Mark<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaczur, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotopka, Dana<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knose, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozano, Grissobell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12604 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koutsoubos, Elias<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geary, Robert H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kothe, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucariello, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12609 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucas, Russell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Joe<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Ola<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotton, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12613 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucariello, Nicholas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Korchnak, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Steven<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luciano, Ramon<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12617 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurd, Albert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Josephine<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Stephen<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucarelli, Angelo<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Dan<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Emmett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12623 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Hupp, Hubert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Ralph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fletcher<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Doris<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lottig, Bruce<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Thomas E<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopas, Sr., Andrew<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luckett, Diane<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12631 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kook, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huff, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Jack<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinsinger, Rodney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorelli, Arthur<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12636 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luckie, Johnsylon<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnston, Catherine<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinzel, Paul<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Jr., Fred R.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorko, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12642 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of John Wirt<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12643 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clarence Wenger<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12644 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hunt, Ralph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Cox<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12646 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Holliman, Donald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12647 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Lors, Harry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12648 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunt, Larry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisely, Sr., Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Sr., Leroy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Paul<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson-Voner, Florence<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Linda Charron<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12655 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Knittle, Terry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Losey, Jack<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12657 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunley, Kenneth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, Sandy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Larry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Anita<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leeper Jr., Roy<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12663 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Loughrie, Glenn<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12664 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kleinknecht, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louive Jr., Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Humphreys, Clyde<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Lenzie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Mary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Epps<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12670 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hammond, Marvin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Garry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Melvin Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12673 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hunt, Arthur<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Hughie W.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Marco<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphries, Carl<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Sue<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kleinhenz, Henry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammer, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Johnson Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12681 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hammond, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, Gary<br>Address on file | 12684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Bruce W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of J.W. Whitehurst<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12686 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kroeger, Lawrence<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kohler, Paul<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Sr., James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Tom<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Gerald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kling, Russell<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Edward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Jacqueline<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Myrtle Dunning<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12697 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Raymond Coleman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12698 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Lawrence Novack<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12699 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Eugene Williams<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12700 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Roberta Wills<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12701 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kish, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Ronald<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12703 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Raymond Wine Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12704 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fender, Dale<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Thomas M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ernest Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12707 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelch, Richard R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchcock, Wilfred<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12709 | 2/9/2021 | Mallinckrodt US Holdings LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Estate of Andrew Noplock<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12710 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Frye<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12711 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Haberle, Edmund<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Howard W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Colyer<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12714 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Mathena, Roger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12715 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Margie Willson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12716 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert West<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12717 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hollenbaugh, Harry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry westmoreland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12719 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of JoAnne Woodington<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12720 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Held, William J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogue, Donald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Walter L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Williams<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12724 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Kish, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphrey, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marciano, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12727 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marciano, Patrick<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12728 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hauger, Larry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marcucci, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Robert Armistead<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12731 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hull, Angelo<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Randall L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gervais, Paul D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haught, Donald D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Jack<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Aubrey Walters<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12738 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Oneal Copley<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12739 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Havrilesko, John G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinz, Frederick L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marilla, Vincent<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12742 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Arthur Waterman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12743 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hay, Larry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haslam, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ronnie Copeland Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12746 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Huhn, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headen, Hubert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leon West<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12749 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Habig, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Jay W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Watson<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12752 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Helble, Charles E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilkerson, Jay<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Helene<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Alan V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Carl Harman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12758 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Heisler, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Thomas R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Timothy Swain<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12761 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Harville, Rufus T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Harold Chrisman Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12763 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harris, Jerry A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wayne Taylor<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12765 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Carlo Didio<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12766 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Knautz, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Daniel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Johnnie L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halahan, Richard J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Kenneth Todd Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12771 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gordon, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Maxel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lewis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Rodger<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dolores Decker<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12776 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hawthorne, Larry M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herman Hux Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12778 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Mark, Larry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12779 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of John Coccioli<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12780 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Chappell<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12781 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gump, Leroy<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Lanny<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkcom, Donald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Allen Perkins<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12785 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Habash, Albert<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guillen, Florentino<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunnell, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William McCabe<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12789 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Ellsworth Tracey<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12790 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gustkey, Julius F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Lee<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamman, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, John G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingler, Howard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Jerry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Stanley May<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12797 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Marinchek, Chris<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12798 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kitakis, Eugene<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Nick<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughley, Dwayne<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marinic, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12803 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hughes, Sr., Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mariotti, Ed<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12805 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knepper, Lee<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 12806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Bernie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, Mildred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12808 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Eddie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 12810 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Maceo Mason<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12812 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Kemp, Paul L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Terry J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzopfel, Ronald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roy Riggin Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12817 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Keifer, Wayne D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Leslie G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Daniel L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karnes, Wayne E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Josleyn, Darrell R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fine, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Gary J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Charron<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12825 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fiore, Joseph E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Lucci<br>Address on file | 12827 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hatfield, Clyde B<br>Address on file | 12828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haloszka, William F<br>Address on file | 12829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsmanka, John<br>Address on file | 12830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Gary<br>Address on file | 12831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Charles Crayton Jr.<br>Address on file | 12832 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Goodnight, Barry D<br>Address on file | 12833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habig, Roland W<br>Address on file | 12834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eric Lewis<br>Address on file | 12835 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Grumbling, Raymond D<br>Address on file | 12836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallick, John<br>Address on file | 12837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Carolyn<br>Address on file | 12838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Oberon Oliver Jr.<br>Address on file | 12839 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Godlewski, Chester J<br>Address on file | 12840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Raymond Fields<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12841 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Heinritz, Dale<br>Address on file | 12842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Goldie Daniels<br>Address on file | 12843 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Holmes, Rose<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12844 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Gue, Homer<br>Address on file | 12845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Cooke<br>Address on file | 12846 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Cliff Willis<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12847 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Garman, Ronald L<br>Address on file | 12848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Robert Revell<br>Address on file | 12849 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Ouida Whitehurst<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12850 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Margaret Waterman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12851 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Knight, Marilyn<br>Address on file | 12852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, George<br>Address on file | 12853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Copeland<br>Address on file | 12854 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Peter Cummings<br>Address on file | 12855 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Henderson, John H<br>Address on file | 12856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Robert<br>Address on file | 12857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hand, Dwayne P<br>Address on file | 12858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmunds, James R<br>Address on file | 12859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles Thomas<br>Address on file | 12860 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hemminger, William A<br>Address on file | 12861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, James<br>Address on file | 12862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Loucis<br>Address on file | 12863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, John P<br>Address on file | 12864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Peter<br>Address on file | 12865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Jonas<br>Address on file | 12866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgson, Jack<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Earl W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, George E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, William<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hohman, Charles T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Arthur R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Thomas E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwennap, Raymond L<br>Address on file | 12874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Ora Tracy<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Phillip<br>Address on file | 12876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of David Crittenden<br>Address on file | 12878 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Holland, Terry J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, James A<br>Address on file | 12880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Garland L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holley, Robert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holliday, Joseph R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollis, James D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollman, Edward D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Samuel P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groux, Harry W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haugh, Roy F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Geromy L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Roy L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatton, Leroy<br>Address on file | 12891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of George Minter<br>Address on file | 12892 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Rodger L<br>Address on file | 12893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, David O<br>Address on file | 12894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Haddock Jr.<br>Address on file | 12895 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Haught, Santford J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, George P<br>Address on file | 12897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, John<br>Address on file | 12898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Billy J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollen, Milford P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Crump<br>Address on file | 12901 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Holley, Richard L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Donald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haye, Russell S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firman, David A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Roderick Duncan<br>Address on file | 12906 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Glotfelty, Robert R<br>Address on file | 12907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Luther Murphy<br>Address on file | 12908 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hale, Thomas R<br>Address on file | 12909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, James H<br>Address on file | 12910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerriero, John M<br>Address on file | 12911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Medenia Cooper<br>Address on file | 12912 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hanshaw, Kenneth R<br>Address on file | 12913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Dietz<br>Address on file | 12914 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, James<br>Address on file | 12915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Richard L<br>Address on file | 12916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Frank A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 12917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Roger A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynie, James F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelton, Henry E<br>Address on file | 12920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatalsky, Barry<br>Address on file | 12921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goga, Michael J<br>Address on file | 12922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Daryl<br>Address on file | 12923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Claude Debus<br>Address on file | 12924 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Giles, Bruce E<br>Address on file | 12925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goettel, Ernest G<br>Address on file | 12926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamame, Ibrahim<br>Address on file | 12927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannahs, Jack<br>Address on file | 12928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Walter Decker<br>Address on file | 12929 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hanko, Ronald P<br>Address on file | 12930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Glenn Miller<br>Address on file | 12931 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Gus DeMos<br>Address on file | 12932 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harber, John F<br>Address on file | 12933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jacob Miller<br>Address on file | 12934 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Norman Moore<br>Address on file | 12935 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Harold D<br>Address on file | 12936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazy, Michael J<br>Address on file | 12937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Allen H.<br>Bruce E. Mattock, Esq.<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luster, Stephen<br>Address on file | 12939 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gampolo, Ernest P<br>Address on file | 12940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Franklin E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 12941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles McDonald<br>Address on file | 12942 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Henry Ward<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12943 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Donahue<br>Address on file | 12944 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Dougherty, Francis<br>Address on file | 12945 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luvera, Rocco<br>Address on file | 12946 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamilton, Gregory<br>Address on file | 12947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Theodore Hans<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12948 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harper, Lillian I<br>Address on file | 12949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Robert E<br>Address on file | 12950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Jimmy L<br>Address on file | 12951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyle, Sandra<br>Address on file | 12952 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luten, Robert<br>Address on file | 12953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Thomas Dixon<br>Address on file | 12954 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hinterliter, Richard C<br>Address on file | 12955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markiewicz, Allen<br>Address on file | 12956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Samuel Gibbs<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 12957 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hamby, Ralph<br>Address on file | 12958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Roger<br>Address on file | 12959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Drummond Sr.<br>Address on file | 12960 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jeffrey, Dwight W<br>Address on file | 12961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Walter<br>Address on file | 12962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Patricio Natividad<br>Address on file | 12963 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hoover, Fred<br>Address on file | 12964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Bryant<br>Address on file | 12965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovett, Doris<br>Address on file | 12966 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gasda, William<br>Address on file | 12967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartt, William R<br>Address on file | 12968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halman, Robert<br>Address on file | 12969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatto, August M<br>Address on file | 12970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, Charles J<br>Address on file | 12971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humberson, Terry L<br>Address on file | 12972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lawrence Gibson<br>Address on file | 12973 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Johnny Davenport<br>Address on file | 12974 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gardner, David E<br>Address on file | 12975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Chris<br>Address on file | 12976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Susan Smith<br>Address on file | 12977 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Garritano, Ross<br>Address on file | 12978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Merrill T<br>Address on file | 12979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall-Refinati, Bobbie<br>Address on file | 12980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Russell F<br>Address on file | 12981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lucious Dunmeyer Jr.<br>Address on file | 12982 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Lustig, Fred<br>Address on file | 12983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gartrell, George R<br>Address on file | 12984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halloran, William<br>Address on file | 12985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Charles D<br>Address on file | 12986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Herman Harsey<br>Address on file | 12987 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gaudio, Martin P<br>Address on file | 12988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haraburda, Paul J<br>Address on file | 12989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Maley<br>Address on file | 12990 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gautschi, Henry O<br>Address on file | 12991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, James<br>Address on file | 12992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Kenneth L<br>Address on file | 12993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, William J<br>Address on file | 12994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Randolph Kuhlmann Sr.<br>Address on file | 12995 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gavel, Andrew<br>Address on file | 12996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Ervin Griffin<br>Address on file | 12997 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hvizdos, William<br>Address on file | 12998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 12999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Arnold<br>Address on file | 13000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lorraine Grap<br>Address on file | 13001 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmon, David R<br>Address on file | 13002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peden Jr., James<br>Address on file | 13003 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Joe McMurray<br>Address on file | 13004 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hern, William H<br>Address on file | 13005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Meyers Sr.<br>Address on file | 13006 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hughes, Walter D<br>Address on file | 13007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marjorie Steele<br>Address on file | 13008 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Roy<br>Address on file | 13009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preston, Michael<br>Address on file | 13010 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Gates, Jimmie L<br>Address on file | 13011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Michael L<br>Address on file | 13012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Wagus Eason<br>Address on file | 13013 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jackson, Clarence M<br>Address on file | 13014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrera, David L<br>Address on file | 13015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hvizdzak, John G<br>Address on file | 13016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Gerald<br>Address on file | 13017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Gail<br>Address on file | 13018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herald, William S<br>Address on file | 13019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Christopher Gaunt Jr.<br>Address on file | 13020 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Lupton<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13021 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Robert F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hukill, William E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Tom E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iafrate, Geno L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janitor, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Michael D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Clarence Sawyer<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13028 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Garlesky, George A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaudio, Patsy R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Thomas M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folden, Edward V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Mary Hogge<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13033 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gatch, Perry J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Willie Anderson Sr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13035 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Husk, Roger<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Leon<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry Langdon<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13038 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lawrence Fields<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13039 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| King, Joseph<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Jerry<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Foster<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13042 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jancura, Walter<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Courtland<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Woodie L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of William Kuhlmann Sr.<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13047 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| King, Dennis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Joseph Doyon<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13049 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Jeziorski, Robert E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Georg, Kevin L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leon Blue<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13052 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Kinyo, William J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Lawson Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13054 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fortini, Terry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Charles King<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13056 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Gibson, Cecil E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Zemery Messer<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13058 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Wesley Stallings Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13059 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Forcina, Albert<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Douglas Owens<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13061 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| George, Ersal D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Jessie Leonard<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13063 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilkey, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry Evans<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13065 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hildebrand, Ronald R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rosa Key<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13067 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Robert Lerch<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13068 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Illinsky, Robert L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Frank Sorgea<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13070 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Gibson, Patrick J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Chesley Stokes<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13072 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Samuel Jones<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13073 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Raymond Kureth<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13074 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charles Hockin<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13075 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Glenn Hughes<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13076 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Hicks, Pharoah<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Calvin Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13078 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Griffin<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13079 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Paul Kyzer<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13080 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Harrison<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13081 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Kozlowski<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13082 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hovinetz, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toomer, Rhonda<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13084 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Sullivan, Ellen<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13085 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Nathaniel Hart<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13086 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Augusto Gega<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13087 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Sanders, Mable<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13088 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Thomas Hammonds<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13089 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Ricks Jr., Willie<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13090 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phelps, William<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13091 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Joseph Futrell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13092 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Whittington, Charles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13093 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of James Beale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13094 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Reynolds<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13095 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Annie Holland<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13096 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Leonard Attig<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13097 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Dickens<br>Address on file | 13098 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edward Mitchell Sr.<br>Address on file | 13099 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Theodore Augburn<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13100 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of William Beacham III<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13101 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Woodrow Dockins<br>Address on file | 13102 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lemuel Walker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13103 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Johns, George W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Burton Harris<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13105 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Dolan<br>Address on file | 13106 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hess, Delbert S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dean<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13108 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of George Bailey<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13109 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Alfred Mohorn<br>Address on file | 13110 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Fisher<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13111 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jimmie Long Jr.<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13112 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Alexander Nettles Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13113 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Luther Harris Jr.<br>c/o Paul Weykamp<br>Law offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13114 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hancock, George W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Philip Moore<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13116 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Maddox<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13117 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charlie Goodwin III<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13118 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Charlie Goodwin Jr.<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13119 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of John Harold<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13120 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hurt, Sanford L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Henry McDowell Jr<br>Address on file | 13122 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Fox<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13123 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Wade Ransone<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13124 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Victor Edwards<br>Law offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13125 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hess, Franklin<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Eugene Goodman<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13127 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hughes, Arlanda<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Reuben Miller<br>Address on file | 13129 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, James R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Amos J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Michael Drew<br>Address on file | 13133 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hinkle, Adrian<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenewein, Hillis Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Walter Baker<br>Address on file | 13136 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Lloyd E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ross W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Dwight Mulkey<br>Address on file | 13139 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jobe, Gilmer F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Kenneth A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Duran McDaniel Sr.<br>Address on file | 13142 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hersko, John E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lee Feehely<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13144 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ralph Dulay<br>Address on file | 13145 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Conrado Bangalan<br>Address on file | 13146 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Reynaldo Elbo<br>Address on file | 13147 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Gay<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13148 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Rosa Mack<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13149 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Calvin Drew<br>Address on file | 13150 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerns, Paul S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Robert J<br>Address on file | 13152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Russell D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Donald M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, Francis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatten, Franklin D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubor, Michael G<br>Address on file | 13157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbling, John T<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauck, Gary L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gualtiere, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hedrick, Alvin G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gubanez, David A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haudenschilt, Bernard R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heflin, Drexell B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gubesch, Scott J<br>Address on file | 13165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hupp, Norman D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hegyes, Michael M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Robert<br>Address on file | 13168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heim, Raymond R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guill, Richard A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heinbaugh, Richard W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, William R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiney, Jack<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guman, Michael R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Charles W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Dean W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heisler, Karl<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, Micheal K<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, James V<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guth, James<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Mary F<br>Address on file | 13181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzik, William J<br>Address on file | 13182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heller, Sylvester J<br>Address on file | 13183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helsel, Galen W<br>Address on file | 13184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwynn, William<br>Address on file | 13185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemphill, Clarence E<br>Address on file | 13186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haberer, William S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Daniel W<br>Address on file | 13188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Richard Whittaker<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13189 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Howard Whitfield<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13190 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Carson Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13191 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Grover<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13192 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate: Olivet Dowdy Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13193 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Royce Coles<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13194 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Lininger, Charles<br>Address on file | 13195 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Joanne Vaughn<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13196 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Edwin Strode<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13197 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Phillip Wilson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13198 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Ellis Jackson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13199 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Marvin Clark<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13200 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Mary Johnson<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13201 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Ketter, Rita<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Elizabeth Tippins<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13203 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Humphries, Albert<br>Address on file | 13204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Gary Lewis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13205 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Habowski, Dennis<br>Address on file | 13206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Edward Cook<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13207 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hacharian, Harry T<br>Address on file | 13208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Curtis McDonald Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13209 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Henry, Simm W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Franklin Moss Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13211 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hackathorn, Jack<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Wayne D<br>Address on file | 13213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harpold, Erman C<br>Address on file | 13214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haddox, Victor<br>Address on file | 13215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, Gary L<br>Address on file | 13216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadom, Anthony J<br>Address on file | 13217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerich, Jay L<br>Address on file | 13218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, Robert V<br>Address on file | 13219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Danny L<br>Address on file | 13220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, David R<br>Address on file | 13221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerich, Kenneth L<br>Address on file | 13222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerman, Gerald D<br>Address on file | 13223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Frank T<br>Address on file | 13224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Harvis L<br>Address on file | 13225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Staples<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13226 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Haire, Lewis L<br>Address on file | 13227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haj, Joseph I<br>Address on file | 13228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Rodger Lee<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13229 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harris, Larry<br>Address on file | 13230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, James W<br>Address on file | 13231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond R<br>Address on file | 13232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Anthony J<br>Address on file | 13233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 13234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Morris Davis<br>Address on file | 13235 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harrison, James E<br>Address on file | 13236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, James L<br>Address on file | 13237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Herbert Mace III<br>Address on file | 13238 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Keith<br>Address on file | 13239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Delbert Chambers<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13240 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Frederick Kelly<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13241 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Harshbarger, Carl T<br>Address on file | 13242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Lue Delia Bell<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13243 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Larry D<br>Address on file | 13244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: John Powell<br>Address on file | 13245 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Thigpen<br>Address on file | 13246 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Harsher, Richard A<br>Address on file | 13247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Phillips Sr.<br>Address on file | 13248 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hall, Mark A<br>Address on file | 13249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuffee, Novella<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13250 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Milburn Turner<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13251 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Bordenski Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13252 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Smith<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13253 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Scott<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13254 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hartman, Phillip E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Karl Matzdorf<br>Address on file | 13256 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Robert Shackelford Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13257 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Wonie McCoy<br>Address on file | 13258 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: James Reid<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13259 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Walter Mickens<br>Address on file | 13260 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Jimmie Davis<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13261 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Richard Smith<br>Address on file | 13262 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Raeminton Harrison<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13263 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate: Albert Smith Jr.<br>Address on file | 13264 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of James Leppert<br>Address on file | 13265 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Wilton Mater<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13266 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Eason<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13267 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Hall, Robert E<br>Address on file | 13268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of John Magill<br>Address on file | 13269 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Herbert Teal<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13270 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Titus<br>Address on file | 13271 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Carl Davenport<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13272 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Hall<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13273 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Greathouse, William H<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Daniel Hoffman<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13275 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Phillip Copeland<br>Address on file | 13276 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Barbara Evans<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13277 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Renith Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13278 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jonie Harris<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13279 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Israel Natividad<br>Address on file | 13280 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Kerns Jr<br>Address on file | 13281 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Robert Kramer<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13282 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of James Lassiter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13283 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of George Beale<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13284 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Walter Vovak<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13285 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Estate of Percy Lowe Jr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13286 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Sylvester Mcllwain<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13287 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of William Lamkin Sr.<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13288 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Larry Fox<br>Address on file | 13289 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of  Carl Massey Sr<br>Address on file | 13290 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jesse Baggett<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13291 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vann Jr., Frankie<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13292 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Patrick Batson<br>Address on file | 13293 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Carl Mason<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13294 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Donald Staats<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13295 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Jasper Harrison<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13296 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Lloyd Kiger<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13297 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Fernando Reyes<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13298 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Stephanie Wingate<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13299 | 2/9/2021 | Mallinckrodt US Holdings LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Estate of Eugene Allen Sr.<br>Address on file | 13300 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of John Hartman Sr.<br>Address on file | 13301 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tanner, Gary<br>c/o Paul Weykamp<br>Law Offices of Paul A. Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13302 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,750,000.00 | | | | | $1,750,000.00 |
| Estate of Robert Garrett Jr.<br>Address on file | 13303 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Glenz, John R<br>Address on file | 13304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killian, Frank M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamblet, Charles H<br>Address on file | 13306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Richard W<br>Address on file | 13307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Paul<br>Address on file | 13308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Levon<br>Address on file | 13309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Kenneth M<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammack, Larry A<br>Address on file | 13311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammitt, Norman L<br>Address on file | 13312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Roger L<br>Address on file | 13313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goerlitzer, Fred<br>Address on file | 13314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerula, George M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gionis, James J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gola, Elmer<br>Address on file | 13317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamryszak, Peter L<br>Address on file | 13318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanik, Michael C<br>Address on file | 13319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rodney E<br>Address on file | 13320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goehres, Henry<br>Address on file | 13321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Joseph E<br>Address on file | 13322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Michael<br>Address on file | 13323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Lon A<br>Address on file | 13324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Dale C<br>Address on file | 13325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gooderham, Lloyd T<br>Address on file | 13326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, James L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gombar, Stephen J<br>Address on file | 13328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Paul J<br>Address on file | 13329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorba, Robert A<br>Address on file | 13330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hank, William<br>Address on file | 13331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Irvin E<br>Address on file | 13332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, John L<br>Address on file | 13333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Roger A<br>Address on file | 13334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Francis E<br>Address on file | 13335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockey, David J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Donald G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiesel, Ronald S<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbour, Richard K<br>Address on file | 13339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbaugh, Donald L<br>Address on file | 13340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudock, William T<br>Address on file | 13341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, William R<br>Address on file | 13342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, James W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilkerson, Donald L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert E<br>Address on file | 13345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, James A<br>Address on file | 13346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Daniel P<br>Address on file | 13347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Ronald L<br>Address on file | 13348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, William J<br>Address on file | 13349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Leonard J<br>Address on file | 13350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, James A<br>Address on file | 13351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giovengo, Donald D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbler, Noah<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Curtis<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Pete<br>Address on file | 13355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Patrick B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Kenneth<br>Address on file | 13357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Darrell L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gira, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergely, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelles, Michael<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillam, Alvie J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiffer, Earl R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gbur, Paul M<br>Address on file | 13364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Shirley<br>Address on file | 13365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Woodrow L<br>Address on file | 13366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Victor D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Chester<br>Address on file | 13368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilleland, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hynok, Eugene R<br>Address on file | 13370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lyle A<br>Address on file | 13371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Billy R<br>Address on file | 13372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Lester O<br>Address on file | 13373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Norman<br>Address on file | 13374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulderman, John D<br>Address on file | 13375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huzina, Steve P<br>Address on file | 13376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ice, Junior E<br>Address on file | 13377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Husk, William C<br>Address on file | 13378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Gilbert T<br>Address on file | 13379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, David<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Wallace H<br>Address on file | 13381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geary, James W<br>Address on file | 13382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, Frank T<br>Address on file | 13383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indovina, Mark<br>Address on file | 13384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garland, Lee P<br>Address on file | 13385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Larry D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Thomas<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janshego, David J<br>Address on file | 13388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, Earline<br>Address on file | 13389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasinski, Stanley K<br>Address on file | 13390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iafrate, Loreto<br>Address on file | 13391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Milford D<br>Address on file | 13392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Itle, James R<br>Address on file | 13393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Donald D<br>Address on file | 13394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald D<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Gary A<br>Address on file | 13396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, David W<br>Address on file | 13397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Roger<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, Dennis J<br>Address on file | 13399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Jeffrey V<br>Address on file | 13400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingold, Sina Lou<br>Address on file | 13401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasowski, David M<br>Address on file | 13402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenco, Joseph J<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herold, Dale E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James A<br>Address on file | 13405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George H<br>Address on file | 13406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepler, Larry E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Robert L<br>Address on file | 13408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garlena, Michael P<br>Address on file | 13409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Gary L<br>Address on file | 13410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galownia, Trevor<br>Address on file | 13411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herraiz, Fidel<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Thomas J<br>Address on file | 13413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillegas, Rodney J<br>Address on file | 13414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewell, Ralph W<br>Address on file | 13415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald<br>Address on file | 13416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Clinton E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrison, Frank G<br>Address on file | 13418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillin, Larry W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Barbara A<br>Address on file | 13420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herb, John<br>Address on file | 13421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambellin, Luigi<br>Address on file | 13422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, William J<br>Address on file | 13423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Frank J<br>Address on file | 13424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Charles L<br>Address on file | 13425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jafrate, Angelo<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James R<br>Address on file | 13427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Gene J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Marion G<br>Address on file | 13429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillis, Patricia E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Gary L<br>Address on file | 13431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaudio, Joseph A<br>Address on file | 13432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Cleveland F<br>Address on file | 13433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Bill E<br>Address on file | 13434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodermarsky, Thomas B<br>Address on file | 13435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gindlesperger, Clyde W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Gerald<br>Address on file | 13437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockensmith, Larry D<br>Address on file | 13438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Joseph C<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girard, John P<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Harold J<br>Address on file | 13441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heslep, Wilber<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Carlos R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heming, Donald W<br>Address on file | 13444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilderbrand, Everett<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Jack W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giulianelli, Joseph<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Ralph R<br>Address on file | 13448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Ronald<br>Address on file | 13449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaremczuk, Peter P<br>Address on file | 13450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giuliani, Terry L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hess, John C<br>Address on file | 13453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harr, John A<br>Address on file | 13454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Burley W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Edward K<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markoski, Frank<br>Address on file | 13457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirkpatrick, Thomas<br>Address on file | 13458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markoski, Betty<br>Address on file | 13459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markov, John<br>Address on file | 13460 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markovich, Thomas<br>Address on file | 13461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Charles<br>Address on file | 13462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, John<br>Address on file | 13463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huhn, James<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffrey, Charles<br>Address on file | 13465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kvetensky, Norman<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Ralph<br>Address on file | 13467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Tom<br>Address on file | 13468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markowski, Rita<br>Address on file | 13469 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lustic, Donald<br>Address on file | 13470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Gerald<br>Address on file | 13471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Greg<br>Address on file | 13472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Jeffrey<br>Address on file | 13473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 13474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William W.<br>Address on file | 13475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Willie<br>Address on file | 13476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Frederick<br>Address on file | 13477 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marling, Gilbert<br>Address on file | 13478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovelace, Lawrence<br>Address on file | 13479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patheon Pharmaceuticals Inc.<br>Louis F. Solimine, Esq.<br>Thompson Hine LLP<br>312 Walnut Street - Suite 2000<br>Cincinnati, OH 45202 | 13480 | 2/24/2021 | Ocera Therapeutics, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Lute, Andrew<br>Address on file | 13481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovejoy, Johnnie<br>Address on file | 13482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lutz, Jack<br>Address on file | 13483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ham, Patrick<br>Address on file | 13484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Elayne<br>Address on file | 13485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopshire, Sr., Frank<br>Address on file | 13486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Sr., Kenneth<br>Address on file | 13487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallsky, Robert<br>Address on file | 13488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Tim<br>Address on file | 13489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Charles<br>Address on file | 13490 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lykins, Jimmie<br>Address on file | 13491 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lykins, Ben<br>Address on file | 13492 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markos, Eleseos<br>Address on file | 13493 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuzak, Andrew<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13494 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 13495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Theodore<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Daniel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Houston, Evelyn<br>Address on file | 13498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, William<br>Address on file | 13499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Randy<br>Address on file | 13500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hovanitz, Ted<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraljevic, Vera<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaBoy, Jose<br>Address on file | 13503 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kusky, Jr., Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Ward<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Wyoming, Dept of Revenue<br>Excise Tax Division<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | 13506 | 2/22/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Arthur<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kral, Jerome<br>Address on file | 13508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildebrand, Donald S<br>Address on file | 13509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Mark<br>Address on file | 13510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraly, James<br>Address on file | 13511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howe, Leslie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 13512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrick, Richard E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Carl<br>Address on file | 13514 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hillberry, Grant<br>Address on file | 13515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis, MO 63166 | 13516 | 2/23/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Estate: Eldon Simmons<br>Address on file | 13517 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Hodge, William E<br>Address on file | 13518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonner, William F<br>Address on file | 13519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Ralph<br>Address on file | 13520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indovina, Guy S<br>Address on file | 13521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Anthony<br>23, Lower Lane<br>Gomersal, Cleckheaton<br>West Yorkshire, England BD194HY<br>United Kingdom | 13522 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilday, Thomas A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henthorn, Joseph L<br>Address on file | 13524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 13525 | 2/24/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 13526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glessner, William A<br>Address on file | 13527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patheon Manufacturing Services LLC<br>Thompson Hine LLP<br>Louis F. Solimine, Esq.<br>312 Walnut Street - suite 2000<br>Cincinnati, OH 45202 | 13528 | 2/24/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 13529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodwin, Paul K<br>Address on file | 13530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Percy E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Helen A<br>Address on file | 13532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, George B<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Tollie<br>Address on file | 13535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrick, Edwin A<br>Address on file | 13536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Robert M<br>Address on file | 13538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, William A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grizzell, Robert H<br>Address on file | 13541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogarty, Terry M<br>Address on file | 13542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forcone, Guy J<br>Address on file | 13544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DICKERSON, BRAXTON L.<br>GEORGE L. MARTIN<br>408 CALLIS RD<br>PORTSMOUTH, VA 23701 | 13545 | 2/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Howard R<br>Address on file | 13547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Gareald<br>Address on file | 13548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickle, Robert J<br>Address on file | 13549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Barbara Ann<br>386 Greengrove Avenue<br>Uniondale, NY 11553 | 13552 | 2/25/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Harvey, Michael P<br>Address on file | 13553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, William<br>Address on file | 13554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, Frank J<br>Address on file | 13556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labounty, Raymond<br>Address on file | 13557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Safreed, Charles D<br>Address on file | 13559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hevener, Roland C<br>Address on file | 13560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Alfred<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Burrus<br>Address on file | 13562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennier, Richard A<br>Address on file | 13563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Ronald E<br>Address on file | 13564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lee<br>Address on file | 13566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henthorn, Leroy<br>Address on file | 13567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jingle, Helen A<br>Address on file | 13568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhold, Walter D<br>Address on file | 13569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Ralph<br>Address on file | 13571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Bruce C<br>Address on file | 13572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girgenti, Dan L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Robert L<br>Address on file | 13575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jafrate, Pete J<br>Address on file | 13576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grese, Andrew F<br>Address on file | 13577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewell, McKinley F<br>Address on file | 13578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Joseph<br>Address on file | 13579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Carol<br>Address on file | 13580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groover, Richard<br>Address on file | 13581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusznir, Eugene<br>Thomas W. Bevan<br>Attorney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13582 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fortney, Janice M<br>Address on file | 13583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Gary<br>Thomas W. Bevan<br>Attorney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, James<br>Address on file | 13585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Carl L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward J<br>Address on file | 13587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 13588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiles, Kenny D<br>Address on file | 13590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, David<br>Address on file | 13591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hileman, Jerry L<br>Address on file | 13592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jett, Charles G<br>Address on file | 13593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Gordan B<br>Address on file | 13594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hildreth, Delbert A<br>Address on file | 13595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roger<br>Address on file | 13596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Joy J<br>Address on file | 13597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Randy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labate, Fred<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 13599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Richard<br>Address on file | 13600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, David L<br>Address on file | 13602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Leocadia (Laura) Ginski<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 13603 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Labiche, Walter<br>Address on file | 13604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jr, Floyd<br>Address on file | 13605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landriscina, Donald<br>Address on file | 13606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rummel, Leroy<br>Address on file | 13607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Angelo<br>Address on file | 13608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yell, Clementine<br>c/o Weykamp, Paul A Law Offices of<br>94 Towne Square Drive<br>Newport News, VA 23607 | 13609 | 2/25/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Horchler, Robert<br>Address on file | 13610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Dana G<br>Address on file | 13611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yell, Clementine<br>94 Towne Square Drive<br>Newport News, VA 23607 | 13612 | 2/25/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Alonzo R<br>Address on file | 13613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James V<br>Address on file | 13614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13615 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, John D<br>Address on file | 13616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chambers, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13617 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durbin, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13618 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hewitt, Okey A<br>Address on file | 13619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13620 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Sr, Harold E.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kendzerski, David<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 13622 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Donald<br>Address on file | 13623 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Griffith, Robert E<br>Address on file | 13624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grosiak, Stanley<br>Address on file | 13625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agent, Jr, Elwood C.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, James E<br>Address on file | 13627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adcock, Clifton E.<br>Address on file | 13628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Adcock, June B.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Folden, Myron<br>Address on file | 13630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Roland<br>Address on file | 13631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Donald W<br>Address on file | 13632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffle, Howard R<br>Address on file | 13633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William H<br>Address on file | 13634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adey, William M.<br>Address on file | 13635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goshorn, David<br>Address on file | 13636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Gerald E<br>Address on file | 13637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlifka, John P<br>Address on file | 13638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Dennis W.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lanham, Lyde<br>Address on file | 13640 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grantz, Arthur<br>Address on file | 13641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James<br>Address on file | 13642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horace, Stephen<br>Address on file | 13643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Russ J<br>Address on file | 13644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Charles<br>Address on file | 13645 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopshire, Jr., Frank<br>Address on file | 13646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hajdukovich, Michael C<br>Address on file | 13647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkinson, Edward<br>Address on file | 13648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixson, Edgar L<br>Address on file | 13649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13650 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Sr., Gene<br>Address on file | 13651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Denver<br>Address on file | 13652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highley, Larry T<br>Address on file | 13653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, James<br>Address on file | 13654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fornal, Dennis J<br>Address on file | 13655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane Jr., Charles<br>Address on file | 13656 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Arthur G<br>Address on file | 13657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houchins, Mary<br>Address on file | 13658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repasky, Thomas W<br>Address on file | 13659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, Deborah<br>Address on file | 13660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William E<br>Address on file | 13661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Charles<br>Address on file | 13662 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goddard, Lloyd<br>Address on file | 13663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13664 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Thomas H.<br>Address on file | 13665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Highsmith, Donald L<br>Address on file | 13666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janidlo, Donald J<br>Address on file | 13667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Howard J<br>Address on file | 13669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Stephen W<br>Address on file | 13670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Clayton W<br>Address on file | 13671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Maude<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greathouse, John R<br>Address on file | 13673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hively, John<br>Address on file | 13674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fry, Cecil R<br>Address on file | 13675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Roger<br>Address on file | 13676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickson, Joseph<br>Address on file | 13677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasela, Ralph R<br>Address on file | 13678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrester, Robert L<br>Address on file | 13679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jodon, James<br>Address on file | 13680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsich, Melvin G<br>Address on file | 13681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Roger D.<br>Address on file | 13682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert E<br>Address on file | 13683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fouse, Charles B<br>Address on file | 13684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Frederick G<br>Address on file | 13685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, William T.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Harold L<br>Address on file | 13687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, William<br>Address on file | 13688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, William<br>Address on file | 13689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Tom<br>Address on file | 13690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grady, John W<br>Address on file | 13691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affeldt, Dorothy N.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| LaMacchia, Charles<br>Address on file | 13693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affeldt, Sr, William J.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Agee, Mary<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Agee, Wesley L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fortney, McArthur<br>Address on file | 13697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Albert C<br>Address on file | 13698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fretz, Robert E<br>Address on file | 13699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Gary E<br>Address on file | 13701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grady, Eva D<br>Address on file | 13703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hood, Lloyd G<br>Address on file | 13704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Agnita<br>Address on file | 13705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sachini, Alfonse<br>Address on file | 13706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Billy J<br>Address on file | 13707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, George R<br>Address on file | 13708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Harold<br>Address on file | 13709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Gustav<br>Address on file | 13710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fry, Terry M<br>Address on file | 13711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agent, Mary L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frye, James M<br>Address on file | 13713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuentes, Santiago<br>Address on file | 13714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sallie, James E<br>Address on file | 13715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hostetler, Melvin<br>Address on file | 13716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agnor, Wayne R.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adolemaiu-Bey, Ramir A.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Aikens, Mitchell A.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Akbar, Arthur A.G.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Akers, William L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Al-Amin, Kwanza J.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Albritton, Harvey L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alderson, Barry L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskins, Danny<br>Address on file | 13725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aldridge, Reginald D.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Funk, Randy<br>Address on file | 13727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreilick, Dennis<br>Address on file | 13728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alevato, Jean D.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, James D<br>Address on file | 13730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Charles L.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander, Clarence<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 13732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johns, William<br>Address on file | 13733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Craig<br>Address on file | 13734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorski, Henry J<br>Address on file | 13735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Robert D<br>Address on file | 13736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grace, Lawrence<br>Address on file | 13737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheyney, Jr., Jay<br>Address on file | 13738 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frammartino, Larry G<br>Address on file | 13739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Daniel<br>Address on file | 13740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaich, Frank L<br>Address on file | 13741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Grover<br>Address on file | 13742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hood, William<br>Address on file | 13743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Lowell C<br>Address on file | 13744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frye, Royce E<br>Address on file | 13745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Jerry<br>Address on file | 13746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kerr, Jeffrey<br>Address on file | 13747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles W<br>Address on file | 13748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaff, Bernard E<br>Address on file | 13749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, John<br>Address on file | 13750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzi, Gary<br>Address on file | 13751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaborek, Leonard J<br>Address on file | 13752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Robert<br>Address on file | 13753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frio, Domenic F<br>Address on file | 13754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Robert E<br>Address on file | 13755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franz, Michael<br>Address on file | 13756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| House, Glenda<br>Address on file | 13757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houghland, Chris<br>Address on file | 13758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Yvonne<br>Address on file | 13759 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kraykovich, George<br>Address on file | 13760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Richard E<br>Address on file | 13761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, William E<br>Address on file | 13762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renforth, Charles L<br>Address on file | 13763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granatir, John E<br>Address on file | 13764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Richard Z<br>Address on file | 13765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedman, Charles W<br>Address on file | 13766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sacchi, Douglas J<br>Address on file | 13767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roger L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hisick, Richard<br>Address on file | 13769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heckler, Dorsey G<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 13770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles R<br>Address on file | 13771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hegadus, Theodore R<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodge, Elmer M<br>Address on file | 13773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honoshofsky, Michael<br>Address on file | 13774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Merle C<br>Address on file | 13775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freshwater, Ronald E<br>Address on file | 13776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 13777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Gary W<br>Address on file | 13778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grenier, Ivan E<br>Address on file | 13779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbs, Donnie F<br>Address on file | 13780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, Thomas J<br>Address on file | 13781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde L<br>Address on file | 13782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, William R<br>Address on file | 13783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Richard R<br>Address on file | 13784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reoli, David J<br>Address on file | 13785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, James A<br>Address on file | 13786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Melvin E<br>Address on file | 13787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hrusovski, James<br>Address on file | 13788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, James L<br>Address on file | 13789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skyllas, John<br>Address on file | 13790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrop, John<br>Address on file | 13791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbits, William J<br>Address on file | 13792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saghy, Herbert<br>Address on file | 13793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Johnny L<br>Address on file | 13794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantsberry, Richard<br>Address on file | 13795 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Randy<br>Address on file | 13796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, Alvena<br>Address on file | 13797 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forto, James K<br>Address on file | 13798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Mark<br>Address on file | 13799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jobe, James<br>Address on file | 13800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Amos G<br>Address on file | 13801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrinda, Richard<br>Address on file | 13802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foust, Raymond<br>Address on file | 13803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapp, Arthur<br>Address on file | 13804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jett, Harold<br>Address on file | 13805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Charles<br>Address on file | 13806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jewett, Geraldine<br>Address on file | 13807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Archie N<br>Address on file | 13808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freidhoff, Charles L<br>Address on file | 13809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Russell F<br>Address on file | 13810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaster, James<br>Address on file | 13811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goughnour, James W<br>Address on file | 13812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoy, Timothy<br>Address on file | 13813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Michael J<br>Address on file | 13814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larck, James<br>Address on file | 13815 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jeter, Jimmy<br>Address on file | 13816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkin, Anthony<br>Address on file | 13817 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horne, Charles<br>Address on file | 13818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkins, Leroy<br>Address on file | 13819 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fraikor, George<br>Address on file | 13820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeter, JoAnne<br>Address on file | 13821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, James<br>Address on file | 13822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houchins, Kenneth<br>Address on file | 13823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, James N<br>Address on file | 13824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, Floyd<br>Address on file | 13825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskin, Barbara<br>Address on file | 13826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joseph<br>Address on file | 13827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Gerald<br>Address on file | 13828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorham, Mark S<br>Address on file | 13829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larsosa, Johnny<br>Address on file | 13830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horvath, Ronald<br>Address on file | 13831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Herbert<br>Address on file | 13832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lary, Kirk<br>Address on file | 13833 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horvat, Richard<br>Address on file | 13834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde, Michael<br>Address on file | 13835 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kreareas, George<br>Address on file | 13836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horsley, Sr., Anthony<br>Address on file | 13837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles L<br>Address on file | 13838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horschler, Eugene<br>Address on file | 13839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde, Lawrence<br>Address on file | 13840 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krause, Theodore<br>Address on file | 13841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, John<br>Address on file | 13842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, George S<br>Address on file | 13843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, James A<br>Address on file | 13844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, George M<br>Address on file | 13845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Judith<br>Address on file | 13846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 13847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horne, Lenora<br>Address on file | 13848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Gary L<br>Address on file | 13849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosseye, Marvin<br>Address on file | 13850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goughnour, Donald E<br>Address on file | 13851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, James L<br>Address on file | 13852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Thomas D<br>Address on file | 13853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gowatski, Henry L<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 13854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graft, Jay P<br>Address on file | 13855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Forrest O<br>Address on file | 13856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Willie L<br>Address on file | 13857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rummel, David<br>Address on file | 13858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Jack W<br>Address on file | 13859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fite, John F<br>Address on file | 13860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, John M<br>Address on file | 13861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Paul W<br>Address on file | 13862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saccoccia, Joseph<br>Address on file | 13863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadowski, Charles R<br>Address on file | 13864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickard, Todd S<br>Address on file | 13865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sager, Charles<br>Address on file | 13866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salanick, Nicholas<br>Address on file | 13867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salatino, Michael J<br>Address on file | 13868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiss, David E<br>Address on file | 13869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remack, Gene A<br>Address on file | 13870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Richard D<br>Address on file | 13871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frum, Keith V<br>Address on file | 13872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketcham, Daniel<br>Address on file | 13873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Charles<br>Address on file | 13874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porreca, Alex J<br>Address on file | 13875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Thomas P<br>Address on file | 13876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Larry M<br>Address on file | 13877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rennie, Larry L<br>Address on file | 13878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reoli, Bruce E<br>Address on file | 13879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reo, William<br>Address on file | 13880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Retallack, James K<br>Address on file | 13881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Larry G<br>Address on file | 13882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhenwrick, Eugene<br>Address on file | 13883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, John J<br>Address on file | 13884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Willie J<br>Address on file | 13885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carol D<br>Address on file | 13886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Sunnie Marie<br>Address on file | 13887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Clyde<br>Address on file | 13888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Richard L<br>Address on file | 13889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribaric, Ronald A<br>Address on file | 13890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, David D<br>Address on file | 13891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Carl D<br>Address on file | 13892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Carroll<br>Address on file | 13893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Ralph B<br>Address on file | 13894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, James E<br>Address on file | 13895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Wilbur L<br>Address on file | 13896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Mary<br>Address on file | 13897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaManna, Richard<br>Address on file | 13898 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, David<br>Address on file | 13899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hryronak, Shirley<br>Address on file | 13900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarabeck, Robert J<br>Address on file | 13901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, William<br>Address on file | 13902 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Robert<br>Address on file | 13903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hritsko, James<br>Address on file | 13904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Charles<br>Address on file | 13905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, George L<br>Address on file | 13906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Robert<br>Address on file | 13907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lambert, Douglas<br>Address on file | 13908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Juanita<br>Address on file | 13909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, William A<br>Address on file | 13910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Benny R<br>Address on file | 13911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Earl G<br>Address on file | 13912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Van<br>Address on file | 13913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 13914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, John D.<br>Address on file | 13915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., John<br>Address on file | 13916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckh, Richard L<br>Address on file | 13917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Jon David<br>Address on file | 13918 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Virginia<br>Address on file | 13919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Patrick<br>Address on file | 13920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riddle, Edward W<br>Address on file | 13921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribaric, Thomas A<br>Address on file | 13922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simms, Herbert<br>Address on file | 13923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Robert C<br>Address on file | 13924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Tommy<br>Address on file | 13925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Austin H<br>Address on file | 13926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Earl<br>Address on file | 13927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingle, Paul A<br>Address on file | 13928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Ronald E<br>Address on file | 13929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozum, Walter V<br>Address on file | 13930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudnik, Richard H<br>Address on file | 13931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Donald A<br>Address on file | 13932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Roger<br>Address on file | 13933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Bruce<br>Address on file | 13934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Jerald H<br>Address on file | 13935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Harry<br>Address on file | 13936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Albert J<br>Address on file | 13937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sakony, Vincent C<br>Address on file | 13938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renner, James A<br>Address on file | 13939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhoads, Charles K<br>Address on file | 13940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, David M<br>Address on file | 13941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Joseph F<br>Address on file | 13942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Barbara J<br>Address on file | 13943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Dennis P<br>Address on file | 13944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 13945 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Smith, David L<br>Address on file | 13946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clarence<br>Address on file | 13947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles E<br>Address on file | 13948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royak, Albert<br>Address on file | 13949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Walter D<br>Address on file | 13950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carl<br>Address on file | 13951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Blain O<br>Address on file | 13952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Joyce A<br>Address on file | 13953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shope, William J<br>Address on file | 13954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Robert A<br>Address on file | 13955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smay, Terrance L<br>Address on file | 13956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 13957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smay, Robert W<br>Address on file | 13958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slonaker, Chester<br>Address on file | 13959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumora, Albert P<br>Address on file | 13960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Jr., Tunney<br>Address on file | 13961 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howerbush, Harry<br>Address on file | 13962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Betty Jean<br>Address on file | 13963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrzypek, Larry A<br>Address on file | 13964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riding, George D<br>Address on file | 13965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggle, James<br>Address on file | 13966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Ronald G<br>Address on file | 13967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggs, James R<br>Address on file | 13968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lambrou, John<br>Address on file | 13969 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riggs, Ricahrd W<br>Address on file | 13970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Denzil<br>Address on file | 13971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamm, Earl<br>Address on file | 13972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lamm, Annette<br>Address on file | 13973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hook, Ronald<br>Address on file | 13974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Samuel B<br>Address on file | 13975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Clarence<br>Address on file | 13976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Gerald A<br>Address on file | 13977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammlein, James<br>Address on file | 13978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howell, Jeffrey<br>Address on file | 13979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamon, William<br>Address on file | 13980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hood, Billy<br>Address on file | 13981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamp, Joan<br>Address on file | 13982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lampe, John<br>Address on file | 13983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kresge, Bruce<br>Address on file | 13984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shimp, David H<br>Address on file | 13985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rovida, Frank A<br>Address on file | 13986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampley, Heskiah<br>Address on file | 13987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kilgore, Robbie<br>Address on file | 13988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honoshofsky, Robert<br>Address on file | 13989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krek, Randy<br>Address on file | 13990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Belinda<br>Address on file | 13991 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lance, Vernon<br>Address on file | 13992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrella, Lawrence<br>Address on file | 13993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, Karl<br>Address on file | 13994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Matthew<br>Address on file | 13995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Ralph<br>Address on file | 13996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janiszewski, Michael<br>Address on file | 13997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Terry<br>Address on file | 13998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smalley, Gary W<br>Address on file | 13999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Julian L<br>Address on file | 14000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, James<br>Address on file | 14001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rish, Leonard B<br>Address on file | 14002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rovansek, Vincent D<br>Address on file | 14003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Ronald<br>Address on file | 14004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Elwood H<br>Address on file | 14005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Cebert R<br>Address on file | 14006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaruszewicz, David<br>Address on file | 14007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Joe L<br>Address on file | 14008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheele, James W<br>Address on file | 14009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, James L<br>Address on file | 14010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivetti, Peter W<br>Address on file | 14011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Virlen<br>Address on file | 14012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shawley, John C<br>Address on file | 14013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Kenneth L<br>Address on file | 14014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, Duane C<br>Address on file | 14015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Richard A<br>Address on file | 14016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozum, Max<br>Address on file | 14017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Santiago<br>Address on file | 14018 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rozich, Edward J<br>Address on file | 14019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, Willis<br>Address on file | 14020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles A<br>Address on file | 14021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, Raymond<br>Address on file | 14022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Kenneth<br>Address on file | 14023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, David<br>Address on file | 14024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James F<br>Address on file | 14025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landgraf, William<br>Address on file | 14026 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kesterke, Jr., William<br>Address on file | 14027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Marilyn<br>Address on file | 14028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landis, David<br>Address on file | 14029 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Donnie<br>Address on file | 14030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles R<br>Address on file | 14031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowson, Lawrence H<br>Address on file | 14032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles W<br>Address on file | 14033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockey, Charles R<br>Address on file | 14034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeker, David<br>Hartley Law Group, Pllc<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 14035 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 14036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grajcar, James<br>Address on file | 14037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, Luther W<br>Address on file | 14038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponchek, Lewis M<br>Address on file | 14039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Harry<br>Address on file | 14040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowing, Edward E<br>Address on file | 14041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, William<br>Address on file | 14042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, Thomas<br>Address on file | 14043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratko, Daniel R<br>Address on file | 14044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Gentral T<br>Address on file | 14045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popp, Bruce R<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street – Suite 1800<br>Pittsburgh, PA 15222 | 14046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porch, Buster B<br>Address on file | 14047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gramlich, Robert L<br>Address on file | 14048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longo, Joseph<br>Address on file | 14049 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porcher, Julius C<br>Address on file | 14050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piunti, Joseph<br>Address on file | 14051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruley, Charles E<br>Address on file | 14052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggieri, Pete R<br>Address on file | 14053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Clodis A<br>Address on file | 14054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, David R<br>Address on file | 14055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shingler, William E<br>Address on file | 14056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slack, William E<br>Address on file | 14057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Fidel<br>Address on file | 14058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarrell, Robert<br>Address on file | 14059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prah, Robert L<br>Address on file | 14060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutkowski, Paul<br>Address on file | 14061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husman, Richard<br>Address on file | 14062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Darrell R<br>Address on file | 14063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffner, Gene<br>Address on file | 14064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Curtis<br>Address on file | 14065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, David E<br>Address on file | 14066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckser, Thomas C<br>Address on file | 14067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Robert C<br>Address on file | 14068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Troy<br>Address on file | 14069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Kenneth J<br>Address on file | 14070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazarevich, Alexander<br>Address on file | 14071 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sicheri, Doris L<br>Address on file | 14072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubright, Samuel A<br>Address on file | 14073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kessel, Walter<br>Address on file | 14074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Robert<br>Address on file | 14075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd , Robert E<br>Address on file | 14076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Edward<br>Address on file | 14077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerpsie, Frank<br>Address on file | 14078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Judson<br>Address on file | 14079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Jerry<br>Address on file | 14080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugett, Allen M<br>Address on file | 14081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Christine<br>Address on file | 14082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Herbert<br>Address on file | 14083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauhon, Norvel<br>Address on file | 14084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kernell, Norm<br>Address on file | 14085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granato, Carl<br>Address on file | 14086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 14087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernell, Johnnie<br>Address on file | 14088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kern, Eugene<br>Address on file | 14089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, James D<br>Address on file | 14090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, James E<br>Address on file | 14091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandillo, Peter<br>Address on file | 14092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Curtis R<br>Address on file | 14093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granato, Charles M<br>Address on file | 14094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaborko, George E<br>Address on file | 14095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fray, Charles W<br>Address on file | 14096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friday, Steven<br>Address on file | 14097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabel, Robert J<br>Address on file | 14098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Vernon D<br>Address on file | 14099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Richard M<br>Address on file | 14100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulakis, Gary E<br>Address on file | 14101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavriha, William<br>Address on file | 14102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, John<br>Address on file | 14103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerecz, Robert<br>Address on file | 14104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, James L<br>Address on file | 14105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Tim<br>Address on file | 14106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Gary A.W.<br>Address on file | 14107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latronica, Richard<br>Address on file | 14108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Donald<br>Address on file | 14109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusiecki, Roger J<br>Address on file | 14110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shields, William M<br>Address on file | 14111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runtz, Charles J<br>Address on file | 14112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, William J<br>Address on file | 14113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Robert<br>Address on file | 14114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopane, Anthony<br>Address on file | 14115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shetler, Earl J<br>Address on file | 14116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>PO BOX 64447 - BKY<br>St. Paul, MN 55164-0447 | 14117 | 2/24/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Shia, John A<br>Address on file | 14118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shirer, Robert R<br>Address on file | 14119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauzon, Gary<br>Address on file | 14120 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurst, Ephon<br>Address on file | 14121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieko, John<br>Address on file | 14122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janci, Richard<br>Address on file | 14123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherlock, Samuel<br>Address on file | 14124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Charles B<br>Address on file | 14125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Glenn W<br>Address on file | 14126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Edward<br>Address on file | 14127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockley, Gearld E<br>Address on file | 14128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Grosvenor<br>Address on file | 14129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Grosvenor<br>Address on file | 14130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, George G<br>Address on file | 14131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runions, Ronald<br>Address on file | 14132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Irwin L<br>Address on file | 14133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Runion, William<br>Address on file | 14134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Ronald<br>Address on file | 14135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Gerald<br>Address on file | 14136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prilla, George J<br>Address on file | 14137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelch, Wilma<br>Address on file | 14138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, Ted M<br>Address on file | 14139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Robert G.<br>Address on file | 14140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupani, John<br>Address on file | 14141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryniawec, John M<br>Address on file | 14142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Ronald<br>Address on file | 14143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irby, Mizell<br>Address on file | 14144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockley, Ronnie J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Paul E<br>Address on file | 14146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Robert A<br>Address on file | 14147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Forrest<br>Address on file | 14148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanna, Paul<br>Address on file | 14149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roger<br>Address on file | 14150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchofer, Joyce<br>Address on file | 14151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchinske, Jack<br>Address on file | 14152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keras, Richard<br>Address on file | 14153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner, Frank<br>Address on file | 14154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Douglas<br>Address on file | 14155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Mario<br>Address on file | 14156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Leonard<br>Address on file | 14157 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Glenn<br>Address on file | 14158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Wilbert<br>Address on file | 14159 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Willa<br>Address on file | 14160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Cecil<br>Address on file | 14161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Gary<br>Address on file | 14162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Betty<br>Address on file | 14163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Luis<br>Address on file | 14164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kimbrough, James<br>Address on file | 14165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pospisil, Rodger L<br>Address on file | 14166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesce, Leonard<br>Address on file | 14167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobsen, Niles<br>Address on file | 14168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesarchic, Francis<br>Address on file | 14169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingraham, Jeffrey<br>Address on file | 14170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Larry<br>Address on file | 14171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Indre, Larry<br>Address on file | 14172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siebieda, Matthew L<br>Address on file | 14173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietron, John<br>Address on file | 14174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puch, John<br>Address on file | 14175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Glenn<br>Address on file | 14176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlejohn, Roland<br>Address on file | 14177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellar, David<br>Address on file | 14178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Wallace<br>Address on file | 14179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litten, Ronald<br>Address on file | 14180 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrella, Daniel J<br>Address on file | 14181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Kathryn<br>Address on file | 14182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Elmer R<br>Address on file | 14183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James R<br>Address on file | 14184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Darrel<br>Address on file | 14185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pillar, William B<br>Address on file | 14186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shockey, Kenneth E<br>Address on file | 14187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutan, Larry L<br>Address on file | 14188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slayton, Gary G<br>Address on file | 14189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prekup, Jonathan M<br>Address on file | 14190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeb, Kenneth<br>Address on file | 14191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoemaker, Robert S<br>Address on file | 14192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Povich, Milan D<br>Address on file | 14193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharp, David<br>Address on file | 14194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preuss, James F<br>Address on file | 14195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigmund, John C<br>Address on file | 14196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoff, Robert N<br>Address on file | 14197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Claudius<br>Address on file | 14198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Rich<br>Address on file | 14199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sholtis, George P<br>Address on file | 14200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Wayne F<br>Address on file | 14201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Oscar D<br>Address on file | 14202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, Samuel S<br>Address on file | 14203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poznanski, Richard B<br>Address on file | 14204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuble, Roy A<br>Address on file | 14205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pradetto, Leslie<br>Address on file | 14206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shutler, Urban M<br>Address on file | 14207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuminsky, Paul R<br>Address on file | 14208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prati, John A<br>Address on file | 14209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siar, Philip<br>Address on file | 14210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prati, Michael O<br>Address on file | 14211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Edward E<br>Address on file | 14212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pihiou, Andrew J<br>Address on file | 14213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Ray C<br>Address on file | 14214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidor, Ronald J<br>Address on file | 14215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pribish, Joseph R<br>Address on file | 14216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Presley, Walter L<br>Address on file | 14217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, David E<br>Address on file | 14218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pine, James E<br>Address on file | 14219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, Don E<br>Address on file | 14220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philhower, John J<br>Address on file | 14221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Arthur<br>Address on file | 14222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prickett, Robert J<br>Address on file | 14223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Donald E<br>Address on file | 14224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Signorini, Bob<br>Address on file | 14225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sikora, Joseph A<br>Address on file | 14226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sillaman, Larry<br>Address on file | 14227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitcock, Curtis E<br>Address on file | 14228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Albert<br>Address on file | 14229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzoferrato, Attilio<br>Address on file | 14230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoppa, Joseph P<br>Address on file | 14231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plantan, John<br>Address on file | 14232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rusnak, Edward J<br>Address on file | 14233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Kenneth D<br>Address on file | 14234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petronick, Frank J<br>Address on file | 14235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, Ronald T<br>Address on file | 14236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scopelite, John<br>Address on file | 14237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shane, Ronald G<br>Address on file | 14238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Francis, Mark W<br>Address on file | 14239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sills, Michael J<br>Address on file | 14240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Joseph J<br>Address on file | 14241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Burley<br>Address on file | 14242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luikart, Jimmie L<br>Address on file | 14243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primovic, Frank L<br>Address on file | 14244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Raymond G<br>Address on file | 14245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William E<br>Address on file | 14246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schunn, Letitia<br>Address on file | 14247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Charles H<br>Address on file | 14248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvers, Terry L<br>Address on file | 14249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sines, Lawrence E<br>Address on file | 14250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 14251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Robert H<br>Address on file | 14252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petronie, John E<br>Address on file | 14253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simko, John<br>Address on file | 14254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Dean A<br>Address on file | 14255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jehle, Joseph<br>Address on file | 14256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pucci, John<br>Address on file | 14257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Russell J<br>Address on file | 14258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frear, Francis<br>Address on file | 14259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Hamilton J<br>Address on file | 14260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Eugene D<br>Address on file | 14261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slippy, Charles L<br>Address on file | 14262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shubert, Joseph L<br>Address on file | 14263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pershin, James E<br>Address on file | 14264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kay, Rodney<br>Address on file | 14265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankle, Gerald<br>Address on file | 14266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primus, Roger A<br>Address on file | 14267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slider, James H<br>Address on file | 14268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patton, Ray<br>Address on file | 14269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, J. D.<br>Address on file | 14270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simler, Mark T<br>Address on file | 14271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Robert A<br>Address on file | 14272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Charles A<br>Address on file | 14273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pringle, William S<br>Address on file | 14274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmon, Johnnie<br>Address on file | 14275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Michael G<br>Address on file | 14276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keathley, Emery<br>Address on file | 14277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Qualtire, Louis<br>Address on file | 14278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Stewart<br>Address on file | 14279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauley, Berman L<br>Address on file | 14280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Dennis G<br>Address on file | 14281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Joseph<br>Address on file | 14282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Procak, Anthony<br>Address on file | 14283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keatley, Joseph<br>Address on file | 14284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Steve<br>Address on file | 14285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Sylvester<br>Address on file | 14286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorski, Frank M<br>Address on file | 14287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slemok, Richard T<br>Address on file | 14288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Charles A<br>Address on file | 14289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, Jaclyn<br>Address on file | 14290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulat, Terrence W<br>Address on file | 14291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sites, Jimmie<br>Address on file | 14292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futey, Wade B<br>Address on file | 14293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulman, Charles C<br>Address on file | 14294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddock, Darrell<br>Address on file | 14295 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Merle<br>Address on file | 14296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlic, George W<br>Address on file | 14297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwager, Wayne L<br>Address on file | 14298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, James M<br>Address on file | 14299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peltz, Thomas K<br>Address on file | 14300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Jr., Richard<br>Address on file | 14301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Glenn S<br>Address on file | 14302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pazak, James F<br>Address on file | 14303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magee, Jack<br>Address on file | 14304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharp, Edward L<br>Address on file | 14305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Roy F<br>Address on file | 14306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sforza, Emilio<br>Address on file | 14307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Robert W<br>Address on file | 14308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlov, Andrew J<br>Address on file | 14309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biehler, Stan<br>Address on file | 14310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Kenneth A<br>Address on file | 14311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearl, Rudolph A<br>Address on file | 14312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempton, Charles<br>Address on file | 14313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Potenzini, Thomas J<br>Address on file | 14314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penrod, William H<br>Address on file | 14315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, Bruce C<br>Address on file | 14316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peretin, Donald P<br>Address on file | 14317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peet, Willard S<br>Address on file | 14318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenzuk, Frank M<br>Address on file | 14319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sample, Walter G<br>Address on file | 14320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinkhorn, Carl L<br>Address on file | 14321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepper, Paul E<br>Address on file | 14322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rager, Bennie M<br>Address on file | 14323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Malichi<br>Address on file | 14324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pelligreno, Anthony J<br>Address on file | 14325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ragan, Michael M<br>Address on file | 14326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyards, Charles E<br>Address on file | 14327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandreth, Elmer S<br>Address on file | 14328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Donald<br>Address on file | 14329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Orval J<br>Address on file | 14330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slasor, David E<br>Address on file | 14331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Freddy R<br>Address on file | 14332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roule, Thomas<br>Address on file | 14333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Anthony<br>Address on file | 14334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Charles E<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raeford, Charles G<br>Address on file | 14336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanchez, Hector R<br>Address on file | 14337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Ronald G<br>Address on file | 14338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rager, Rickey L<br>Address on file | 14339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwall, Gary E<br>Address on file | 14340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch III, John<br>Address on file | 14341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, William R<br>Address on file | 14342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radar, Duane<br>Address on file | 14343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randolph, Clyde S<br>Address on file | 14344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandonas, George<br>Address on file | 14345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate: Sterling Middleton<br>Address on file | 14346 | 2/9/2021 | Mallinckrodt US Holdings LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Sappington, Robert<br>Address on file | 14347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rauch, Ralph J<br>Address on file | 14348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Collis Hare<br>Address on file | 14349 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| Jackson, Melvin<br>Address on file | 14350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rataiczak, Francis E<br>Address on file | 14351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 14352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sarver, David J<br>Address on file | 14353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryba, John F<br>Address on file | 14354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joseph H<br>Address on file | 14355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sills, Richard L<br>Address on file | 14356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Erwin<br>Address on file | 14357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Robert Carpenter<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 14358 | 2/9/2021 | Mallinckrodt US Holdings LLC | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rabatin, David M<br>Address on file | 14359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Louis M<br>Address on file | 14360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rachuba, Edwin J<br>Address on file | 14361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibler, Clarence<br>Address on file | 14362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Telford L<br>Address on file | 14363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Wilbert T<br>Address on file | 14364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sempirek, Norman J<br>Address on file | 14365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probert, Robert J<br>Address on file | 14366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Charles W<br>Address on file | 14367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Thomas R<br>Address on file | 14368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peery, Charles W<br>Address on file | 14369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Terry G<br>Address on file | 14370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Carroll<br>Address on file | 14371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quashnie, Raymond E<br>Address on file | 14372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharer, Clifford H<br>Address on file | 14373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Beatrice<br>Address on file | 14374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quealy, Thomas<br>Address on file | 14375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinks, Perry R<br>Address on file | 14376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Steve N<br>Address on file | 14377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sivert, Leland G<br>Address on file | 14378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisinni, Dominick M<br>Address on file | 14379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pedersen, William H<br>Address on file | 14380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxton, Paul W<br>Address on file | 14381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, James<br>Address on file | 14382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Ronald E<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmons, Roger D<br>Address on file | 14384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinosky, Ronald B<br>Address on file | 14385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, William J<br>Address on file | 14386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Ulrik D<br>Address on file | 14387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, John L<br>Address on file | 14388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puperi, Ronald<br>Address on file | 14389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwertfeger, Terry L<br>Address on file | 14390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pupo, William J<br>Address on file | 14391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwing, Lionel D<br>Address on file | 14392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwoegl, Louis C<br>Address on file | 14393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pustovarh, Stanley R<br>Address on file | 14394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, George<br>Address on file | 14395 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peake, Kyle W<br>Address on file | 14396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key, Ophelia<br>Address on file | 14397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Douglas E<br>Address on file | 14398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scotka, Richard A<br>Address on file | 14399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratchford, Leo E<br>Address on file | 14400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Donald R<br>Address on file | 14401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luke, William<br>Address on file | 14402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raper, Donald L<br>Address on file | 14403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Ricky<br>Address on file | 14404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Daniel W<br>Address on file | 14405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quince, Mickey<br>Address on file | 14406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Arley H<br>Address on file | 14407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, JoAnn<br>Address on file | 14408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Wanda<br>Address on file | 14409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeder, Roosevelt<br>Address on file | 14410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Dennis<br>Address on file | 14411 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lego, III, Howard<br>Address on file | 14412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sawyers, Robert E<br>Address on file | 14413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ison, Amos<br>Address on file | 14414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivory, Olzie<br>Address on file | 14415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, William<br>Address on file | 14416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sams, Paul<br>Address on file | 14417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, James C<br>Address on file | 14418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sedewar, John M<br>Address on file | 14419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lerch, James<br>Address on file | 14420 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sedok, John F<br>Address on file | 14421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pletcher, Dale E<br>Address on file | 14422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reder, John P<br>Address on file | 14423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Billy G<br>Address on file | 14424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kesterke, Katrina<br>Address on file | 14425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sclesky, Anthony J<br>Address on file | 14426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Paul<br>Address on file | 14427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbro, Nathaniel<br>Address on file | 14428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferys, Donald<br>Address on file | 14429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Riley<br>Address on file | 14430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinelli, Lenora<br>Address on file | 14431 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roth, Ray W<br>Address on file | 14432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Sr., Richard<br>Address on file | 14433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marsh, Edward<br>Address on file | 14434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobs, George<br>Address on file | 14435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Lutellis<br>Address on file | 14436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pistilli, Armand<br>Address on file | 14437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, David<br>Address on file | 14438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasure, Gary<br>Address on file | 14439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Angel<br>Address on file | 14440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasure, Thoburn<br>Address on file | 14441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masalko, John<br>Address on file | 14442 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Thomas W<br>Address on file | 14443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roten, Robert L<br>Address on file | 14444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Learn, Donald<br>Address on file | 14445 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Learn, Ralph<br>Address on file | 14446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jasinski, Linda<br>Address on file | 14447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, William<br>Address on file | 14448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jarrell, Keith<br>Address on file | 14449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Edward<br>Address on file | 14450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrett, Coretha<br>Address on file | 14451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmey, Gregory<br>Address on file | 14452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Willard<br>Address on file | 14453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sedei, Robert L<br>Address on file | 14454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimple, Kelley<br>Address on file | 14455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronshausen, Marea<br>Address on file | 14456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seabolt, Lowell F<br>Address on file | 14457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Charles<br>Address on file | 14458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinas, Richard<br>Address on file | 14459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Carol<br>Address on file | 14460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, John<br>Address on file | 14461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, David<br>Address on file | 14462 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Kenneth<br>Address on file | 14463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Robert P.<br>Address on file | 14464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kindinis, James A.<br>Address on file | 14465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romine, Louie M<br>Address on file | 14466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Mark K<br>Address on file | 14467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, George<br>Address on file | 14468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruppi, Dave<br>Address on file | 14469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedoti, Sam T<br>Address on file | 14470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengyel, Allan<br>Address on file | 14471 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LePar, Ralph<br>Address on file | 14472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lennhoff, Michael<br>Address on file | 14473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LePar, Thomas<br>Address on file | 14474 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lepke, Gene<br>Address on file | 14475 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonard, John<br>Address on file | 14476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rojtas, John P<br>Address on file | 14477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrbaugh, Alvin L<br>Address on file | 14478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jack D<br>Address on file | 14479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 14480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rolston, Granville<br>Address on file | 14481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harry F<br>Address on file | 14482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Raymond E<br>Address on file | 14483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isner, Robert Lee<br>Address on file | 14484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harvey E<br>Address on file | 14485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iski, Greg<br>Address on file | 14486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Frank L<br>Address on file | 14487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosado, Onofre G<br>Address on file | 14488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Fred F<br>Address on file | 14489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pauchnik, James G<br>Address on file | 14490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramirez, Alfredo<br>Address on file | 14491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Jesse E<br>Address on file | 14492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harold E<br>Address on file | 14493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roscoe, Michael<br>Address on file | 14494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Tyrone<br>Address on file | 14495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seevers, Henry J<br>Address on file | 14496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutzen, Diane<br>Address on file | 14497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leon, Jr., William<br>Address on file | 14498 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosato, Francesco<br>Address on file | 14499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Robert S<br>Address on file | 14500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Louise<br>Address on file | 14501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Cynthia R<br>Address on file | 14502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gearold L<br>Address on file | 14503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lenhart, Stephen<br>Address on file | 14504 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Gary G<br>Address on file | 14505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledford, Mack<br>Address on file | 14506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Sr., Ronald<br>Address on file | 14507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Donald<br>Address on file | 14508 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kellam, Columbus<br>Address on file | 14509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingraham, Lawrence<br>Address on file | 14510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelleher, Michael<br>Address on file | 14511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James C<br>Address on file | 14512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Lewis<br>Address on file | 14513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Larry D<br>Address on file | 14514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, Leon J<br>Address on file | 14515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James L<br>Address on file | 14516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingersoll, Robert<br>Address on file | 14517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulain, Craig L<br>Address on file | 14518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rakoski, Donald E<br>Address on file | 14519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Mark<br>Address on file | 14520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Imburgia, Joseph<br>Address on file | 14521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, George E<br>Address on file | 14522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, Barbara<br>Address on file | 14523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Eugene H<br>Address on file | 14524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Perry<br>Address on file | 14525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ilcisko, Joseph<br>Address on file | 14526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnegg, George L<br>Address on file | 14527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Richard<br>Address on file | 14528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Thomas<br>Address on file | 14529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, John W<br>Address on file | 14530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Terry<br>Address on file | 14531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lincoln, David<br>Address on file | 14532 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scheuer, James E<br>Address on file | 14533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lind, Charles<br>Address on file | 14534 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindley, David<br>Address on file | 14535 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| James, Marjorie<br>Address on file | 14536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Geraldine<br>Address on file | 14537 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jahnsz, Werner<br>Address on file | 14538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindsey, II, Alvin<br>Address on file | 14539 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reese, David E<br>Address on file | 14540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Donald E<br>Address on file | 14541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Curtis W<br>Address on file | 14542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheible, Lesley P<br>Address on file | 14543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jagiella, Edward<br>Address on file | 14544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaeger, Arthur<br>Address on file | 14545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regan, James W<br>Address on file | 14546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindstrom, Elmer<br>Address on file | 14547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jaeger, Arnold<br>Address on file | 14548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, Dennis Y<br>Address on file | 14549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Danny<br>Address on file | 14550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaub, Barry R<br>Address on file | 14551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linger, Harold<br>Address on file | 14552 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linkous, Ronald<br>Address on file | 14553 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linkous, Warren<br>Address on file | 14554 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 14555 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Fred<br>Address on file | 14556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Raymond<br>Address on file | 14557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longshaw, John<br>Address on file | 14558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long-Farris, Inez<br>Address on file | 14559 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reighard, Thomas H<br>Address on file | 14560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poliziani, Jildo J<br>Address on file | 14561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirtle, Lovelace<br>Address on file | 14562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potenzini, Frank A<br>Address on file | 14563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eddie<br>Address on file | 14564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slesinski, John F<br>Address on file | 14565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Eddie W<br>Address on file | 14566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, James F<br>Address on file | 14567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, David<br>Address on file | 14568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ray, Thomas F<br>Address on file | 14569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pintek, Raymond<br>Address on file | 14570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettet, Willis R<br>Address on file | 14571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Robert<br>Address on file | 14572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Ralph R<br>Address on file | 14573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raynes, Donald E<br>Address on file | 14574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frederick M<br>Address on file | 14575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Recchio, Ronald P<br>Address on file | 14576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Charles<br>Address on file | 14577 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Thomas A<br>Address on file | 14578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Gary W<br>Address on file | 14579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veness, Donald<br>Address on file | 14580 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polanowski, Theodore W<br>Address on file | 14581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosnick, Paul S<br>Address on file | 14582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheller, Albert<br>Address on file | 14583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reese, Donald<br>Address on file | 14584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, Dawson E<br>Address on file | 14585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scapellato, Charles L<br>Address on file | 14586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Michael<br>Address on file | 14587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plybon, Robert A<br>Address on file | 14588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Victor<br>Address on file | 14589 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roe, Jack M<br>Address on file | 14590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodden, Gregory L<br>Address on file | 14591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheide, Jeffrey C<br>Address on file | 14592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Joseph R<br>Address on file | 14593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Terry L<br>Address on file | 14594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vild, Thomas<br>Address on file | 14595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherich, Ellsworth H<br>Address on file | 14596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villarreal, Jose<br>Address on file | 14597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Martin<br>Address on file | 14598 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Link, Raymond C<br>Address on file | 14599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Lionel R<br>Address on file | 14600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Jesse<br>Address on file | 14601 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vyka, Aldine<br>Address on file | 14602 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, Roger<br>Address on file | 14603 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipps, Daniel<br>Address on file | 14604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillman, Donald<br>Address on file | 14605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipscomb, Edward<br>Address on file | 14606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James<br>Address on file | 14607 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lintelman, Herbert A<br>Address on file | 14608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindborg, Darrell D<br>Address on file | 14609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Neil<br>Address on file | 14610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rock, Mark A<br>Address on file | 14611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Fred<br>Address on file | 14612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lindsey, Russell L<br>Address on file | 14613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wadge, George<br>Address on file | 14614 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vermillion, James<br>Address on file | 14615 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lohr, Richard<br>Address on file | 14616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Deloris<br>Address on file | 14617 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Oscar<br>Address on file | 14618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobocinski, Mark<br>Address on file | 14619 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sochor, Timothy<br>Address on file | 14620 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Eddie<br>Address on file | 14621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vermilion, Daniel<br>Address on file | 14622 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vieta, Jr., Robert<br>Address on file | 14623 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vicens, John<br>Address on file | 14624 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Odis<br>Address on file | 14625 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Frank<br>Address on file | 14626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Otterman, Lew<br>Address on file | 14627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaccar, Dominic<br>Address on file | 14628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vincent, Earl<br>Address on file | 14629 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Nathaniel<br>Address on file | 14630 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vinci, Rosalie<br>Address on file | 14631 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saunders, Norman W<br>Address on file | 14632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, James<br>Address on file | 14633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frank<br>Address on file | 14634 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rzeczkowski, James<br>Address on file | 14635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, James C<br>Address on file | 14636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinczi, Bela<br>Address on file | 14637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Ronald G<br>Address on file | 14638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson-Powell, Katherine<br>Address on file | 14639 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seraly, Anthony L<br>Address on file | 14640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Posch, Thomas A<br>Address on file | 14641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingstone, Kim<br>Address on file | 14642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryncarz, Richard E<br>Address on file | 14643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rusak, John A<br>Address on file | 14644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafiani, Nicholas P<br>Address on file | 14645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LoCoCo, Louis S<br>Address on file | 14646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, Charles<br>Address on file | 14647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Marvin<br>Address on file | 14648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randall, David E<br>Address on file | 14649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipp, Richard A<br>Address on file | 14650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Raymond E<br>Address on file | 14651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatto, James A<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 14652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomb, Harry L<br>Address on file | 14653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loftis, Ersel D<br>Address on file | 14654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schunn, Matthew G<br>Address on file | 14655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William R<br>Address on file | 14656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonetta, Nick D<br>Address on file | 14657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, George I<br>Address on file | 14658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pack, Roy A<br>Address on file | 14659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Lorin K<br>Address on file | 14660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, John A<br>Address on file | 14661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William B<br>Address on file | 14662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Charles<br>Address on file | 14663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paugh, Eugene D<br>Address on file | 14664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawchuk, Phillip P<br>Address on file | 14665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatino, Allan L<br>Address on file | 14666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salvatore, Albert R<br>Address on file | 14667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Joseph E<br>Address on file | 14668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Charles R<br>Address on file | 14669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollett, James H<br>Address on file | 14670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Denzel R<br>Address on file | 14671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James E<br>Address on file | 14672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Paul<br>Address on file | 14673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Dennis R<br>Address on file | 14674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Edward D<br>Address on file | 14675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salerno, Sam<br>Address on file | 14676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutkowski, Anthony<br>Address on file | 14677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viola, Veronica<br>Address on file | 14678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loman, Charles E<br>Address on file | 14679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Arthur<br>Address on file | 14680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, William<br>Address on file | 14681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledbetter, Wallace M<br>Address on file | 14682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenor, Howard<br>Address on file | 14683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kerby<br>Address on file | 14684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sabol, Michael<br>Address on file | 14685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| London, Paul E<br>Address on file | 14686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 14687 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborn, Donald E<br>Address on file | 14688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vittorio, Michael<br>Address on file | 14689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rutledge, George<br>Address on file | 14690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Ronald M<br>Address on file | 14691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Usselman, Jean<br>Address on file | 14692 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rusu, Randall<br>Address on file | 14693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outward, John D<br>Address on file | 14694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monseau, Donald<br>Address on file | 14695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 14696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCleve, Perry<br>Address on file | 14697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salisbury, Jay<br>Address on file | 14698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail, Samuel<br>Address on file | 14699 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, David<br>Address on file | 14700 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timmons, Brian<br>Address on file | 14701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timperman, Robert<br>Address on file | 14702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tims, Jerry<br>Address on file | 14703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viola, Domenic<br>Address on file | 14704 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neidhardt, Robert H<br>Address on file | 14705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, Sarah D<br>Address on file | 14706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Joseph<br>Address on file | 14707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paluso, Bobby L<br>Address on file | 14708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panas, Andrew J<br>Address on file | 14709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaMantia, Barry<br>Address on file | 14710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Russell N<br>Address on file | 14711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Raymond L<br>Address on file | 14712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Mardis E<br>Address on file | 14713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Michael D<br>Address on file | 14714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neidert, Larry<br>Address on file | 14715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lallathin, Harold E<br>Address on file | 14716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Horn, Rodney<br>Address on file | 14717 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palombini, Samuel M<br>Address on file | 14718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Martin E<br>Address on file | 14719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancake, Allen<br>Address on file | 14720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengyel, Thomas A<br>Address on file | 14721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Willie<br>Address on file | 14722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, James E<br>Address on file | 14723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemec, Richard J<br>Address on file | 14724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jack<br>Address on file | 14725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeti, David M<br>Address on file | 14726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James G<br>Address on file | 14727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitchford, Elmer C<br>Address on file | 14728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ravasio, Bernard<br>Address on file | 14729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawson, Stanley P<br>Address on file | 14730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pensis, Bruce<br>Address on file | 14731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shallenberger, George K<br>Address on file | 14732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Menuard C<br>Address on file | 14733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saylor, James C<br>Address on file | 14734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Frank J<br>Address on file | 14735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayburn, Eddie W<br>Address on file | 14736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, Richard P<br>Address on file | 14737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sberna, Joseph L<br>Address on file | 14738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Michael W<br>Address on file | 14739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penrod, Ronald C<br>Address on file | 14740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Charles G<br>Address on file | 14741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rea, Frank<br>Address on file | 14742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sells, Norman L<br>Address on file | 14743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pero, Henry A<br>Address on file | 14744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fish, Dennis C<br>Address on file | 14745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, George L<br>Address on file | 14746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Albert M<br>Address on file | 14747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Harold R<br>Address on file | 14748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seemiller, James<br>Address on file | 14749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosborough, Richard L<br>Address on file | 14750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sefcik, Joseph M<br>Address on file | 14751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picetti, Joseph J<br>Address on file | 14752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Nickolas W<br>Address on file | 14753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamantia, Thomas A<br>Address on file | 14754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Manuel<br>Address on file | 14755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seals, Delmar R<br>Address on file | 14756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Frank L<br>Address on file | 14757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevill, Donald<br>Address on file | 14758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Broddis C<br>Address on file | 14759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Larry<br>Address on file | 14760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papini, Daniel R<br>Address on file | 14761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martini, Michael C<br>Address on file | 14762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Sherman<br>Address on file | 14763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rush, David H<br>Address on file | 14764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petras, Larry A<br>Address on file | 14765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provenzano, Rick J<br>Address on file | 14766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, James C<br>Address on file | 14767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Robert J<br>Address on file | 14768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Robert W<br>Address on file | 14769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulis, John J<br>Address on file | 14770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salsgiver, Harold D<br>Address on file | 14771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Grant M<br>Address on file | 14772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelko, James E<br>Address on file | 14773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlack, Louis P<br>Address on file | 14774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Lawrence L<br>Address on file | 14775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Floyd W<br>Address on file | 14776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlic, James J<br>Address on file | 14777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, Gale L<br>Address on file | 14778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Settles, Jacob F<br>Address on file | 14779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settimio, Joseph A<br>Address on file | 14780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pealer, Shirley I<br>Address on file | 14781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Robert L<br>Address on file | 14782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Larry R<br>Address on file | 14783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Ronald<br>Address on file | 14784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, Gilbert<br>Address on file | 14785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radaker, Daniel L<br>Address on file | 14786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sestito, Enrico R<br>Address on file | 14787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Herman<br>Address on file | 14788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serafine , Louis D<br>Address on file | 14789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Vernettra<br>Address on file | 14790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lieb, Mark J<br>Address on file | 14791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, Hartsel B<br>Address on file | 14792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ling, Dwight D<br>Address on file | 14793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lipperman, Donald M<br>Address on file | 14794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lippert, Philip H<br>Address on file | 14795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liskanich, Steve<br>Address on file | 14796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, James A<br>Address on file | 14797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Kenneth<br>Address on file | 14798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locher, Arnold F<br>Address on file | 14799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockwood, Robert M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loera, Robert<br>Address on file | 14801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logue, Nick<br>Address on file | 14802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Nelson W<br>Address on file | 14803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Ronald<br>Address on file | 14804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lollathin, Elmer E<br>Address on file | 14805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lollini, Orlando J<br>Address on file | 14806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parson, Charles E<br>Address on file | 14807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shephard, Ronald F<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orthman, Erwin A<br>Address on file | 14809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Joseph W<br>Address on file | 14810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orzolek, Chester<br>Address on file | 14811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Lawrence<br>Address on file | 14812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffo, Larry R<br>Address on file | 14813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt, Ronald H<br>Address on file | 14814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Donald A<br>Address on file | 14815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Louie<br>Address on file | 14816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Larry W<br>Address on file | 14817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert E<br>Address on file | 14818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt, Roy V<br>Address on file | 14819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molinski, Alex S<br>Address on file | 14820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leffingwell, Jerry R<br>Address on file | 14821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottena, Barry E<br>Address on file | 14822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lankford, William N<br>Address on file | 14823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomeli, Jose P<br>Address on file | 14824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Harold J<br>Address on file | 14825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonce, Joseph P<br>Address on file | 14826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Outlaw, Charles<br>Address on file | 14827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehr, Dale J<br>Address on file | 14828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollner, David E<br>Address on file | 14829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leichliter, Gordon L<br>Address on file | 14830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overand, Richard<br>Address on file | 14831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapanja, Edward L<br>Address on file | 14832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitenberger, William E<br>Address on file | 14833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monahan, Randy<br>Address on file | 14834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quintrell, James E<br>Address on file | 14835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Robert<br>Address on file | 14836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyer, Thomas W<br>Address on file | 14837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saxton, Keith<br>Address on file | 14838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Ralph E<br>Address on file | 14839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Allen H<br>Address on file | 14840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Clark E<br>Address on file | 14841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, James E<br>Address on file | 14842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, William E<br>Address on file | 14843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pergi, Phillip J<br>Address on file | 14844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semetosky, Frank<br>Address on file | 14845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Permar, Robert<br>Address on file | 14846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sekoski, Gary<br>Address on file | 14847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rospierski, Thomas M<br>Address on file | 14848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Recinella, Raymond L<br>Address on file | 14849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Philip<br>Address on file | 14850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redin, Gerald E<br>Address on file | 14851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Curley<br>Address on file | 14852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sedosky, Samuel D<br>Address on file | 14853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronevich, Michael R<br>Address on file | 14854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piatt, Dennis W<br>Address on file | 14855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romans, Tommy L<br>Address on file | 14856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rokita, Richard E<br>Address on file | 14857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Michael J<br>Address on file | 14858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harry C<br>Address on file | 14859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, William G<br>Address on file | 14860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, William R<br>Address on file | 14861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James<br>Address on file | 14862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary L<br>Address on file | 14863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreyer, Paul F<br>Address on file | 14864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramm, Everett<br>Address on file | 14865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnetzka, Joseph F<br>Address on file | 14866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, Alfred L<br>Address on file | 14867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Joseph L<br>Address on file | 14868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiffner, James C<br>Address on file | 14869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reel, Michael D<br>Address on file | 14870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rees, Myron<br>Address on file | 14871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Edd<br>Address on file | 14872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regan, James C<br>Address on file | 14873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schayes, David E<br>Address on file | 14874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schatz, Melburn R<br>Address on file | 14875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarsella, Robert J<br>Address on file | 14876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, George D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poliziani, James R<br>Address on file | 14878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarfpin, Robert L<br>Address on file | 14879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrunak, Matthew S<br>Address on file | 14880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pintarich, Richard<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 14881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pettry, Ottis T<br>Address on file | 14882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overly, Frank E<br>Address on file | 14883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lellie, Joseph<br>Address on file | 14884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Rolland L<br>Address on file | 14885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMaster, Buford D<br>Address on file | 14886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oxley, Larry A<br>Address on file | 14887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, John S<br>Address on file | 14888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Frank M<br>Address on file | 14889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nee, Anthony M<br>Address on file | 14890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarbery, Danny<br>Address on file | 14891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padlo, Henry<br>Address on file | 14892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesani, Silvio G<br>Address on file | 14893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley, Charles D<br>Address on file | 14894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagot, Joseph M<br>Address on file | 14895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paice, Franklin L<br>Address on file | 14896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige, Rogers<br>Address on file | 14897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laychak, Gerald R<br>Address on file | 14898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Donald E<br>Address on file | 14899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastroianni, Angelo S<br>Address on file | 14900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plis, Anthony E<br>Address on file | 14901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plever, Gary W<br>Address on file | 14902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaggs, Ralph J<br>Address on file | 14903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pomaranski, Dave J<br>Address on file | 14904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, David K<br>Address on file | 14905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polsinelli, Joseph A<br>Address on file | 14906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Charles R<br>Address on file | 14907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Ronald<br>Address on file | 14908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polonkey, Richard A<br>Address on file | 14909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollock, Richard N<br>Address on file | 14910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, John I<br>Address on file | 14911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Bernard<br>Address on file | 14912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roe, Don G<br>Address on file | 14913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Lawrence<br>Address on file | 14914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodkey, Cloyd A<br>Address on file | 14915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Richard B<br>Address on file | 14916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svorec, William<br>Address on file | 14917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Larry J<br>Address on file | 14918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Arnel<br>Address on file | 14919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Albert E<br>Address on file | 14920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, James A<br>Address on file | 14921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Fred<br>Address on file | 14922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suster, Gary<br>Address on file | 14923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Judith<br>Address on file | 14924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neville, William J<br>Address on file | 14925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surman, Joseph<br>Address on file | 14926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Fred L<br>Address on file | 14927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peveich, Pete<br>Address on file | 14928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubas, John<br>Address on file | 14929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmon, Charles A<br>Address on file | 14930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Hulbert R<br>Address on file | 14931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrish, Michael C<br>Address on file | 14932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parasida, John J<br>Address on file | 14933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paree, Angelo J<br>Address on file | 14934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morales, Rudolph<br>Address on file | 14935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFetridge, James R<br>Address on file | 14936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neill, Thomas<br>Address on file | 14937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemonakis, Manuel J<br>Address on file | 14938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, Charles A<br>Address on file | 14939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lengvarsky, John<br>Address on file | 14940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfabe, Charles R<br>Address on file | 14941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neff, William<br>Address on file | 14942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeifer, John<br>Address on file | 14943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oravec, Richard<br>Address on file | 14944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinelli, Alex A<br>Address on file | 14945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painter, Ralph<br>Address on file | 14946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pflugh, Samuel R<br>Address on file | 14947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Arnold P<br>Address on file | 14948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Willie J<br>Address on file | 14949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lea, Mauriello<br>Address on file | 14950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucketti, Jerry<br>Address on file | 14951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Ronald M<br>Address on file | 14952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palm, Leon<br>Address on file | 14953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesbit, Mark A<br>Address on file | 14954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paola, David A<br>Address on file | 14955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luczki, Adam<br>Address on file | 14956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lazear, Ronald D<br>Address on file | 14957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Paul T<br>Address on file | 14958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Paul A<br>Address on file | 14959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Jerome N<br>Address on file | 14960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negri, Roger S<br>Address on file | 14961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Ronald E<br>Address on file | 14962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maskas, Wayne T<br>Address on file | 14963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Freddie<br>Address on file | 14964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orbell, David A<br>Address on file | 14965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Patrick<br>Address on file | 14966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, William L<br>Address on file | 14967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palombi, Anthony T<br>Address on file | 14968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Luther T<br>Address on file | 14969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Randy C<br>Address on file | 14970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Reed F<br>Address on file | 14971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Robert W<br>Address on file | 14972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Norman L<br>Address on file | 14973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Charles<br>Address on file | 14974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dorsey G<br>Address on file | 14975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luikart, Elmer E<br>Address on file | 14976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucci, Elio F<br>Address on file | 14977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dwight<br>Address on file | 14978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Paul D<br>Address on file | 14979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John E<br>Address on file | 14980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Podplesky, Andrew H<br>Address on file | 14981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phares, Harold D<br>Address on file | 14982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moreno, Richard M<br>Address on file | 14983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morey, Rudolph<br>Address on file | 14984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panarella, Samuel J<br>Address on file | 14985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietro, David L<br>Address on file | 14986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierto, Anthony J<br>Address on file | 14987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scales, Eldridge R<br>Address on file | 14988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neill, Orlas K<br>Address on file | 14989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ney, Patrick<br>Address on file | 14990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palombini, David L<br>Address on file | 14991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokrywczynski, Frank<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 14992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plowey, Frank M<br>Address on file | 14993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James H<br>Address on file | 14994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poats, Ezell<br>Address on file | 14995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Marvin D<br>Address on file | 14996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John W<br>Address on file | 14997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, David W<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 14998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Robert W<br>Address on file | 14999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Kenneth J<br>Address on file | 15000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Opielowski, Ronald J<br>Address on file | 15001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Thomas J<br>Address on file | 15002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakly, George M<br>Address on file | 15003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Ronald L<br>Address on file | 15004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Joseph D<br>Address on file | 15005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinchich, Robert<br>Address on file | 15006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leone, George J<br>Address on file | 15007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenchuk, Russell J<br>Address on file | 15008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panepucci, John A<br>Address on file | 15009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, James E<br>Address on file | 15010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lennex, Charles F<br>Address on file | 15011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Robert W<br>Address on file | 15012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lentine, Charles F<br>Address on file | 15013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martine, Donald J<br>Address on file | 15014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, Jay J<br>Address on file | 15015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Negulis, John W<br>Address on file | 15016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papini, Francis E<br>Address on file | 15017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landrum, Harry L<br>Address on file | 15018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, M. Frank<br>Address on file | 15019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Nathaniel<br>Address on file | 15020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pancek, Joseph<br>Address on file | 15021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opalenik, Peter G<br>Address on file | 15022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGary, David E<br>Address on file | 15023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parfenick, John<br>Address on file | 15024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morelli, Roland A<br>Address on file | 15025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nester, Steve<br>Address on file | 15026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancy, Patrick E<br>Address on file | 15027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panebianco, Louis A<br>Address on file | 15028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, Kenneth G<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulikowski, Thomas<br>Address on file | 15030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawson, Clarence<br>Address on file | 15031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Charles E<br>Address on file | 15032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubic, George<br>Address on file | 15033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubek, Michael<br>Address on file | 15034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick,  Larry J<br>Address on file | 15035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monteleone, Frank J<br>Address on file | 15036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masloski, Stanley<br>Address on file | 15037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusky, Robert J<br>Address on file | 15038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Wayne<br>Address on file | 15039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Harvey A<br>Address on file | 15040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, William F<br>Address on file | 15041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mease, Robert N<br>Address on file | 15042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Leo J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarry, Patricia J<br>Address on file | 15044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, Larry S<br>Address on file | 15045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonough, Raymond L<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massack, Jerry<br>Address on file | 15047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFredrick, Melville<br>Address on file | 15048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morealli, Charles B<br>Address on file | 15049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paesano, Silvio N<br>Address on file | 15050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandeborne, Henry<br>Address on file | 15051 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemaster, James H<br>Address on file | 15052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamatrice, Salvatore<br>Address on file | 15053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nesselroad, John F<br>Address on file | 15054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maskivish, Joseph<br>Address on file | 15055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, George E<br>Address on file | 15056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layburn, Donald R<br>Address on file | 15057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nibert, Thomas L<br>Address on file | 15058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matello, Joseph R<br>Address on file | 15059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanaghan, Leo F<br>Address on file | 15060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suich, Charles<br>Address on file | 15061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James J<br>Address on file | 15062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., Paul<br>Address on file | 15063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholls, John J<br>Address on file | 15064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, William E<br>Address on file | 15065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Jeffrey P<br>Address on file | 15066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Terry D<br>Address on file | 15067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Ricky<br>Address on file | 15068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matey, Eugene R<br>Address on file | 15069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olton, Francis<br>Address on file | 15070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wegert, Erwin<br>Address on file | 15071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Martha<br>Address on file | 15072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullen, James<br>Address on file | 15073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James G<br>Address on file | 15074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langham, Eugene K<br>Address on file | 15075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moran, Robert C<br>Address on file | 15076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Raymond M<br>Address on file | 15077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leslie, Thomas L<br>Address on file | 15078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Alvin E<br>Address on file | 15079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamorte, Julius<br>Address on file | 15080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parise, Vincent<br>Address on file | 15081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemons, John<br>Address on file | 15082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Alan C<br>Address on file | 15083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Norman G<br>Address on file | 15084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Raymond G<br>Address on file | 15085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Anthony D<br>Address on file | 15086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaStrapes, Andre<br>Address on file | 15087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Robert E<br>Address on file | 15088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunko, Anthony R<br>Address on file | 15089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Terry L<br>Address on file | 15090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Donald E<br>Address on file | 15091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrejack, Frank S<br>Address on file | 15092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George<br>Address on file | 15093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Michael<br>Address on file | 15094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 15095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lerchbacker, Ed<br>Address on file | 15096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ledford, Newell<br>Address on file | 15097 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ledford, Homer<br>Address on file | 15098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jaber, Fred<br>Address on file | 15099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepore, Guido<br>Address on file | 15100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivy, Norman<br>Address on file | 15101 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivory, Vivian<br>Address on file | 15102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledley, James<br>Address on file | 15103 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laws, Paul<br>Address on file | 15104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivan, Jr., John<br>Address on file | 15105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Shirley<br>Address on file | 15106 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDermitt, John H<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Ronald M<br>Address on file | 15108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Donald<br>Address on file | 15109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LePera, William F<br>Address on file | 15110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 15111 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Isles, Ronnie<br>Address on file | 15112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Eddie<br>Address on file | 15113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Wilbur<br>Address on file | 15114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Rip<br>Address on file | 15115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopatkovich, John<br>Address on file | 15116 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ilcisko, James<br>Address on file | 15117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ikey, Ronald<br>Address on file | 15118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Clarence<br>Address on file | 15119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Jr., Earl<br>Address on file | 15120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ignatko, Carl<br>Address on file | 15121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Styers, Verner<br>Address on file | 15122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latiker, Ora<br>Address on file | 15123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, James<br>Address on file | 15124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Renita<br>Address on file | 15125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, Van<br>Address on file | 15126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutson, Alex<br>Address on file | 15127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Gerald<br>Address on file | 15128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timmons, Charles<br>Address on file | 15129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchins, Eddie<br>Address on file | 15130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lescinsky, Frank S<br>Address on file | 15131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jannuzzi, Jack<br>Address on file | 15132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toyer, Arthur<br>Address on file | 15133 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moser, George L<br>Address on file | 15134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vani, John<br>Address on file | 15135 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strock, Beverly<br>Address on file | 15136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., Willie<br>Address on file | 15137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huser, David<br>Address on file | 15138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Diane<br>Address on file | 15139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Melvin<br>Address on file | 15140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sr., Dale<br>Address on file | 15141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Way, Norma<br>Address on file | 15142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waybright, Robert<br>Address on file | 15143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thies, Sr., Raymond H.<br>Address on file | 15144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayne, Bill<br>Address on file | 15145 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Street, Lucius<br>Address on file | 15146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Bob<br>Address on file | 15147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherspoon, Thomas<br>Address on file | 15148 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weaver, Fred<br>Address on file | 15149 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weaver, Mark<br>Address on file | 15150 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Aaron<br>Address on file | 15151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Daniel<br>Address on file | 15152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Robert<br>Address on file | 15153 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevens, Kenneth<br>Address on file | 15154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Roscoe<br>Address on file | 15155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Norma<br>Address on file | 15156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hutchens, John<br>Address on file | 15157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Paul<br>Address on file | 15158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bass, John<br>Address on file | 15159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohmeyer, Jr., Thomas<br>Address on file | 15160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDorn, Harvey<br>Address on file | 15161 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timmerman, David Lee<br>Address on file | 15162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Rafael<br>Address on file | 15163 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timko, Michael<br>Address on file | 15164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webber, Ronald<br>Address on file | 15165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Jeffrey<br>Address on file | 15166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tischler, Albert<br>Address on file | 15167 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webber, Dennis<br>Address on file | 15168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tischler, Gary<br>Address on file | 15169 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strain, Albert<br>Address on file | 15170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Rosa<br>Address on file | 15171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisdale, Jr., Lurrie<br>Address on file | 15172 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stright, Diane<br>Address on file | 15173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Carl<br>Address on file | 15174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisevich, Sharon<br>Address on file | 15175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Debra<br>Address on file | 15176 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tisher, Walter<br>Address on file | 15177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bivins, Gregory<br>Address on file | 15178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, John<br>Address on file | 15179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Eugene L<br>Address on file | 15180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weber, Dennis<br>Address on file | 15181 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neeley, Paul R<br>Address on file | 15182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tisler, Robert<br>Address on file | 15183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, K. Edward<br>Address on file | 15184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titchenell, Gregory<br>Address on file | 15185 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weber, Steve<br>Address on file | 15186 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tkach, Frank<br>Address on file | 15187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Todd, Russell<br>Address on file | 15188 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomblin, Columbus<br>Address on file | 15189 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomco, Mark<br>Address on file | 15190 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomlinson, Barry<br>Address on file | 15191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, James R<br>Address on file | 15192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomazic, Frank<br>Address on file | 15193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Todd, Barb<br>Address on file | 15194 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matela, Michael S<br>Address on file | 15195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomco, John<br>Address on file | 15196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hussar, Dan<br>Address on file | 15197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWinkle, Keith<br>Address on file | 15198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vanhoose, Robert<br>Address on file | 15199 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toler, Peter<br>Address on file | 15200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tompkins, J. Marshall<br>Address on file | 15201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tollett, Gary<br>Address on file | 15202 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toles, Walter<br>Address on file | 15203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timm, Carl<br>Address on file | 15204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tompkins, John<br>Address on file | 15205 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Constance<br>Address on file | 15206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, Robert<br>Address on file | 15207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Jack M<br>Address on file | 15208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langsdorf, Roger L<br>Address on file | 15209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Richard<br>Address on file | 15210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tolliver, Ralph<br>Address on file | 15211 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tooson, Marshall<br>Address on file | 15212 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toro, Angel<br>Address on file | 15213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Topaloff, Peter<br>Address on file | 15214 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Fred<br>Address on file | 15215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrens, Juan<br>Address on file | 15216 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pareso, Michael A<br>Address on file | 15217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Joseph M<br>Address on file | 15218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Miguel<br>Address on file | 15219 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bosworth, Ronald<br>Address on file | 15220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Walter I<br>Address on file | 15221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Richard<br>Address on file | 15222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Jose<br>Address on file | 15223 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leach, Paul C<br>Address on file | 15224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Charles B<br>Address on file | 15225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leas, John D<br>Address on file | 15226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John M<br>Address on file | 15227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neatrour, Fay A<br>Address on file | 15228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepic, James R<br>Address on file | 15229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Japuncha, Mary Jane<br>Address on file | 15230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomaro, Joseph<br>Address on file | 15231 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Leon<br>Address on file | 15232 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomazic, Darryl<br>Address on file | 15233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Richard<br>Address on file | 15234 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Langford, George F<br>Address on file | 15235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Cynthia<br>Address on file | 15236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert D<br>Address on file | 15237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Fannie<br>Address on file | 15238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Torres, Victor<br>Address on file | 15239 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Gertie<br>Address on file | 15240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toth, Donald<br>Address on file | 15241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tollett, George<br>Address on file | 15242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Judy<br>Address on file | 15243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Terry<br>Address on file | 15244 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, John<br>Address on file | 15245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kramer, Theresa<br>Address on file | 15246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Robert<br>Address on file | 15247 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wagner, Don<br>Address on file | 15248 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wahl, Jeanette<br>Address on file | 15249 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wadman, Gary<br>Address on file | 15250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wahl, Michael<br>Address on file | 15251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Michael<br>Address on file | 15252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Worn<br>Address on file | 15253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walczak, John<br>Address on file | 15254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldeck, James<br>Address on file | 15255 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waiters, Eugene<br>Address on file | 15256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kloss, William E<br>Address on file | 15257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tisler, David<br>Address on file | 15258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tietz, Dennis<br>Address on file | 15259 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Mark<br>Address on file | 15260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tillack, Lawrence<br>Address on file | 15261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldecki, Adelbert<br>Address on file | 15262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watling, Herbert<br>Address on file | 15263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lechman, John<br>Address on file | 15264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, James<br>Address on file | 15265 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, John<br>Address on file | 15266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Terry<br>Address on file | 15267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watkins, Andy<br>Address on file | 15268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tillman, Cheryl<br>Address on file | 15269 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wasson, Geoffrey<br>Address on file | 15270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vrona, Joseph<br>Address on file | 15271 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Voytko, Joseph<br>Address on file | 15272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vukelic, Theodore<br>Address on file | 15273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wachter, Delphia<br>Address on file | 15274 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waddle, Bobby<br>Address on file | 15275 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vysther, Robert<br>Address on file | 15276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Joe R.<br>Address on file | 15277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sr., James<br>Address on file | 15278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, John<br>Address on file | 15279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vrbancic, Victor<br>Address on file | 15280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 15281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., Michael<br>Address on file | 15282 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kittle, Tom E<br>Address on file | 15283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, David<br>Address on file | 15284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tillia, Randall<br>Address on file | 15285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laszczynski, Richard<br>Address on file | 15286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., George W.<br>Address on file | 15287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smolka, James<br>Address on file | 15288 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sniezek, Dennis<br>Address on file | 15289 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smotrilla, Michael<br>Address on file | 15290 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snipes, John<br>Address on file | 15291 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Velez-Soto, Rogelio<br>Address on file | 15292 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Velez, Angelo<br>Address on file | 15293 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snodgrass, Milton<br>Address on file | 15294 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Jim<br>Address on file | 15295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vennetti, Mary<br>Address on file | 15296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stravinsky, Robert<br>Address on file | 15297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, John<br>Address on file | 15298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Verhoff, Alfred<br>Address on file | 15299 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Elbert<br>Address on file | 15300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snow, Robert<br>Address on file | 15301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smitkowski, Carl<br>Address on file | 15302 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicklow, Phillip G<br>Address on file | 15303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Donald<br>Address on file | 15304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leventry, Donald G<br>Address on file | 15305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Richard<br>Address on file | 15306 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vernarsky, David<br>Address on file | 15307 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Alan<br>Address on file | 15308 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vernon, Robert<br>Address on file | 15309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Edward<br>Address on file | 15310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincer, Dennis<br>Address on file | 15311 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vigorito, Tina<br>Address on file | 15312 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snyder, David<br>Address on file | 15313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, William L.<br>Address on file | 15314 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smulick, Bill<br>Address on file | 15315 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Charles<br>Address on file | 15316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Hubert<br>Address on file | 15317 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Virgil<br>Address on file | 15318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jesse<br>Address on file | 15319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Paul<br>Address on file | 15320 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Smith, Jack<br>Address on file | 15321 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Elmer<br>Address on file | 15322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 15323 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 15325 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Utsey, Jr., Jimmy<br>Address on file | 15326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith Cann, Christine<br>Address on file | 15327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vines, Arthur<br>Address on file | 15328 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 15329 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vacco, Joan<br>Address on file | 15330 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jr., William<br>Address on file | 15331 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Sandra<br>Address on file | 15332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, Joseph<br>Address on file | 15333 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 15334 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, David<br>Address on file | 15335 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Charlotte<br>Address on file | 15336 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jennings, Larry<br>Address on file | 15337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towns, James<br>Address on file | 15338 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longo, Richard<br>Address on file | 15339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Walter<br>Address on file | 15340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Sylvester<br>Address on file | 15341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Dennis<br>Address on file | 15342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weir, Don<br>Address on file | 15343 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Patricia<br>Address on file | 15344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Bruce<br>Address on file | 15345 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jamison, Ardess<br>Address on file | 15346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towarnicke, Michael<br>Address on file | 15347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Huskins, Roger<br>Address on file | 15348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Carl<br>Address on file | 15349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Euless<br>Address on file | 15350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Jack<br>Address on file | 15351 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Russell<br>Address on file | 15352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husbands, Terence<br>Address on file | 15353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Doris<br>Address on file | 15354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonzrick, Forrest<br>Address on file | 15355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinloch, John<br>Address on file | 15356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazarz, Rebecca<br>Address on file | 15357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, John<br>Address on file | 15358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jennings, Leslie<br>Address on file | 15359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Raul<br>Address on file | 15360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Gary<br>Address on file | 15361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Larry<br>Address on file | 15362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 15363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lange, Gordan<br>Address on file | 15364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laymance, Jr., Glen<br>Address on file | 15365 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Willis<br>Address on file | 15366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langkamp, Ellery<br>Address on file | 15367 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horn, Jessie<br>Address on file | 15368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Ralph<br>Address on file | 15369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linn, G. Norman<br>Address on file | 15370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Miriam<br>Address on file | 15371 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurt, Pauline<br>Address on file | 15372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lippert, Daniel<br>Address on file | 15373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thiery, Robin<br>Address on file | 15374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Ronald<br>Address on file | 15375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs, Charles<br>Address on file | 15376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| List, Daniel<br>Address on file | 15377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lay, Joe<br>Address on file | 15378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lipscomb, Robert<br>Address on file | 15379 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, James<br>Address on file | 15380 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, James<br>Address on file | 15381 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litke, Ronald<br>Address on file | 15382 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trader, Franklin<br>Address on file | 15383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marsh, Johnny<br>Address on file | 15384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Jack<br>Address on file | 15385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leach, James<br>Address on file | 15386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Keith<br>Address on file | 15387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mascarella, Joseph<br>Address on file | 15388 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldron, Thomas<br>Address on file | 15389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Littlejohn, Charles<br>Address on file | 15390 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Carrol<br>Address on file | 15391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Larry<br>Address on file | 15392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Gerald<br>Address on file | 15393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mascarella, Rose<br>Address on file | 15394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Amodio, Jr., Andrew<br>Address on file | 15395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hans, Marcel<br>Address on file | 15396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Jerry<br>Address on file | 15397 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Richard<br>Address on file | 15398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Little, Donald<br>Address on file | 15399 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klug, Richard L<br>Address on file | 15400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Jimmy<br>Address on file | 15401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Masek, Michael<br>Address on file | 15402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgart, Charles J<br>Address on file | 15403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, James<br>Address on file | 15404 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nichols, Denver<br>Address on file | 15405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langford, Michael A<br>Address on file | 15406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Dora<br>Address on file | 15407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Richard<br>Address on file | 15408 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Johnnie<br>Address on file | 15409 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Basinger, Bradley<br>Address on file | 15410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jimmy<br>Address on file | 15411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Bill<br>Address on file | 15412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Fred<br>Address on file | 15413 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Margaret<br>Address on file | 15414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Roger S<br>Address on file | 15415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Bruce<br>Address on file | 15416 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mashrah, Ali<br>Address on file | 15417 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leasha, Kenneth E<br>Address on file | 15418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Kenneth<br>Address on file | 15419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Massey, Patricia<br>Address on file | 15420 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keniray, James<br>Address on file | 15421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, William<br>Address on file | 15422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Janith<br>Address on file | 15423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Sandra<br>Address on file | 15424 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurst, Larry<br>Address on file | 15426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavely, Gary<br>Address on file | 15427 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Letender, Paul<br>Address on file | 15428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lettiere, John<br>Address on file | 15429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Walter<br>Address on file | 15430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, Dennis F<br>Address on file | 15431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kegley, William<br>Address on file | 15432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 15433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurn, George<br>Address on file | 15434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jack J<br>Address on file | 15435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Cobb, Wendelyn<br>Address on file | 15436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lautner, John<br>Address on file | 15437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Dennis<br>Address on file | 15438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanus, Paul<br>Address on file | 15439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansford, Wayne<br>Address on file | 15440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathon, Frank<br>Address on file | 15441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hannon, Sr., Frederick J.<br>Address on file | 15442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Paul<br>Address on file | 15443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Paul<br>Address on file | 15444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Gary<br>Address on file | 15445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannan, Alix<br>Address on file | 15446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Ralph<br>Address on file | 15447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Marvin<br>Address on file | 15448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelley, Lawrence<br>Address on file | 15449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenfield, Luther<br>Address on file | 15450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelley, Clayton<br>Address on file | 15451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanen, Mildred Van<br>Address on file | 15452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Earnest<br>Address on file | 15453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keirsey, Michael<br>Address on file | 15454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 15455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meter, John Van<br>Address on file | 15456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jenkins, Charles<br>Address on file | 15457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuys, Ron Van<br>Address on file | 15458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salisbury, Terry<br>Address on file | 15459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Winkle, Thomas<br>Address on file | 15460 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winkle, Ronald Van<br>Address on file | 15461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salmons, Larry<br>Address on file | 15462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sales Jr, William C<br>Address on file | 15463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meter, Sheldon Van<br>Address on file | 15464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VanBuren, William<br>Address on file | 15465 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanaman, Donald<br>Address on file | 15466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saleeba, Antonio<br>Address on file | 15467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isacks, Joseph<br>Address on file | 15468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salem, Samuel<br>Address on file | 15469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanaman, Robert<br>Address on file | 15470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, David<br>Address on file | 15471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sage, Daniel<br>Address on file | 15472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCobb, Earl<br>Address on file | 15473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leventry, Richard W<br>Address on file | 15474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadler, John<br>Address on file | 15475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Joyce<br>Address on file | 15476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sabol, John<br>Address on file | 15477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanCleve, Jerry<br>Address on file | 15478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitai, Edward<br>Address on file | 15479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saegert, Eugene<br>Address on file | 15480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Virant, Helen<br>Address on file | 15481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitelli, Thomas<br>Address on file | 15482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vitatoe, Gary<br>Address on file | 15483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vlahos, Louis<br>Address on file | 15484 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevens, Jacqueline<br>Address on file | 15485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Kenneth<br>Address on file | 15486 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Inskeep, Bruce<br>Address on file | 15487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, Jack<br>Address on file | 15488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabat, Joseph<br>Address on file | 15489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayerscik, James J<br>Address on file | 15490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Patricia<br>Address on file | 15491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabatin, Kenneth<br>Address on file | 15492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Oliver<br>Address on file | 15493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ketcham, Stanley<br>Address on file | 15494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keys, William<br>Address on file | 15495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mager, George<br>Address on file | 15496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maggianetti, Bruce<br>Address on file | 15497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keys, Aubrey<br>Address on file | 15498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibby, Eugene<br>Address on file | 15499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magnone, John<br>Address on file | 15500 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Towns, Freda<br>Address on file | 15501 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kezer, Peter<br>Address on file | 15502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kibler, William<br>Address on file | 15503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahan, John<br>Address on file | 15504 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stetler, David<br>Address on file | 15505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stern, Eric<br>Address on file | 15506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Key, David<br>Address on file | 15507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Marion<br>Address on file | 15508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, John<br>Address on file | 15509 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stephenson, Donald<br>Address on file | 15510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Kenneth<br>Address on file | 15511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Danella<br>Address on file | 15512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenska, William<br>Address on file | 15513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Paul<br>Address on file | 15514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Willie<br>Address on file | 15515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Alfred<br>Address on file | 15516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Larry<br>Address on file | 15517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stegman, Steve<br>Address on file | 15518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steffani, Phillip<br>Address on file | 15519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Dolores<br>Address on file | 15520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanko, Dave<br>Address on file | 15521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Kenneth<br>Address on file | 15522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liberatore, Keith<br>Address on file | 15523 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders, Eddie<br>Address on file | 15524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Marshall<br>Address on file | 15525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stefanov, Joseph<br>Address on file | 15526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Michael Edward<br>Address on file | 15527 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanchez, Santos<br>Address on file | 15528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Libertore, James<br>Address on file | 15529 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weisel, Tim<br>Address on file | 15530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steelman, Robert<br>Address on file | 15531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanko, Paul<br>Address on file | 15532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oiler, Harry<br>Address on file | 15533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, David<br>Address on file | 15534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Mary Louise<br>Address on file | 15535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanchez, Richard<br>Address on file | 15536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Stephen<br>Address on file | 15537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, James<br>Address on file | 15538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Terry<br>Address on file | 15539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Barbara<br>Address on file | 15540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sampson, William<br>Address on file | 15541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Dan<br>Address on file | 15542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stearns, Clyde<br>Address on file | 15543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stazzone, Ross<br>Address on file | 15544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staveskie, Ron<br>Address on file | 15545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sampsel, Jr, Lewis<br>Address on file | 15546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Randy<br>Address on file | 15547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Samples, Raymond<br>Address on file | 15548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Nicholas<br>Address on file | 15549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Otis<br>Address on file | 15550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Sr., Sterling<br>Address on file | 15551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Sr., Richard<br>Address on file | 15552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traxler, Lawrence<br>Address on file | 15553 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jenkins, Chester<br>Address on file | 15554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katchmer, John<br>Address on file | 15555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Elizabeth<br>Address on file | 15556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Gene<br>Address on file | 15557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichlyter, Lucian<br>Address on file | 15558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sandoval, Sam<br>Address on file | 15559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Ronnie<br>Address on file | 15560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldaker, Thomas M<br>Address on file | 15561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kayden, Terry<br>Address on file | 15562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Mary<br>Address on file | 15563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, John<br>Address on file | 15564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kniss, Melvin R<br>Address on file | 15565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldron, David<br>Address on file | 15566 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tevis, Paul<br>Address on file | 15567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Richard J<br>Address on file | 15568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steck, Roland<br>Address on file | 15569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kobylarz, Edward J<br>Address on file | 15570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, Violet<br>Address on file | 15571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Warren<br>Address on file | 15572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Elmer G<br>Address on file | 15573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Brett<br>Address on file | 15574 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keblesh, Timothy<br>Address on file | 15575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, George<br>Address on file | 15576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, John<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 15577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Richard E<br>Address on file | 15578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langley, Roger D<br>Address on file | 15579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawhon, Kenneth L<br>Address on file | 15580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morisi, Stuart<br>Address on file | 15581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutsch, Michael<br>Address on file | 15582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James L<br>Address on file | 15583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiss, Larry M<br>Address on file | 15584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Donald<br>Address on file | 15585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lasagna, Paul E<br>Address on file | 15586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James L<br>Address on file | 15587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levitsky, John<br>Address on file | 15588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaRue, George W<br>Address on file | 15589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Paul L<br>Address on file | 15590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, Robert J<br>Address on file | 15591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissell, Albert<br>Address on file | 15592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohut, Stephen D<br>Address on file | 15593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacDonald, James<br>Address on file | 15594 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanders, Jacqueline<br>Address on file | 15595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miara, Michael L<br>Address on file | 15596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nanna, Robert B<br>Address on file | 15597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tessaro, Terrence<br>Address on file | 15598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Glinda<br>Address on file | 15599 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kennedy, George<br>Address on file | 15600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trimble-Manson, Carroll<br>Address on file | 15601 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tetorakis, Pete<br>Address on file | 15602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Danny<br>Address on file | 15603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Sharon<br>Address on file | 15604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terwilliger, Roger<br>Address on file | 15605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Jimmy<br>Address on file | 15606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolar, Joseph J<br>Address on file | 15607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Jeff<br>Address on file | 15608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larimer, Daniel R<br>Address on file | 15609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, John D<br>Address on file | 15610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Edward W<br>Address on file | 15611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Jr., Wilbur<br>Address on file | 15612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Fredricka<br>Address on file | 15613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tesner, Phillip<br>Address on file | 15614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangus, William R<br>Address on file | 15615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kasubienski, Jr., Alex<br>Address on file | 15616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Leon<br>Address on file | 15617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Large, Isaac N<br>Address on file | 15618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kist, Eugene P<br>Address on file | 15619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, William<br>Address on file | 15620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mamula, George W<br>Address on file | 15621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Pamela<br>Address on file | 15622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Terry<br>Address on file | 15623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Carter<br>Address on file | 15624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sergent, Delmar<br>Address on file | 15625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisel, William A<br>Address on file | 15626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Septaric, Julie<br>Address on file | 15627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moschgat, James A<br>Address on file | 15628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitchen, Samuel G<br>Address on file | 15629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiger, Donald<br>Address on file | 15630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Homer<br>Address on file | 15631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Walter<br>Address on file | 15632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moskal, Nicholas J<br>Address on file | 15633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiecinski, Raymond<br>Address on file | 15634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Fred<br>Address on file | 15635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, James H<br>Address on file | 15636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Septaric, Marcus<br>Address on file | 15637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert D<br>Address on file | 15638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Larry J<br>Address on file | 15639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweesy, Sr., Timothy<br>Address on file | 15640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Thomas E<br>Address on file | 15641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John F<br>Address on file | 15642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Michael<br>Address on file | 15643 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kleevic, George<br>Address on file | 15644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senz, Kenneth<br>Address on file | 15645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweitzer, Jeff<br>Address on file | 15646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Allan C<br>Address on file | 15647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John F<br>Address on file | 15648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swecker, William<br>Address on file | 15649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, John W<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 15650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Richard<br>Address on file | 15651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Cecil A<br>Address on file | 15652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selzer, Jacob<br>Address on file | 15653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweat, James<br>Address on file | 15654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John G<br>Address on file | 15655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannah, John<br>Address on file | 15656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Carl<br>Address on file | 15657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selmon, Annie<br>Address on file | 15658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Joseph H<br>Address on file | 15659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, Kenneth<br>Address on file | 15660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selepena, John<br>Address on file | 15661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sells, Terry<br>Address on file | 15662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 15663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swearengin, Hoy<br>Address on file | 15664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby, John<br>Address on file | 15665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox, Johnny<br>Address on file | 15666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruffin, Esau<br>Address on file | 15667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Robert<br>Address on file | 15668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Segarra, Antonio<br>Address on file | 15669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swarts, Stanford<br>Address on file | 15670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, William J<br>Address on file | 15671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, James F<br>Address on file | 15672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sejpner, Paul<br>Address on file | 15673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Larry W<br>Address on file | 15674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sech, Clarence<br>Address on file | 15675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swann-Davis, Vincent<br>Address on file | 15676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Richard<br>Address on file | 15677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trevis, Sr., Thomas<br>Address on file | 15678 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Swanger, William<br>Address on file | 15679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swaney, Jerry<br>Address on file | 15680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Zaid<br>Address on file | 15681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Marvin G<br>Address on file | 15682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Charlene<br>Address on file | 15683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruda, Steve<br>Address on file | 15684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swan, Russell<br>Address on file | 15685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicklow, Jesse F<br>Address on file | 15686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebo, Milan<br>Address on file | 15687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, William P<br>Address on file | 15688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebeck, Victor<br>Address on file | 15689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Searcy, Earnest<br>Address on file | 15690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swain, Barry<br>Address on file | 15691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArdle, David R<br>Address on file | 15692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Larry<br>Address on file | 15693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Charles<br>Address on file | 15694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Matthew<br>Address on file | 15695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, James<br>Address on file | 15696 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seals, Maurice<br>Address on file | 15697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seighman, Robert<br>Address on file | 15698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaburn, John<br>Address on file | 15699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swager, Charles<br>Address on file | 15700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Larry<br>Address on file | 15701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rowley, Carol<br>Address on file | 15702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Cleophus<br>Address on file | 15703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Lawrence<br>Address on file | 15704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, Sr., Robert<br>Address on file | 15705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seals, Victor<br>Address on file | 15706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, William<br>Address on file | 15707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roth, William<br>Address on file | 15708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutphin, Robert<br>Address on file | 15709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surmaceviz, Terry<br>Address on file | 15710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Sallie<br>Address on file | 15711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surella, Martin<br>Address on file | 15712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, William<br>Address on file | 15713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, David<br>Address on file | 15714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Elizabeth<br>Address on file | 15715 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Surace, William<br>Address on file | 15716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunderland, Jerome<br>Address on file | 15717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Rodney D<br>Address on file | 15718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Steven<br>Address on file | 15719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawhead, Timothy A<br>Address on file | 15720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayle, Ellen J<br>Address on file | 15721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rothenbuhler, Russell<br>Address on file | 15722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Jr., Ronald<br>Address on file | 15723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Carver<br>Address on file | 15724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Paul L<br>Address on file | 15725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Marion<br>Address on file | 15726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Licastro, George A<br>Address on file | 15727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Robert<br>Address on file | 15728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Lanny<br>Address on file | 15729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Griffin<br>Address on file | 15730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roush, Gary<br>Address on file | 15731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlin, Willie<br>Address on file | 15732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liggins, Tomasena<br>Address on file | 15733 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rountree, Sheila<br>Address on file | 15734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozell, Redge<br>Address on file | 15735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicol, Gary<br>Address on file | 15736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayhugh, William C<br>Address on file | 15737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Kenneth B<br>Address on file | 15738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Patrick<br>Address on file | 15739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nida, Dwight G<br>Address on file | 15740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Neil M<br>Address on file | 15741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Jerry Lee<br>Address on file | 15742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Randall G<br>Address on file | 15743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niedzioch, John C<br>Address on file | 15744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Gloria<br>Address on file | 15745 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ninehouser, Gerard<br>Address on file | 15746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Joseph<br>Address on file | 15747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lautenbacher, Robert L<br>Address on file | 15748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menendez, Angel<br>Address on file | 15749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, William E<br>Address on file | 15750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lathey, Paul C<br>Address on file | 15751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercadante, Clarence R<br>Address on file | 15752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malloy, Dennis A<br>Address on file | 15753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knack, Edward<br>Address on file | 15754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jack<br>Address on file | 15755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Robert L<br>Address on file | 15756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham, Bennie<br>Address on file | 15757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzie, John R<br>Address on file | 15758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercik, Richard D<br>Address on file | 15759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Robert L.<br>Address on file | 15760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McAnulty, Donald G<br>Address on file | 15761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koleszar, William C<br>Address on file | 15762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merkel, James L<br>Address on file | 15763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, Kenneth<br>Address on file | 15764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meshot, William T<br>Address on file | 15765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klink, Charles W<br>Address on file | 15766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koglman, Karl J<br>Address on file | 15767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knaze, Peter J<br>Address on file | 15768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAdams, Robert W<br>Address on file | 15769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Judith<br>Address on file | 15770 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knapp, Paul R<br>Address on file | 15771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Charles<br>Address on file | 15772 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazezka, George<br>Address on file | 15773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odorcich, Ronald E<br>Address on file | 15774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesnak, Joseph<br>Address on file | 15775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Betty June<br>Address on file | 15776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ohle, Robert L<br>Address on file | 15777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Milton D<br>Address on file | 15778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Donald<br>Address on file | 15779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Troy L<br>Address on file | 15780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messinger, Howard R<br>Address on file | 15781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Herman O<br>Address on file | 15782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knechtel, Daniel W<br>Address on file | 15783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Maxine<br>Address on file | 15784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knezic, Lazo N<br>Address on file | 15785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Andrew<br>Address on file | 15786 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Bill V<br>Address on file | 15787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Clifford M<br>Address on file | 15788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipp, Allen G<br>Address on file | 15789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metcalf, Donald J<br>Address on file | 15790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp, Dana R<br>Address on file | 15791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Roger G<br>Address on file | 15792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, James H<br>Address on file | 15793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olbrish, Daniel G<br>Address on file | 15794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCandless, Richard<br>Address on file | 15795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oldham, Dale M<br>Address on file | 15796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Lynn Keith<br>Address on file | 15797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 15798 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Lewis, Thomas<br>Address on file | 15799 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metts, Harold S<br>Address on file | 15800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neason, William H<br>Address on file | 15801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messinger, Patrick<br>Address on file | 15802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Kenneth E<br>Address on file | 15803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, James W<br>Address on file | 15804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Arthur D<br>Address on file | 15805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, Charles F<br>Address on file | 15806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, Paul C<br>Address on file | 15807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohen, Gary L<br>Address on file | 15808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Charles J<br>Address on file | 15809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Brent<br>Address on file | 15810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Leary, George<br>Address on file | 15811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nazick, Nicholas B<br>Address on file | 15812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaels, Theodore E<br>Address on file | 15813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohnfelder, Ronald L<br>Address on file | 15814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neace, David L<br>Address on file | 15815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Male, Bernardo<br>Address on file | 15816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michling, Leroy<br>Address on file | 15817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Carl T<br>Address on file | 15818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malesick, Randy L<br>Address on file | 15819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallas, Lawrence<br>Address on file | 15820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nayman, Harold<br>Address on file | 15821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nath, Walter M<br>Address on file | 15822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kedzierski, Paul<br>Address on file | 15823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloskey, Edgar L<br>Address on file | 15824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandella, Vincent F<br>Address on file | 15825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, John H<br>Address on file | 15826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Walter<br>Address on file | 15827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micklos, Robert J<br>Address on file | 15828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickus, Anthony J<br>Address on file | 15829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallonee, Timothy M<br>Address on file | 15830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, John<br>Address on file | 15831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simitacolos, James<br>Address on file | 15832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kolesar, Nicholas R<br>Address on file | 15833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, John F<br>Address on file | 15834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micucci, Alfred J<br>Address on file | 15835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Richard<br>Address on file | 15836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mieczkowski, Anthony L<br>Address on file | 15837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micucci, Dominic M<br>Address on file | 15838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, Charles V<br>Address on file | 15839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandella, Joseph A<br>Address on file | 15840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Richard<br>Address on file | 15841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Margaret<br>Address on file | 15842 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nalley, Russell E<br>Address on file | 15843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClay, Patrick F<br>Address on file | 15844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manini, Vincent<br>Address on file | 15845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCain, Randall<br>Address on file | 15846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napier, Garland<br>Address on file | 15847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lew, Cleo<br>Address on file | 15848 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nath, John J<br>Address on file | 15849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Karen<br>Address on file | 15850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Komorowski, Ronald M<br>Address on file | 15851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manion, Patrick G<br>Address on file | 15852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, James C<br>Address on file | 15853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maple, Robert G<br>Address on file | 15854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kontra, Michael M<br>Address on file | 15855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knuth, George A<br>Address on file | 15856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manning, Tom<br>Address on file | 15857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Bob<br>Address on file | 15858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCart, Kenneth A<br>Address on file | 15859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, John W<br>Address on file | 15860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Douglas<br>Address on file | 15861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marconi, Alan R<br>Address on file | 15862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardozzo, Rocco W<br>Address on file | 15863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Walter A<br>Address on file | 15864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Vollie<br>Address on file | 15865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikesic, Edwin J<br>Address on file | 15866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olszewski, Stanley J<br>Address on file | 15867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Edgar<br>Address on file | 15868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, George M<br>Address on file | 15869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manypenny, Frank<br>Address on file | 15870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCart, David<br>Address on file | 15871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims, Shannon<br>Address on file | 15872 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Sheldon L<br>Address on file | 15873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEachern, Gary L<br>Address on file | 15874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Jr., Wilker<br>Address on file | 15875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Joseph<br>Address on file | 15876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloy, Ralph<br>Address on file | 15877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Theodore<br>Address on file | 15878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Brice<br>Address on file | 15879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sullivan, Daniel<br>Address on file | 15880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemper, William<br>Address on file | 15881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Calvin<br>Address on file | 15882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Charles<br>Address on file | 15883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kedzierski, Linda<br>Address on file | 15884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rotz, Samuel<br>Address on file | 15885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Theodore<br>Address on file | 15886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiely, David<br>Address on file | 15887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukosd, James<br>Address on file | 15888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kight, Michael<br>Address on file | 15889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suesberry, Katie<br>Address on file | 15890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynam, Albert<br>Address on file | 15891 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Charles<br>Address on file | 15892 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 15893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Clinton<br>Address on file | 15894 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynch, Joe<br>Address on file | 15895 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kiko, Ralph<br>Address on file | 15896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Robert<br>Address on file | 15897 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Everett<br>Address on file | 15898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 15899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytle, Craig<br>Address on file | 15900 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leroux, Joseph<br>Address on file | 15901 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Harold<br>Address on file | 15902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, Jack<br>Address on file | 15903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lytell, Louis<br>Address on file | 15904 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mabrey, William<br>Address on file | 15905 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyles, Robert<br>Address on file | 15906 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macarthy, Franklin<br>Address on file | 15907 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Michael<br>Address on file | 15908 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Monica<br>Address on file | 15909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert<br>Address on file | 15910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macakanja, Mirko<br>Address on file | 15911 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macchio, John<br>Address on file | 15912 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mihalyo, Andrew V<br>Address on file | 15913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Willie<br>Address on file | 15914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Warren R<br>Address on file | 15915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Franklin<br>Address on file | 15916 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MacGregor, Charles<br>Address on file | 15917 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Konieczny, Robert R<br>Address on file | 15918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukasko, Robert<br>Address on file | 15919 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trammell, Myron<br>Address on file | 15920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mabry, William<br>Address on file | 15921 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Edwin<br>Address on file | 15922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Vernon<br>Address on file | 15923 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Raymond<br>Address on file | 15924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 15925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dennis<br>Address on file | 15926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Jonce<br>Address on file | 15927 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macarthy, Douglas<br>Address on file | 15928 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sislow, Robert<br>Address on file | 15929 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Stephen<br>Address on file | 15930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Dan<br>Address on file | 15931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lester, Jimmie<br>Address on file | 15932 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Robert<br>Address on file | 15933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Gregory<br>Address on file | 15934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suddarth, Robert<br>Address on file | 15935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Arthur<br>Address on file | 15936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunkwitz, Timothy<br>Address on file | 15937 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lillie, Chester<br>Address on file | 15938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nahar, Frank<br>Address on file | 15939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 15940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Patricia<br>Address on file | 15941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macchiarole, John<br>Address on file | 15942 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sturgill, Bill<br>Address on file | 15943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Eugene<br>Address on file | 15944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Studd, Alan<br>Address on file | 15945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Faye<br>Address on file | 15946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubbs, Kenneth<br>Address on file | 15947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgell, David<br>Address on file | 15948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Allan<br>Address on file | 15949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuard, Thomas<br>Address on file | 15950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strunk, Richard<br>Address on file | 15951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubblefield, Nathaniel<br>Address on file | 15952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Rhonda<br>Address on file | 15953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keathley, Herbert<br>Address on file | 15954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Makrinos, Nick<br>Address on file | 15955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Emmel<br>Address on file | 15956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Ron<br>Address on file | 15957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, John<br>Address on file | 15958 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Robert<br>Address on file | 15959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosikowski, James A<br>Address on file | 15960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Tom A<br>Address on file | 15961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strickland, Jr., Sweet<br>Address on file | 15962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Norman<br>Address on file | 15963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miele, Joseph A<br>Address on file | 15964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert P.<br>Address on file | 15965 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, James<br>Address on file | 15966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Robert<br>Address on file | 15967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Hank<br>Address on file | 15968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Pearlie<br>Address on file | 15969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 15970 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Edward<br>Address on file | 15971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroud, Joe<br>Address on file | 15972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisenberger, Franklin<br>Address on file | 15973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Richard<br>Address on file | 15974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollom, Ronald E<br>Address on file | 15975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannatter, Lloyd<br>Address on file | 15976 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee-Bey, Herbert<br>Address on file | 15977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strong, Alfred<br>Address on file | 15978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kehl, Clayton<br>Address on file | 15979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddux, Rick<br>Address on file | 15980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jenkins, Albert<br>Address on file | 15981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Cheryl<br>Address on file | 15982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Richard<br>Address on file | 15983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Edward<br>Address on file | 15984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strock, Mickey<br>Address on file | 15985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, Garnet<br>Address on file | 15986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Lanny<br>Address on file | 15987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelley, William<br>Address on file | 15988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Morris<br>Address on file | 15989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thayer, Paul<br>Address on file | 15990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strnisha, Max<br>Address on file | 15991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stringer, Richard<br>Address on file | 15992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limber, Constantine<br>Address on file | 15993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Bruce<br>Address on file | 15994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Ronnie<br>Address on file | 15995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Dorothy<br>Address on file | 15996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Adger<br>Address on file | 15997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Carl<br>Address on file | 15998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 15999 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mackey, Augustia<br>Address on file | 16000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trembach, George<br>Address on file | 16001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Vernon<br>Address on file | 16002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Patrick<br>Address on file | 16003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, James<br>Address on file | 16004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawn, William<br>Address on file | 16005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strata, Nicholas<br>Address on file | 16006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madison, Earnest<br>Address on file | 16007 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Suzan<br>Address on file | 16008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Terence<br>Address on file | 16009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Eugene<br>Address on file | 16010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir, Robert<br>Address on file | 16011 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leek, Jr., William<br>Address on file | 16012 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turizziani, Jordan<br>Address on file | 16013 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stovall, Michael<br>Address on file | 16014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weinsheimer, Earl<br>Address on file | 16015 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stovall, Luvada<br>Address on file | 16016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traxler, Max<br>Address on file | 16017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Ronald E<br>Address on file | 16018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 16019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompkins, George<br>Address on file | 16020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stovall, Fredrick<br>Address on file | 16021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanover, Arnold<br>Address on file | 16022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leek, Shirl<br>Address on file | 16023 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Laura<br>Address on file | 16024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Herbert<br>Address on file | 16025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomason, Terry<br>Address on file | 16026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Stephen<br>Address on file | 16027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keegan III, Leonard<br>Address on file | 16028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanSickle, Dennis<br>Address on file | 16029 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Koon, Robert T<br>Address on file | 16030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, David<br>Address on file | 16031 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Tyrone<br>Address on file | 16032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 16033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, John W<br>Address on file | 16034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., Richard<br>Address on file | 16035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, James<br>Address on file | 16036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webster, Eugene<br>Address on file | 16037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Loretta<br>Address on file | 16038 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, William<br>Address on file | 16039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David<br>Address on file | 16040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Joseph<br>Address on file | 16041 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Gloria<br>Address on file | 16042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leister, Richard<br>Address on file | 16043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenz, John<br>Address on file | 16044 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Lowell<br>Address on file | 16045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Harold<br>Address on file | 16046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McBurnie, D. Richard<br>Address on file | 16047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mandichak, Andy<br>Address on file | 16048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Theodore<br>Address on file | 16049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 16050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalik, Robert F<br>Address on file | 16051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McComas, James R<br>Address on file | 16052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Theil, Larry<br>Address on file | 16053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Herbert H<br>Address on file | 16054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lupica, David<br>Address on file | 16055 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tretock, Frank<br>Address on file | 16056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simo, Joe<br>Address on file | 16057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Toth, Stephen<br>Address on file | 16058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, Betty<br>Address on file | 16059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tower, Peter<br>Address on file | 16060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totta, Margaret<br>Address on file | 16061 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Emmitt<br>Address on file | 16062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towles, Kenneth<br>Address on file | 16063 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Triggs, Peggy<br>Address on file | 16064 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shockling, Norbert<br>Address on file | 16065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Jean<br>Address on file | 16066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townsend, Jefferson<br>Address on file | 16067 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keener, Jerry<br>Address on file | 16068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towles, Lillian<br>Address on file | 16069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Jacqueline<br>Address on file | 16070 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trammell, Wesley<br>Address on file | 16071 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tramontana, Joseph<br>Address on file | 16072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, John<br>Address on file | 16073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Fred<br>Address on file | 16074 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weinbrandt, John<br>Address on file | 16075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weibling, Timothy<br>Address on file | 16076 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weisgarber, Donald<br>Address on file | 16077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weir, Jr., Walter<br>Address on file | 16078 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Roy<br>Address on file | 16079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stillings, James<br>Address on file | 16080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weingart, Donald<br>Address on file | 16081 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weismiller, Raymond<br>Address on file | 16082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weiss, Emil<br>Address on file | 16083 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Denise<br>Address on file | 16084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, Eddie<br>Address on file | 16085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stilianos, Dean<br>Address on file | 16086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Charles<br>Address on file | 16087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Paul<br>Address on file | 16088 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stidham, Jack<br>Address on file | 16089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, John<br>Address on file | 16090 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepas, Robert<br>Address on file | 16091 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waldrop, Bobbie Jo<br>Address on file | 16092 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Welch, Richard<br>Address on file | 16093 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Ronald<br>Address on file | 16094 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Charles T.<br>Address on file | 16095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, David<br>Address on file | 16096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welch, David<br>Address on file | 16097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Bertha<br>Address on file | 16098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Jewel<br>Address on file | 16099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Allie<br>Address on file | 16100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sizemore, James<br>Address on file | 16101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, William<br>Address on file | 16102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madden, John<br>Address on file | 16103 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leboda, Gay<br>Address on file | 16104 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Juanita<br>Address on file | 16105 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tutko, Connie<br>Address on file | 16106 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Ernest<br>Address on file | 16107 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Singer, Jr., Marvin<br>Address on file | 16108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Duncan<br>Address on file | 16109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert E<br>Address on file | 16110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Larry<br>Address on file | 16111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, William<br>Address on file | 16112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Kevin<br>Address on file | 16113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Lawrence<br>Address on file | 16114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Walter<br>Address on file | 16115 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Herbert<br>Address on file | 16116 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Magee, Zell<br>Address on file | 16117 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Jr, Willie<br>Address on file | 16118 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Albert<br>Address on file | 16119 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Korpon, Timothy J<br>Address on file | 16120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Frank<br>Address on file | 16121 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Jr., George<br>Address on file | 16122 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Dorothy<br>Address on file | 16123 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kotewicz, Raymond J<br>Address on file | 16124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosut, Martin<br>Address on file | 16125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Keith<br>Address on file | 16126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Vernena<br>Address on file | 16127 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Olden<br>Address on file | 16128 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turk, Anthony<br>Address on file | 16129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Charles<br>Address on file | 16130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stevens, Richard<br>Address on file | 16131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Raymond<br>Address on file | 16132 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Carolyn E<br>Address on file | 16133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, James<br>Address on file | 16134 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Timothy<br>Address on file | 16135 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watson, Richard<br>Address on file | 16136 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marino, Frank J<br>Address on file | 16137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watters, Thomas<br>Address on file | 16138 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewandowski, Allen<br>Address on file | 16139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trepoy, Frank<br>Address on file | 16140 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Jack<br>Address on file | 16141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wall, Joseph<br>Address on file | 16142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Watts, Bobby<br>Address on file | 16143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Varner, Dennis<br>Address on file | 16144 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tribble, Urye<br>Address on file | 16145 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCarty, Donald L<br>Address on file | 16146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Remer<br>Address on file | 16147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Forrest A<br>Address on file | 16148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muzzio, Henry J<br>Address on file | 16149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kondus, John<br>Address on file | 16150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenar, Mark A<br>Address on file | 16151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasich, Steve<br>Address on file | 16152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kontur, Fred M<br>Address on file | 16153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCardle, Francis D<br>Address on file | 16154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trifiletti, Thomas<br>Address on file | 16155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trice, William<br>Address on file | 16156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manning, Eddie L<br>Address on file | 16157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Dennis W<br>Address on file | 16158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Fred<br>Address on file | 16159 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McComas, Rodney J<br>Address on file | 16160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olszewski, Ronald A<br>Address on file | 16161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Andrew P<br>Address on file | 16162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley, Dale R<br>Address on file | 16163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopenitz, Steve<br>Address on file | 16164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Ila<br>Address on file | 16165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Gary<br>Address on file | 16166 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sims, Pat<br>Address on file | 16167 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trimble, John<br>Address on file | 16168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vassar, Clarice<br>Address on file | 16169 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luman, Jr., Chester<br>Address on file | 16170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vaughan, Roosevelt<br>Address on file | 16171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughns, Gregory<br>Address on file | 16172 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moellendick, Joe<br>Address on file | 16173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Leslie<br>Address on file | 16174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simodi, Joanne<br>Address on file | 16175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madrigal, Debbie<br>Address on file | 16176 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simms, David<br>Address on file | 16177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Jr, William<br>Address on file | 16178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simones, Ronald<br>Address on file | 16179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mannella, Felix E<br>Address on file | 16180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oller, George R<br>Address on file | 16181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 16182 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Sims-Watkins, Martha<br>Address on file | 16183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, William E<br>Address on file | 16184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dorothy<br>Address on file | 16185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simodi, George<br>Address on file | 16186 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simonich, Daryl<br>Address on file | 16187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shenefelt, Donald<br>Address on file | 16188 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simon, Fred<br>Address on file | 16189 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simcox, Stephanie<br>Address on file | 16190 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherwood, William<br>Address on file | 16191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, Grover<br>Address on file | 16192 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lese, Robert<br>Address on file | 16193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shellenberger, Cindy<br>Address on file | 16194 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lunato, Norm<br>Address on file | 16195 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherrard, George<br>Address on file | 16196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Bee<br>Address on file | 16197 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simmons, James<br>Address on file | 16198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marney, Denis<br>Address on file | 16199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simeone, Frances<br>Address on file | 16200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Dallas<br>Address on file | 16201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherrod, Dessie<br>Address on file | 16202 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, James<br>Address on file | 16203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leskovec, James<br>Address on file | 16204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mock, Donald W<br>Address on file | 16205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopera, Paul P<br>Address on file | 16206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeMasters, Kenneth<br>Address on file | 16207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siragusano, Carmen<br>Address on file | 16208 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twiss, Altim<br>Address on file | 16209 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyus, Lewis<br>Address on file | 16210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagler, Adolph<br>Address on file | 16211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sittinger, Kenneth<br>Address on file | 16212 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shupe, Gary<br>Address on file | 16213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minemyer, John<br>Address on file | 16214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Grover D<br>Address on file | 16215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William<br>Address on file | 16216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korenich, Richard C<br>Address on file | 16217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singer, Walter<br>Address on file | 16218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Letnianchyn, Steve<br>Address on file | 16219 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Alfred<br>Address on file | 16220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, Kenneth<br>Address on file | 16221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Thomas<br>Address on file | 16222 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheeler, Ernest<br>Address on file | 16223 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCollins, George F<br>Address on file | 16224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Thomas<br>Address on file | 16225 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Korosec, Joseph F<br>Address on file | 16226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niven, John R<br>Address on file | 16227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naegele, Dale V<br>Address on file | 16228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marbais, August W<br>Address on file | 16229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Eugene<br>Address on file | 16230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcum, Billy Joe<br>Address on file | 16231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 16232 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shedron, Richard<br>Address on file | 16233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Michael<br>Address on file | 16234 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marcum, Ervin<br>Address on file | 16235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Kenneth J<br>Address on file | 16236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skeens, Thomas<br>Address on file | 16237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shea, Michael<br>Address on file | 16238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Fred<br>Address on file | 16239 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simpson, Elmer<br>Address on file | 16240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mardis, Ronald D<br>Address on file | 16241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Vito<br>Address on file | 16242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 16243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William F<br>Address on file | 16244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Oscar<br>Address on file | 16245 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Walter<br>Address on file | 16246 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Krall, George<br>Address on file | 16247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Jack<br>Address on file | 16248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturm, Ronald<br>Address on file | 16249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Franklin L<br>Address on file | 16250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shippoli, Ned<br>Address on file | 16251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Unterzuber, William<br>Address on file | 16252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, John<br>Address on file | 16253 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kosikowski, Frank<br>Address on file | 16254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Jr., Calvin<br>Address on file | 16255 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shine, Joseph<br>Address on file | 16256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Donald<br>Address on file | 16257 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Samuel<br>Address on file | 16258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lias, Donald<br>Address on file | 16259 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherman, Cathy<br>Address on file | 16260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucker, Armstead<br>Address on file | 16261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shimer, Ernest<br>Address on file | 16262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Debra<br>Address on file | 16263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shields, Gilbert<br>Address on file | 16264 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Georgie<br>Address on file | 16265 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tuel, George<br>Address on file | 16266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Fred<br>Address on file | 16267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Robert<br>Address on file | 16268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schuffert, Bill<br>Address on file | 16269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shesko, Jr., Joseph<br>Address on file | 16270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leifheit, Rodney<br>Address on file | 16271 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, James<br>Address on file | 16272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Daniel<br>Address on file | 16273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uehlein, Dennis<br>Address on file | 16274 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheetz, Joyce<br>Address on file | 16275 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Elliott<br>Address on file | 16276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shawver, Ken<br>Address on file | 16277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shifflet, Aaron<br>Address on file | 16278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shuppe, Steven<br>Address on file | 16279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siciliano, George<br>Address on file | 16280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaw, Christopher<br>Address on file | 16281 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leikas, Jerry<br>Address on file | 16282 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherbert, Joseph<br>Address on file | 16283 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shirey, Sr., William<br>Address on file | 16284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sidlosky, John<br>Address on file | 16285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rumpler, William<br>Address on file | 16286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherer, Larry<br>Address on file | 16287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, James<br>Address on file | 16288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Worley<br>Address on file | 16289 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shiflett, Keith<br>Address on file | 16290 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyson, Fred<br>Address on file | 16291 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bates, Carol<br>Address on file | 16292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Ninnie<br>Address on file | 16293 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trischan, Ervin<br>Address on file | 16294 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruff, Garland<br>Address on file | 16295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Jr., William<br>Address on file | 16296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Neil R<br>Address on file | 16297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borer, Gerard<br>Address on file | 16298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shilling, Dennis<br>Address on file | 16299 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woods, Norval<br>Address on file | 16300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Theodis<br>Address on file | 16301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Ezekiel<br>Address on file | 16302 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Andrea<br>Address on file | 16303 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaver, Joann<br>Address on file | 16304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shern, Dwight<br>Address on file | 16305 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ulrich, Jack<br>Address on file | 16306 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Ronald A<br>Address on file | 16307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Luther<br>Address on file | 16308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Carol<br>Address on file | 16309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troxtell, James<br>Address on file | 16310 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherman, Cornelius<br>Address on file | 16311 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shelling, Ronald<br>Address on file | 16312 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Turner, Stanley<br>Address on file | 16313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaver, Marcelena<br>Address on file | 16314 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rucker, Charles<br>Address on file | 16315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uehlein, Myron<br>Address on file | 16316 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyburski, William<br>Address on file | 16317 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pastovic, Robert A<br>Address on file | 16318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Otis<br>Address on file | 16319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyree, Crawford<br>Address on file | 16320 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colvin, Kendrick<br>Address on file | 16321 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Jim<br>Address on file | 16322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mattes, Terrence<br>Address on file | 16323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Joe<br>Address on file | 16324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shawhan, Richard<br>Address on file | 16325 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shepherd, Hershel<br>Address on file | 16326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acquista, Anthony<br>Address on file | 16327 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell, Robert<br>Address on file | 16328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Charolette<br>Address on file | 16329 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowen, Denver<br>Address on file | 16330 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| LeFever, James<br>Address on file | 16331 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urban, John<br>Address on file | 16332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stapleton, Jackie<br>Address on file | 16333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shay, Keith<br>Address on file | 16334 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shay, Gregory<br>Address on file | 16335 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buffington, Denvil<br>Address on file | 16336 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, Charles<br>Address on file | 16337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twine, Roxye<br>Address on file | 16338 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christy, Donald<br>Address on file | 16339 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fugitt, Donald<br>Address on file | 16340 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shedron, Mark<br>Address on file | 16341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tuwalski, Jean<br>Address on file | 16342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troutman, Trina<br>Address on file | 16343 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shay, Stephen<br>Address on file | 16344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheets, Lawrence<br>Address on file | 16345 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheard, Merle<br>Address on file | 16346 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leifer, Frank<br>Address on file | 16347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Terry<br>Address on file | 16348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centivany, Diane<br>Address on file | 16349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Charles<br>Address on file | 16350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Donald<br>Address on file | 16351 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Ruth<br>Address on file | 16352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Ellen M<br>Address on file | 16353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubenstein, Mark<br>Address on file | 16354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Postlethwait, Donald<br>Address on file | 16355 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sharp, Ronald<br>Address on file | 16356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Urda, Julius<br>Address on file | 16357 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Glenn P<br>Address on file | 16358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royer, Joseph<br>Address on file | 16359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeish, Earl<br>Address on file | 16360 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemley, Zeibra<br>Address on file | 16361 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lees, Budd<br>Address on file | 16362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rubin, Mason<br>Address on file | 16363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trisel, Ronald<br>Address on file | 16364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Culley, Edgar<br>Address on file | 16365 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paserba, Paul<br>Address on file | 16366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Edsel<br>Address on file | 16367 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starkey, Hall<br>Address on file | 16368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Mamie<br>Address on file | 16369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leggett, Mattie<br>Address on file | 16370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kates, Sr, Geoffrey<br>Address on file | 16371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cecil, Edward<br>Address on file | 16372 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Troxell, Jimmy<br>Address on file | 16373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uehlein, Donald<br>Address on file | 16374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leon, Maria<br>Address on file | 16375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stankiewicz, Robert<br>Address on file | 16376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trnian, Peter<br>Address on file | 16377 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shuster, Timothy<br>Address on file | 16378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leisure, Frank<br>Address on file | 16379 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Staveski, Ralph<br>Address on file | 16380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Joe<br>Address on file | 16381 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregg, Edward<br>Address on file | 16382 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Margie<br>Address on file | 16383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Edward<br>Address on file | 16384 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matyuf, William C<br>Address on file | 16385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troyer, Henry<br>Address on file | 16386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, John<br>Address on file | 16387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Willie<br>Address on file | 16388 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemon, Willie<br>Address on file | 16389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rufft, David<br>Address on file | 16390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuman, John<br>Address on file | 16391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rudolph, Jerry<br>Address on file | 16392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Glinder<br>Address on file | 16393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spitale, Angelo<br>Address on file | 16394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rufener, Theresa<br>Address on file | 16395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branning, Ryan<br>Address on file | 16396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rudy, Kenneth<br>Address on file | 16397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruhl, John<br>Address on file | 16398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, James<br>Address on file | 16399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsell, Mark<br>Address on file | 16400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Elmer<br>Address on file | 16401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupple, James<br>Address on file | 16402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Marilyn K<br>Address on file | 16403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rothrock, Scott<br>Address on file | 16404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanford, James<br>Address on file | 16405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, John<br>Address on file | 16406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 16407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stastny, George<br>Address on file | 16408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellogg, Twila<br>Address on file | 16409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, James<br>Address on file | 16410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Wayne<br>Address on file | 16411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, James<br>Address on file | 16412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz, Robert<br>Address on file | 16413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, James<br>Address on file | 16414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Oscar<br>Address on file | 16415 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corder, Thedford<br>Address on file | 16416 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schultz, Fred<br>Address on file | 16417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowry, Donald<br>Address on file | 16418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Carl<br>Address on file | 16419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Standring, Gerald<br>Address on file | 16420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuller, Margaret<br>Address on file | 16421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Eddie<br>Address on file | 16422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madrigal, Edwin<br>Address on file | 16423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelly, Michael<br>Address on file | 16424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 16425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lustek, Lawrence<br>Address on file | 16426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Starr, Jr., Donald<br>Address on file | 16427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, William Donald<br>Address on file | 16428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenigar, Pearl<br>Address on file | 16429 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Underwood, Blaine<br>Address on file | 16430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruby, Kenneth<br>Address on file | 16431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiva, Willie<br>Address on file | 16432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lent, John<br>Address on file | 16433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leonard, Steven<br>Address on file | 16434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stargell, Evelyn<br>Address on file | 16435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shedd, Tanya<br>Address on file | 16436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schultz, George<br>Address on file | 16437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunn, Ernest W.<br>Address on file | 16438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Linda<br>Address on file | 16439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronnie<br>Address on file | 16440 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, George<br>Address on file | 16441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, James<br>Address on file | 16442 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lay, Rafe<br>Address on file | 16443 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madison, Patricia<br>Address on file | 16444 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mossburg, Larry<br>Address on file | 16445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheets, Robert<br>Address on file | 16446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Abraham<br>Address on file | 16447 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rulick, James<br>Address on file | 16448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russ, Robert<br>Address on file | 16449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trunk, James<br>Address on file | 16450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rowland, Sr., Ralph<br>Address on file | 16451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starks, Bobby<br>Address on file | 16452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rulick, Steve<br>Address on file | 16453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozenblad, James<br>Address on file | 16454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemons, Gertrude<br>Address on file | 16455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Charles E.<br>Address on file | 16456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kopa, Michael<br>Address on file | 16457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mueller, Richard L<br>Address on file | 16458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClafferty, Robert W.<br>Address on file | 16459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, James R.<br>Address on file | 16460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modra, Henry<br>Address on file | 16461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Jerry A.<br>Address on file | 16462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, James E.<br>Address on file | 16463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, David P<br>Address on file | 16464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McComas, Billy L.<br>Address on file | 16465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovalik, David J.<br>Address on file | 16466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rummel, John<br>Address on file | 16467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Margo, Edward P.<br>Address on file | 16468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miorelli, David M.<br>Address on file | 16469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melott, Floyd D<br>Address on file | 16470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikluscak, George<br>Address on file | 16471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Edward<br>Address on file | 16472 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCloud, James C.<br>Address on file | 16473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Donald J.<br>Address on file | 16474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Runck, Thomas<br>Address on file | 16475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Edward<br>Address on file | 16476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Karl W.<br>Address on file | 16477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard E.<br>Address on file | 16478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Jerry L.<br>Address on file | 16479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marling, Raymond E.<br>Address on file | 16480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hissam, Emel<br>Address on file | 16481 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macher, Norman J<br>Address on file | 16482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Mildred T.<br>Address on file | 16483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mieczkowski, Michael T.<br>Address on file | 16484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William I.<br>Address on file | 16485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Edward<br>Address on file | 16486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutkus, Thomas F.<br>Address on file | 16487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, John J.<br>Address on file | 16488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, William<br>Address on file | 16489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Norbert<br>Address on file | 16490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milligan, Gary L.<br>Address on file | 16491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murrell, Willie M.<br>Address on file | 16492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, William T.<br>Address on file | 16493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koutsky, Randolph J.<br>Address on file | 16494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry K.<br>Address on file | 16495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millington, John<br>Address on file | 16496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowasic, William C.<br>Address on file | 16497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutkus, Richard C.<br>Address on file | 16498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Chester B.<br>Address on file | 16499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melott, Ervin<br>Address on file | 16500 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, William H.<br>Address on file | 16501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, Robert<br>Address on file | 16502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, William G.<br>Address on file | 16503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles F.<br>Address on file | 16504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitrus, Nick<br>Address on file | 16505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Frank<br>Address on file | 16506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Estill<br>Address on file | 16507 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, William A.<br>Address on file | 16508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lushko, John G<br>Address on file | 16509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Joe W.<br>Address on file | 16510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moeller, James D.<br>Address on file | 16511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytle, Charles E<br>Address on file | 16512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marko, John H.<br>Address on file | 16513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macy, David M.<br>Address on file | 16514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mott, Jack L<br>Address on file | 16515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Sr., Melvin L.<br>Address on file | 16516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Raymond<br>Address on file | 16517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moffitt, Donald R.<br>Address on file | 16518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, Joe<br>Address on file | 16519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, Elmer<br>Address on file | 16520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Edward A<br>Address on file | 16521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matula, Ernest L<br>Address on file | 16522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajnyak, Robert L.<br>Address on file | 16523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozlina, Theodore S.<br>Address on file | 16524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Grover<br>Address on file | 16525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Fred B<br>Address on file | 16526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obringer, Richard C<br>Address on file | 16527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Foster<br>Address on file | 16528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Partsch, Bernard A.<br>Address on file | 16529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niovich, John J.<br>Address on file | 16530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Broda D<br>Address on file | 16531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozen, Joseph<br>Address on file | 16532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minneci, Carl A.<br>Address on file | 16533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musulin, Burt<br>Address on file | 16534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milosavijevic, Mark<br>Address on file | 16535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Abraham<br>Address on file | 16536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mindish, Stephen D.<br>Address on file | 16537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marling, Charles R.<br>Address on file | 16538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattern, Carmen F<br>Address on file | 16539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Jr., Kizer J.<br>Address on file | 16540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Noon, Leroy E<br>Address on file | 16541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musgrave, Charles E.<br>Address on file | 16542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Robert C.<br>Address on file | 16543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlosky, Daniel D<br>Address on file | 16544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milne, Donald E.<br>Address on file | 16545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, Jerry E.<br>Address on file | 16546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnick, Robert J.<br>Address on file | 16547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maroni, Gerald A.<br>Address on file | 16548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Gerard H.<br>Address on file | 16549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, Harold A.<br>Address on file | 16550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krall, Edward<br>Address on file | 16551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Rodney G<br>Address on file | 16552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nodianos, John P<br>Address on file | 16553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Annie M.<br>Address on file | 16554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marling, Doris J.<br>Address on file | 16555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jr., James A.<br>Address on file | 16556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alford, Burch P.<br>Address on file | 16557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Floyd K.<br>Address on file | 16558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehallick, Ronald J<br>Address on file | 16559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munis, Daniel L<br>Address on file | 16560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martchek, Richard M<br>Address on file | 16561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubbs, Donzella<br>Address on file | 16562 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alford, Elihu<br>Address on file | 16563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Bernard N<br>Address on file | 16564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruminski, Sr., Michael<br>Address on file | 16565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mishler, Marlin R<br>Address on file | 16566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Bruce O<br>Address on file | 16567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubicar, Joseph A.<br>Address on file | 16568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirich, Michael<br>Address on file | 16569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Stanley<br>Address on file | 16570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirkovich, Nicholas<br>Address on file | 16571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwine, Paul E<br>Address on file | 16572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanziano, Donald<br>Address on file | 16573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Andrew<br>Address on file | 16574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Jerald L<br>Address on file | 16575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Mae<br>Address on file | 16576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misoyianis, George<br>Address on file | 16577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, John D.<br>Address on file | 16578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Ellsworth P.<br>Address on file | 16579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William J<br>Address on file | 16580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Edward<br>Address on file | 16581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stapleton, Joe<br>Address on file | 16582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolan, John W<br>Address on file | 16583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russ, Charles<br>Address on file | 16584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Merrill<br>Address on file | 16585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Dorothy<br>Address on file | 16586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, William A<br>Address on file | 16587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Jospeh<br>Address on file | 16588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Kenneth A<br>Address on file | 16589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James K<br>Address on file | 16590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 16591 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Spitale, Michael<br>Address on file | 16592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Romie P<br>Address on file | 16593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patella, Albert G<br>Address on file | 16594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasquarella, Rocco A.<br>Address on file | 16595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallworth, James<br>Address on file | 16596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruskowski, John<br>Address on file | 16597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavrakis, Louis<br>Address on file | 16598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Fred F<br>Address on file | 16599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medved, Thomas R.<br>Address on file | 16600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterra, David J.<br>Address on file | 16601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Peggy L.<br>Address on file | 16602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mikula, James L.<br>Address on file | 16603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrzlak, Vincent<br>Address on file | 16604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathers, Charles R<br>Address on file | 16605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lawrence<br>Address on file | 16606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alger, Sr, Larry W.<br>Address on file | 16607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, James W.<br>Address on file | 16608 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, James E.<br>Address on file | 16609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slike, John<br>Address on file | 16610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanko, Robert<br>Address on file | 16611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siddens, Berle<br>Address on file | 16612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, David<br>Address on file | 16613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Krantz, Clifford<br>Address on file | 16614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moslak, Joseph L<br>Address on file | 16615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partsch, Theodore C<br>Address on file | 16616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Glenn E.<br>Address on file | 16617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, James<br>Address on file | 16618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Hakim A.<br>Address on file | 16619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parsons, Nolan C<br>Address on file | 16620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Norma<br>Address on file | 16621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alister, Lee R.<br>Address on file | 16622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mott, William R<br>Address on file | 16623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allbritton, Mary B.<br>Address on file | 16624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milantoni, George M.<br>Address on file | 16625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauk, Emerson E.<br>Address on file | 16626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James W<br>Address on file | 16627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosteller, Donald<br>Address on file | 16628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orwasky, Albert J<br>Address on file | 16629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milavec, Raymond R<br>Address on file | 16630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackell, Brian L<br>Address on file | 16631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mostello, John M<br>Address on file | 16632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mount, Oscar T.<br>Address on file | 16633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Larry D.<br>Address on file | 16634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kurucz, Lewis<br>Address on file | 16635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milewsky, John W.<br>Address on file | 16636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muchesko, Jerry G.<br>Address on file | 16637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 16638 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McHenry, Richard D<br>Address on file | 16639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Dennis L.<br>Address on file | 16640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur E.<br>Address on file | 16641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stang, Eddie<br>Address on file | 16642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles W<br>Address on file | 16643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Andrew E<br>Address on file | 16644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murin, Richard M.<br>Address on file | 16645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullett, George R<br>Address on file | 16646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milhoan, Howard<br>Address on file | 16647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Robert<br>Address on file | 16648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John E<br>Address on file | 16649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stashick, Barry<br>Address on file | 16650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanish, Albert<br>Address on file | 16651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundorff, Joseph L.<br>Address on file | 16652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Willie F.<br>Address on file | 16653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Donald L<br>Address on file | 16654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Chester H.<br>Address on file | 16655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staveski, James<br>Address on file | 16656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noland, Randall G<br>Address on file | 16657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald M<br>Address on file | 16658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Evelyn J<br>Address on file | 16659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Fred E<br>Address on file | 16660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noon, Robert H.<br>Address on file | 16661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Robert A<br>Address on file | 16662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Arch<br>Address on file | 16663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mellott, Carlos R<br>Address on file | 16664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Homer L.<br>Address on file | 16665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Linda K.<br>Address on file | 16666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McConnell, Walter F<br>Address on file | 16667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novatny, John J<br>Address on file | 16668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Donald<br>Address on file | 16669 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pascovich, Nicholas<br>Address on file | 16670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Ronnie L<br>Address on file | 16671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikula, Thomas D<br>Address on file | 16672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luzier, Glenn A<br>Address on file | 16673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Ernest L<br>Address on file | 16674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Standring, Thomas<br>Address on file | 16675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlaun, John<br>Address on file | 16676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Thomas J<br>Address on file | 16677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGue, Earl E.<br>Address on file | 16678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Maurice J<br>Address on file | 16679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machik, Peter<br>Address on file | 16680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeegan, James R<br>Address on file | 16681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keffer, Jack<br>Address on file | 16682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Vanilla<br>Address on file | 16683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Staudinger, Robert<br>Address on file | 16684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stashkiw, Andrew<br>Address on file | 16685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Merlin<br>Address on file | 16686 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Siciliano, John<br>Address on file | 16687 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Dwight G<br>Address on file | 16688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runyon, David<br>Address on file | 16689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehling, Roger A.<br>Address on file | 16690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, Samuel<br>Address on file | 16691 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luzier, James F<br>Address on file | 16692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Leonard C.<br>Address on file | 16693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Orm<br>Address on file | 16694 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, John<br>Address on file | 16695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupert, Lois<br>Address on file | 16696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starr, James<br>Address on file | 16697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumate, Gregory<br>Address on file | 16698 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oravis, Robert M<br>Address on file | 16699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labarko, Joseph<br>Address on file | 16700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shyne, Reginald<br>Address on file | 16701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Mildred<br>Address on file | 16702 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spears, Andrew<br>Address on file | 16703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahmad, Raheem<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 16704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKenzie, Joseph E<br>Address on file | 16705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehollin, Ronald A.<br>Address on file | 16706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allbritton, Samuel<br>Address on file | 16707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shrout, William<br>Address on file | 16708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russo, Vincent<br>Address on file | 16709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simchak, Thomas<br>Address on file | 16710 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meehling, Frank E<br>Address on file | 16711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Frank C<br>Address on file | 16712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Jewell<br>Address on file | 16713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Barbara<br>Address on file | 16714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Erma<br>Address on file | 16715 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McIntyre, John<br>Address on file | 16716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCue, Bernard J<br>Address on file | 16717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenney, Jerome D<br>Address on file | 16718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, James B<br>Address on file | 16719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Mark<br>Address on file | 16720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparino, Lew<br>Address on file | 16721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Banion, Earl C<br>Address on file | 16722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurtz, Robert G.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock, Esquire<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 16723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orban, John F<br>Address on file | 16724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Showalter, Jr., Floyd<br>Address on file | 16725 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16726 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Artha L.<br>Address on file | 16727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Brien, Joseph P<br>Address on file | 16728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDermott, Mike J<br>Address on file | 16729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutschbach, Joseph E<br>Address on file | 16730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fannin, Eugene<br>Address on file | 16731 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| French, Eugene<br>Address on file | 16732 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lonsinger, Robert L<br>Address on file | 16733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16734 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGraw, William A<br>Address on file | 16735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Henry<br>Address on file | 16736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| S&ME, Inc.<br>Address on file | 16737 | 2/26/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Lakatosh, Daniel<br>Address on file | 16738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Larry<br>Address on file | 16739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Marva<br>Address on file | 16740 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, James C<br>Address on file | 16741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sider, James<br>Address on file | 16742 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Wilma<br>Address on file | 16743 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Maxine<br>Address on file | 16744 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shundry, Gary<br>Address on file | 16745 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Marvin<br>Address on file | 16746 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washer, Hugh<br>Address on file | 16747 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Major, Mike T<br>Address on file | 16748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krasinski, Walter H<br>Address on file | 16749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Salvador<br>Address on file | 16750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Wayne<br>Address on file | 16751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maier, Ronald A<br>Address on file | 16752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Benjamin<br>Address on file | 16753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Carolyn B.<br>Address on file | 16754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Carolyn M.<br>Address on file | 16755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Longwell, Gale E<br>Address on file | 16756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Paul G.<br>Address on file | 16757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozevski, Kosta<br>Address on file | 16758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krol, Peter J<br>Address on file | 16759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPeak, Howard J.<br>Address on file | 16760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Lawrence W.<br>Address on file | 16761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krstevski, Dimce K<br>Address on file | 16762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, David L<br>Address on file | 16763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McQuillen, Dennis A<br>Address on file | 16764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupchella, John P<br>Address on file | 16765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Ralph W<br>Address on file | 16766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krempasky, John E<br>Address on file | 16767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunze, Ronald G.<br>Address on file | 16768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Sherman E.<br>Address on file | 16769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murano, David D.<br>Address on file | 16770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNally, Daniel L.<br>Address on file | 16771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehner, Richard J<br>Address on file | 16772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyer, Charles D<br>Address on file | 16773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shoupe, Michael<br>Address on file | 16774 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ludewig, Walter E<br>Address on file | 16775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuffin, Larry M<br>Address on file | 16776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skobieranda, Frances<br>Address on file | 16777 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skipper, Will<br>Address on file | 16778 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shubert, Kurt<br>Address on file | 16779 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slanina, John<br>Address on file | 16780 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Somerlot, Keith<br>Address on file | 16781 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ochoa, Quito I<br>Address on file | 16782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maizlik, James D<br>Address on file | 16783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorber, Russell<br>Address on file | 16784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madden, Mark P<br>Address on file | 16785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Major, Wallace W<br>Address on file | 16786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyles, Willie<br>Address on file | 16787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Cledith S<br>Address on file | 16788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCulley, James<br>Address on file | 16789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyden, Brian D<br>Address on file | 16790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, James S<br>Address on file | 16791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMahon, Bernard<br>Address on file | 16792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Brenda<br>Address on file | 16793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, John C<br>Address on file | 16794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakes, Robert C<br>Address on file | 16795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allmond, Sr, Charles H.<br>Address on file | 16796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meese, David N<br>Address on file | 16797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Label, John W<br>Address on file | 16798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Charles<br>Address on file | 16799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCort, Gerald J<br>Address on file | 16800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguschak, David M.<br>Address on file | 16801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Raymond H<br>Address on file | 16802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maj, Edward J.<br>Address on file | 16803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McConaughy, Mark A.<br>Address on file | 16804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConda, Lonnie F<br>Address on file | 16805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krasny, Henry E.<br>Address on file | 16806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mains, Thomas A<br>Address on file | 16807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Lawrence E<br>Address on file | 16808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meehling, John W.<br>Address on file | 16809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lostetter, James L<br>Address on file | 16810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGary, Larry W<br>Address on file | 16811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulwik, Walter F.<br>Address on file | 16812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noel, James W.<br>Address on file | 16813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krejnus, Steve<br>Address on file | 16814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Henry<br>Address on file | 16815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loudenslanger, Robert F<br>Address on file | 16816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, Paul J.<br>Address on file | 16817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNatt, Robert<br>Address on file | 16818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stasin, Clare<br>Address on file | 16819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siadak, Douglas<br>Address on file | 16820 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ruble, Bert<br>Address on file | 16821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shumyla, Tyrone<br>Address on file | 16822 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughran, David R<br>Address on file | 16823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silva, Salvador<br>Address on file | 16824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Silac, Peter<br>Address on file | 16825 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Reginald<br>Address on file | 16826 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Clyde<br>Address on file | 16827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skinner, Patricia<br>Address on file | 16828 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Loughry, Donald L.<br>Address on file | 16829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreves, Guy<br>Address on file | 16830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Barbara<br>Address on file | 16831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stargell, Edrow<br>Address on file | 16832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutchma, Michael<br>Address on file | 16833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slaughter, Helen<br>Address on file | 16834 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McTonic, Robert G<br>Address on file | 16835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shonebarger, Frank<br>Address on file | 16836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skorvanik, Clarence<br>Address on file | 16837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovell, Robert L.<br>Address on file | 16838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlaughlin, Wayne M.<br>Address on file | 16839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stashick, Jean<br>Address on file | 16840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shroyer, R.C.<br>Address on file | 16841 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Louis, Harry A.<br>Address on file | 16842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jacqueline<br>Address on file | 16843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McVicker, James K.<br>Address on file | 16844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrath, Michael T.<br>Address on file | 16845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shull, Estel<br>Address on file | 16846 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Skowron, Frank<br>Address on file | 16847 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slatton, Jennifer<br>Address on file | 16848 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slish, John<br>Address on file | 16849 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smalley, Thomas<br>Address on file | 16850 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slusser, Daniel<br>Address on file | 16851 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smarsh, Henry<br>Address on file | 16852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaton, Robert<br>Address on file | 16853 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smenda, James<br>Address on file | 16854 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slifko, Frank<br>Address on file | 16855 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slaughter, Ernest<br>Address on file | 16856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smerek, Kenneth<br>Address on file | 16857 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunz, Martin F.<br>Address on file | 16858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soliwoda, Steve<br>Address on file | 16859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Squire, Gerald<br>Address on file | 16860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slivkoff, William<br>Address on file | 16861 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warnick, Bernard<br>Address on file | 16862 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Sandra<br>Address on file | 16863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Settle, Robert<br>Address on file | 16864 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Settles, Derald<br>Address on file | 16865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Charles<br>Address on file | 16866 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Connell, George<br>Address on file | 16867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shullick, Mike<br>Address on file | 16868 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Veal, Sr., Ralph<br>Address on file | 16869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhar, Thomas S.<br>Address on file | 16870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Juan<br>Address on file | 16871 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Speaker, David<br>Address on file | 16872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Robert<br>Address on file | 16873 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smilek, Matthew<br>Address on file | 16874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunz, Melvin G<br>Address on file | 16875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 16876 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murdock, Noel H.<br>Address on file | 16877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Somogyi, Donald<br>Address on file | 16878 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shope, Charles<br>Address on file | 16879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Macek, George P.<br>Address on file | 16880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Leroy<br>Address on file | 16881 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kutchma, Anthony S.<br>Address on file | 16882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sebastian<br>Address on file | 16883 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shondrick, Greg<br>Address on file | 16884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maciak, Edward P.<br>Address on file | 16885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krawczyk, Walter<br>Address on file | 16886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, Charles<br>Address on file | 16887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lagowski, Roger W.<br>Address on file | 16888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macy, Michael R.<br>Address on file | 16889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Stanley<br>Address on file | 16890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeeley, Frederick L.<br>Address on file | 16891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krol, Louis W<br>Address on file | 16892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Ernest E<br>Address on file | 16893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeely, Cline L.<br>Address on file | 16894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Robert R.<br>Address on file | 16895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krumpinski, Sam L<br>Address on file | 16896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Och, Robert H.<br>Address on file | 16897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mach, Kenneth A.<br>Address on file | 16898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maderia, Edward A.<br>Address on file | 16899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, William<br>Address on file | 16900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Dennis<br>Address on file | 16901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMaster, Kenneth R.<br>Address on file | 16902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magnone, Thomas J<br>Address on file | 16903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kropka, Larry<br>Address on file | 16904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Brian J<br>Address on file | 16905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovat, John J<br>Address on file | 16906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Denver R<br>Address on file | 16907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Lucas<br>Address on file | 16908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLain, Edward P.<br>Address on file | 16909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Michael R<br>Address on file | 16910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCuch, Dominick W.<br>Address on file | 16911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Wilbert E<br>Address on file | 16912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucera, Thomas R<br>Address on file | 16913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meatris, John M<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street -- Suite 1800<br>Pittsburgh, PA 15222 | 16914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kucharyk, James R<br>Address on file | 16915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, David D<br>Address on file | 16916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell, Gerald E<br>Address on file | 16917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Ronald<br>Address on file | 16918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Gary B<br>Address on file | 16919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Mery, Larry<br>Address on file | 16920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinley, Daniel<br>Address on file | 16921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughridge, Carl A.<br>Address on file | 16922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medvitz, George S.<br>Address on file | 16923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meadows, Larry H<br>Address on file | 16924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConville, Patrick J<br>Address on file | 16925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nycum, George A<br>Address on file | 16926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Thomas J<br>Address on file | 16927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loy, Lawrence<br>Address on file | 16928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiga, Andrew<br>Address on file | 16929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotzgeselle, John C<br>Address on file | 16930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Roger L<br>Address on file | 16931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Kenneth<br>Address on file | 16932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sours, Bruce<br>Address on file | 16933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shonebarger, Dennis<br>Address on file | 16934 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Honor<br>Address on file | 16935 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sofranec, Robert<br>Address on file | 16936 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ruth<br>Address on file | 16937 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 16938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spitale, Mauro<br>Address on file | 16939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kranz, Cary B<br>Address on file | 16940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDavid, Charles C<br>Address on file | 16941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackewich, Vincent<br>Address on file | 16942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staats, Michael<br>Address on file | 16943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Larry C<br>Address on file | 16944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Thomas<br>Address on file | 16945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, Teddy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spier, William<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegle, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 16948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Willie<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, David<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16950 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spicer, Alvah<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 16951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd, Fred<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 16952 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spaulding, Tillis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spreng, George<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 16954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springowski, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 16955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Ethel<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speziale, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 16957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| EAGLE, LLOYD<br>129 FOXCROFT DR<br>SAYLORSBURG, PA 18353 | 16958 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| BELLAMY, CAROLYN<br>250 US HIGHWAY 158 BUSINESS E<br>GATESVILLE, NC 27938 | 16959 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Munas, Robert M<br>Address on file | 16960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lumbatis, Larry E<br>Address on file | 16961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCracken, Wayne<br>Address on file | 16962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreuger, Mike<br>Address on file | 16963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Frederick E<br>Address on file | 16964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McSweeney, Glenn C<br>Address on file | 16965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, Joe A<br>Address on file | 16966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovas, Dale K<br>Address on file | 16967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovas, Rauland J<br>Address on file | 16968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubia, Edward A<br>Address on file | 16969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Robert G<br>Address on file | 16970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacDonald, Neil<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 16971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uphold, Willis<br>Address on file | 16972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slagle, Alvin<br>Address on file | 16973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slavick, Charles<br>Address on file | 16974 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slay, William<br>Address on file | 16975 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smallwood, B. June<br>Address on file | 16976 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Daniel<br>Address on file | 16977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Robert<br>Address on file | 16978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smart, Lysbeth<br>Address on file | 16979 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shullick, John<br>Address on file | 16980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smelko, John<br>Address on file | 16981 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smenda, Charles<br>Address on file | 16982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sminchak Jr, Raymond<br>Address on file | 16983 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smink, John<br>Address on file | 16984 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shopper, Joseph<br>Address on file | 16985 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Norman<br>Address on file | 16986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Jack<br>Address on file | 16987 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorie, John<br>Address on file | 16988 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Roger<br>Address on file | 16989 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Short, Paul<br>Address on file | 16990 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Joe C.<br>Address on file | 16991 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shorter, Atticus<br>Address on file | 16992 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shortt, Joe<br>Address on file | 16993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Socie, Harry<br>Address on file | 16994 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solak, Tom<br>Address on file | 16995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Ernest<br>Address on file | 16996 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ronald<br>Address on file | 16997 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Cecil<br>Address on file | 16998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Johnnie<br>Address on file | 16999 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Vernel<br>Address on file | 17000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 17001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Staley, Jr., Haskey<br>Address on file | 17002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Sr., Carl<br>Address on file | 17003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Jr, Carl<br>Address on file | 17004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spitler, Robert<br>Address on file | 17005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stack, Gary<br>Address on file | 17006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staab, Joseph<br>Address on file | 17007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Richard St.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Squires, John<br>Address on file | 17009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spiegel, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 17010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprouse, David<br>Address on file | 17011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Patsy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spice, Floyd<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprang, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprague, Sr., Jay<br>Address on file | 17015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washburn, Lee<br>Address on file | 17016 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warrick, Harold<br>Address on file | 17017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sprague, Roberta<br>Address on file | 17018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprague, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, William<br>Address on file | 17020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speed, Kenneth<br>Address on file | 17021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sporich, Kathryn<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17022 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sponseller, Warren<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Clarence<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17024 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spencer, Charles<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 17026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Ulis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17027 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spence, Jr., Robert<br>Address on file | 17028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Virble<br>Address on file | 17029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Frank<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17030 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Phillip<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 17031 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Katrina<br>Address on file | 17032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Charles<br>Address on file | 17033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warsley, Joseph<br>Address on file | 17034 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Henry<br>Address on file | 17035 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waryu, Charles<br>Address on file | 17036 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, George<br>Address on file | 17037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Speharovic, Ernestine<br>Address on file | 17038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spears, Freddy<br>Address on file | 17039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Donald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17040 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Jennifer<br>Address on file | 17041 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spellacy, Mary<br>Address on file | 17042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William<br>Address on file | 17043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward , Louise<br>Address on file | 17044 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Jennie<br>Address on file | 17045 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Resczynski, Chester<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17046 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Solomon, Jr, Henry<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 17047 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Hollis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts , OH 44236 | 17048 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spencer, Reid<br>Address on file | 17049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seymour, Rodney<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 17050 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southall, David<br>Address on file | 17051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Cynthia<br>Address on file | 17052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, John<br>Address on file | 17053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Julie<br>Address on file | 17054 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Cindy<br>Address on file | 17055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Timothy<br>Address on file | 17056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tierney, James<br>Address on file | 17057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Jr., Charles<br>Address on file | 17058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sooy, Esther<br>Address on file | 17059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Cathy<br>Address on file | 17060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Arthur<br>Address on file | 17061 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, James<br>Address on file | 17062 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Michael<br>Address on file | 17063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Pilar<br>Address on file | 17064 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaught, James<br>Address on file | 17065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sorice, Elio<br>Address on file | 17066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rossiter, Michael<br>Address on file | 17067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velasquez, Eudaldo<br>Address on file | 17068 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warner, Edward<br>Address on file | 17069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexstella, Linda<br>Address on file | 17070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thorpe, Omer<br>Address on file | 17071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, William<br>Address on file | 17072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Space, Willam<br>Address on file | 17073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dretke, David<br>Address on file | 17074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shade, Earl<br>Address on file | 17075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Donald<br>Address on file | 17076 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shamblin, Scott<br>Address on file | 17077 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Daniel<br>Address on file | 17078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwaberow, Dan<br>Address on file | 17079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soto, John<br>Address on file | 17080 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Serrano, Joseph<br>Address on file | 17081 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vazquez, Jose<br>Address on file | 17082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Edna<br>Address on file | 17083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavrek, John<br>Address on file | 17084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Somerville, Charles<br>Address on file | 17085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schwartz, Richard<br>Address on file | 17086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tichnor, Raymond<br>Address on file | 17087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornberry, James<br>Address on file | 17088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Marvin Wise<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 17089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Vehlhaber, Keith<br>Address on file | 17090 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thurston, Mary<br>Address on file | 17091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Fallin<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 17092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Thornton, Willie<br>Address on file | 17093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Clarence<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17094 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maisano, Eugene<br>Address on file | 17095 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornton, George<br>Address on file | 17096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Chester<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17097 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Kyle Scott<br>Law Offices of Paul A. Weykamp<br>c/o Paul Weykamp<br>16 Stenersen Ln<br>Hunt Valley, MD 21030 | 17098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Marshall, Floyd<br>Address on file | 17099 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sexton, Michael<br>Address on file | 17100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sommerville, Walter<br>Address on file | 17101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Edward Wojnowski<br>Address on file | 17102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Estate of Lynwood Levy<br>Address on file | 17103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Thorpe, Kenneth<br>Address on file | 17104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Thomas<br>Address on file | 17105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Harris<br>Address on file | 17106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Scaggs, Jack<br>Address on file | 17107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tibbs, John<br>Address on file | 17108 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiberio, Mark<br>Address on file | 17109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thrasher, William<br>Address on file | 17110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Kansas<br>Address on file | 17111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harlis<br>Address on file | 17112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Leo<br>Address on file | 17113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Kathy<br>Address on file | 17114 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WHITFIELD, WAYLAND E.<br>Address on file | 17115 | 3/1/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scisinger, Frank<br>Address on file | 17116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, William<br>Address on file | 17117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logsdon, Gerald<br>Address on file | 17118 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiFabrizio, Frank<br>Address on file | 17119 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sauer, George<br>Address on file | 17120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Randy<br>Address on file | 17121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Hayes<br>Address on file | 17122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Audie<br>Address on file | 17123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Fred<br>Address on file | 17124 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Satterwhite, Kathy<br>Address on file | 17125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharlow, Paul<br>Address on file | 17126 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Frank<br>Address on file | 17127 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Tommy<br>Address on file | 17128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Troy<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts , OH 44236 | 17129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warren, Ronald<br>Address on file | 17130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spence, Thomas<br>Address on file | 17131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Carroll M.<br>Address on file | 17132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scaggs, John<br>Address on file | 17133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles L.<br>Address on file | 17134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| David, Allen D.<br>Address on file | 17135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Earl H.<br>Address on file | 17136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Allen<br>Address on file | 17137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Grace<br>Address on file | 17138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Jerry W.<br>Address on file | 17139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, John T.<br>Address on file | 17140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Jr., Walter T.<br>Address on file | 17141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, Elmer<br>Address on file | 17142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shroyer, Robert<br>Address on file | 17143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shannon, Clay<br>Address on file | 17144 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rossler, Julius<br>Address on file | 17145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ronald<br>Address on file | 17146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaaf, Bruce<br>Address on file | 17147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eagle, Anne<br>Address on file | 17148 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Washington, Willie<br>Address on file | 17149 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scahill, Patrick<br>Address on file | 17150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Michael<br>Address on file | 17151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Seth, Jerome<br>Address on file | 17152 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cognigen Corporation, a wholly-owned subsidiary of Simulations Plus, Inc.<br>Address on file | 17153 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_34336<br>Address on file | 17154 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Spatar, George<br>Address on file | 17155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Gregory<br>Address on file | 17156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sparks, Donald<br>Address on file | 17157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schimp, Bill<br>Address on file | 17158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spatny, James<br>Address on file | 17159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarlett, George<br>Address on file | 17160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxon, Karen<br>Address on file | 17161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Wayne<br>Address on file | 17162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shabazz, Thomas<br>Address on file | 17163 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sowards, Ted<br>Address on file | 17164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sericola, Frank<br>Address on file | 17165 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schenk, Edward<br>Address on file | 17166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlater, William<br>Address on file | 17167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solomon, Jr., Willie<br>Address on file | 17168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saraya, John<br>Address on file | 17169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settles, Willie<br>Address on file | 17170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, James<br>Address on file | 17171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Annabelle<br>Address on file | 17172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jack<br>Address on file | 17173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, George<br>Address on file | 17174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schmidt, Charles<br>Address on file | 17175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Dominic<br>Address on file | 17176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Perry<br>Address on file | 17177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eveleth, Gerald<br>Address on file | 17178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schillinger, Stephen<br>Address on file | 17179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, William<br>Address on file | 17180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorrentino, Peter<br>Address on file | 17181 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scrivens, Gloria<br>Address on file | 17182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sas, Edward<br>Address on file | 17183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schraider, Raymond<br>Address on file | 17184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terlecky, Slofko<br>Address on file | 17185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, James<br>Address on file | 17186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Alex<br>Address on file | 17187 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Delores<br>Address on file | 17188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzel, Gary<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17189 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ervin, Robert<br>Address on file | 17190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, U.S.<br>Address on file | 17191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velasquez, Louis<br>Address on file | 17192 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knisley, George<br>Address on file | 17193 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Satterfield, Stewart<br>Address on file | 17194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwan, Mildred<br>Address on file | 17195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warmoth, Donald<br>Address on file | 17196 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schrichten, Richard<br>Address on file | 17197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santo, Frank<br>Address on file | 17198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tierney, David<br>Address on file | 17199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Tom<br>Address on file | 17200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colley, Fraze<br>Address on file | 17201 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thorpe, David<br>Address on file | 17202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornsberry, Harold<br>Address on file | 17203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, French<br>Address on file | 17204 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thorn, Aaron<br>Address on file | 17205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson-Humphrey, Dolores<br>Address on file | 17206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Gene<br>Hartley Law Group, PLLC<br>2001 Main Street, Suite 600<br>Wheeling, WV 26003 | 17207 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stith, Randy<br>Address on file | 17208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, II, William<br>Address on file | 17209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Richard<br>Address on file | 17210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexstella, Thomas<br>Address on file | 17211 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erdy, Ronald<br>Address on file | 17212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gungle, Joseph<br>Address on file | 17213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumboff, Grameny<br>Address on file | 17214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Leonardo<br>Address on file | 17215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Michael L.<br>Address on file | 17216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Estep, Elihu<br>Address on file | 17217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Lloyd<br>Address on file | 17218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Patricia J.<br>Address on file | 17219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guess, John<br>Address on file | 17220 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Clayton<br>Address on file | 17221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrison, Ernestine<br>Address on file | 17222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Peggy<br>Address on file | 17223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allen, Perry<br>Address on file | 17224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Frangos, Mary<br>Address on file | 17225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Sr, William B.<br>Address on file | 17226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Rolen<br>Address on file | 17227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Theodius H.<br>Address on file | 17228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schoolcraft, Jerrell<br>Address on file | 17229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Theresa A.<br>Address on file | 17230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunlap, Billy<br>Address on file | 17231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Thomas W.<br>Address on file | 17232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ware, Cecil<br>Address on file | 17233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Walter C.<br>Address on file | 17234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, William R.<br>Address on file | 17235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alley, Jr., Emmett C.<br>Address on file | 17236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allison, III, Charles W.<br>Address on file | 17237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waring, Diana<br>Address on file | 17238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allison, Sr., Clarence<br>Address on file | 17239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Allmond, Elsie<br>Address on file | 17240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warn, David<br>Address on file | 17241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gruevski, Pece<br>Address on file | 17242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Sr., Robert<br>Address on file | 17243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert<br>Address on file | 17244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ennis, Richard<br>Address on file | 17245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Earl Douglas<br>Address on file | 17246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gundler, Theodore<br>Address on file | 17247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumpf, Ralph<br>Address on file | 17248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scavnicky, Michael<br>Address on file | 17249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guess, Rayfield<br>Address on file | 17250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullatte, John<br>Address on file | 17251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarito, John E.<br>Address on file | 17252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunbar, Denis<br>Address on file | 17253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Enderby, Gary<br>Address on file | 17254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheidt, Karl<br>Address on file | 17255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Katherine<br>Address on file | 17256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunewood, Robert<br>Address on file | 17257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harshbarger, Kenneth<br>Address on file | 17258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Carl<br>Address on file | 17259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauck, Richard<br>Address on file | 17260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gulyas, David<br>Address on file | 17261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eubank, James<br>Address on file | 17262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Marc<br>Address on file | 17263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvell, Floyd<br>Address on file | 17264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tascione, Carmen<br>Address on file | 17265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallen, Ernest<br>Address on file | 17266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kikola, Bruce<br>Address on file | 17267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, John<br>Address on file | 17268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haefka, Harold<br>Address on file | 17269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 17270 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Henderson, Terry<br>Address on file | 17271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ernst, Richard<br>Address on file | 17272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Espitia, Robert<br>Address on file | 17273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allmond, Sr., Ennis H.<br>Address on file | 17274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Richard<br>Address on file | 17275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Anna<br>Address on file | 17276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ervin, Gary<br>Address on file | 17277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Ada M.<br>Address on file | 17278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shannon, Edith<br>Address on file | 17279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ervin, Shirley<br>Address on file | 17280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guesman, Thomas<br>Address on file | 17281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Floyd<br>Address on file | 17282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Sr., Virgil<br>Address on file | 17283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Willie<br>Address on file | 17284 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ware, Ransom<br>Address on file | 17285 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gunnoe, James<br>Address on file | 17286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Douglas<br>Address on file | 17287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Entley, Arthur<br>Address on file | 17288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Satterfield, William<br>Address on file | 17289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erb, James<br>Address on file | 17290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Terry Lee<br>Address on file | 17291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Lune<br>Address on file | 17292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eden, Nathan<br>Address on file | 17293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Frederick<br>Address on file | 17294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roser, George<br>Address on file | 17295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaaf, Charles<br>Address on file | 17296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walls, Ronald<br>Address on file | 17297 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Engle, Richard<br>Address on file | 17298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatch, Robert<br>Address on file | 17299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endres, Daniel<br>Address on file | 17300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Arthur<br>Address on file | 17301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scrofano, Sebastian<br>Address on file | 17302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Steven<br>Address on file | 17303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Diane<br>Address on file | 17304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallick, Delbert<br>Address on file | 17305 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Willie<br>Address on file | 17306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatala, Margaret<br>Address on file | 17307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dafler, Kenneth<br>Address on file | 17308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Don<br>Address on file | 17309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Glenn<br>Address on file | 17310 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stinson, David<br>Address on file | 17311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunda, James<br>Address on file | 17312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jack<br>Address on file | 17313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tardio, Dominick<br>Address on file | 17314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gulutz, Howard<br>Address on file | 17315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Harold<br>Address on file | 17316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassen, John<br>Address on file | 17317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Robert<br>Address on file | 17318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartsel, Gordon<br>Address on file | 17319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Joseph<br>Address on file | 17320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taipale, Sandy<br>Address on file | 17321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Barbara<br>Address on file | 17322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartleben, Jerry<br>Address on file | 17323 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallo, Robert<br>Address on file | 17324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurman, Granville<br>Address on file | 17325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Alfreda<br>Address on file | 17326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Kenneth<br>Address on file | 17327 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Charles<br>Address on file | 17328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosta, Sr., Donald<br>Address on file | 17329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauser, Joseph<br>Address on file | 17330 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Roger<br>Address on file | 17331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosso, Fred<br>Address on file | 17332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinard, Margaret<br>Address on file | 17333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rossiter, Blaine<br>Address on file | 17334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Rudy<br>Address on file | 17335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bernice B.<br>Address on file | 17336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sylvester, James<br>Address on file | 17337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweinberg, Donald<br>Address on file | 17338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jerome L.<br>Address on file | 17339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Elijah<br>Address on file | 17340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, Henry E.<br>Address on file | 17341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stout, John<br>Address on file | 17342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Michael D.<br>Address on file | 17343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston, William V.<br>Address on file | 17344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stopher, Richard<br>Address on file | 17345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joe L.<br>Address on file | 17346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, John<br>Address on file | 17347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Richard<br>Address on file | 17348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Connie<br>Address on file | 17349 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ward, Walter<br>Address on file | 17350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stinard, Helen<br>Address on file | 17351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Cassandra<br>Address on file | 17352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoshak, Joan<br>Address on file | 17353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslage, Russell<br>Address on file | 17354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayen, Robert<br>Address on file | 17355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePinto, Leonard<br>Address on file | 17356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweinberg, Paul<br>Address on file | 17357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vari, Esther<br>Address on file | 17358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Switka, Richard<br>Address on file | 17359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Gale<br>Address on file | 17360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swihart, Timothy<br>Address on file | 17361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Donald<br>Address on file | 17362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, James<br>Address on file | 17363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taninecz, Michael<br>Address on file | 17364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, Samuel<br>Address on file | 17365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshuk, Ronald<br>Address on file | 17366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Wilford M<br>Address on file | 17367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Willie<br>Address on file | 17368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kristobek, Gerry<br>Address on file | 17369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John M.<br>Address on file | 17370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hatley, Melvin<br>Address on file | 17371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Johnnie<br>Address on file | 17372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falasco, Ronald<br>Address on file | 17373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santalucia, Vincent<br>Address on file | 17374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuminkoski, Herman S<br>Address on file | 17375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Willis R.<br>Address on file | 17376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ames, Jr, Therman E.<br>Address on file | 17377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanford, Robert<br>Address on file | 17378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Joseph M<br>Address on file | 17379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Frances<br>Address on file | 17380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saulsberry, Lionel<br>Address on file | 17382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Frank<br>Address on file | 17383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Merle<br>Address on file | 17384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, George M.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 17385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schantz, Lynn<br>Address on file | 17386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gieza, Michael<br>Address on file | 17387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, James M.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 17388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodriguez, Juan<br>Address on file | 17389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ammons, III, Jasper S.<br>Address on file | 17390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shank, Rose<br>Address on file | 17391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shankle, Lawrence<br>Address on file | 17392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shankle, Leonard<br>Address on file | 17393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shannon, Robert<br>Address on file | 17394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Temesvary, Andrew<br>Address on file | 17395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Jeffrey<br>Address on file | 17396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lowe, Donald<br>Address on file | 17397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuyler, James<br>Address on file | 17398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scroggins, Jesse<br>Address on file | 17399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denham, William<br>Address on file | 17400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., James<br>Address on file | 17401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Rena<br>Address on file | 17402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarpley, Dea<br>Address on file | 17403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Jr, Dewey<br>Address on file | 17404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Ronald<br>Address on file | 17405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siegel, Frank<br>Address on file | 17406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sattler, Robert<br>Address on file | 17407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Dave<br>Address on file | 17408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Jane<br>Address on file | 17409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, Lloyd<br>Address on file | 17410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 17411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sciulli, Dan<br>Address on file | 17412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Martin<br>Address on file | 17413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Randy<br>Address on file | 17414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Joseph<br>Address on file | 17415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Jack<br>Address on file | 17416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Vanessa<br>Address on file | 17417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Roger<br>Address on file | 17418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William<br>Address on file | 17419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Jeff<br>Address on file | 17420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Rex<br>Address on file | 17421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Duane<br>Address on file | 17422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, James<br>Address on file | 17423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Jessie<br>Address on file | 17424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmauch, Mark<br>Address on file | 17425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Laurence<br>Address on file | 17426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnabel, Douglas<br>Address on file | 17427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guilliouma, John<br>Address on file | 17428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Michael<br>Address on file | 17429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Allan<br>Address on file | 17430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, James<br>Address on file | 17431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Delmer<br>Address on file | 17432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Jackie<br>Address on file | 17433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wannemacher, Donald<br>Address on file | 17434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Golden, Don<br>Address on file | 17435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Thelma<br>Address on file | 17436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Terry<br>Address on file | 17437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Robert<br>Address on file | 17438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Carolyn<br>Address on file | 17439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Barbara<br>Address on file | 17440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmucker, Paul<br>Address on file | 17441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Philip<br>Address on file | 17442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillis, Addison<br>Address on file | 17443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Marcella<br>Address on file | 17444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schamer, Thomas<br>Address on file | 17445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emerson, Loretta<br>Address on file | 17446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogeback, William<br>Address on file | 17447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Jr., Henry<br>Address on file | 17448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szajko, Alex<br>Address on file | 17449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarson, David<br>Address on file | 17450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Robert<br>Address on file | 17451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, William<br>Address on file | 17452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaefer, Duane<br>Address on file | 17453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Roberta<br>Address on file | 17454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Alan<br>Address on file | 17455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Roger<br>Address on file | 17456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Philip D<br>Address on file | 17457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatton, Porter<br>Address on file | 17458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holko, Charles<br>Address on file | 17459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haun, Ray<br>Address on file | 17460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, David<br>Address on file | 17461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szymczak, Glenn<br>Address on file | 17462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Juliet<br>Address on file | 17463 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hilliard, Roosevelt<br>Address on file | 17464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wall, Martha<br>Address on file | 17465 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Arthur<br>Address on file | 17466 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evich, John<br>Address on file | 17467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Sr., Robert<br>Address on file | 17468 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Richard<br>Address on file | 17469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Carl<br>Address on file | 17470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Jesse<br>Address on file | 17471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holes, Stewart<br>Address on file | 17472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szanty, Stan<br>Address on file | 17473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graening, George<br>Address on file | 17474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Georgopoulos, Andreas<br>Address on file | 17475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Frank<br>Address on file | 17476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| GIFFORD, ALBERT<br>Address on file | 17477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbot, Donald<br>Address on file | 17478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VonEye, Edward<br>Address on file | 17479 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tate, Louis<br>Address on file | 17480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dulovich, Richard<br>Address on file | 17481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Larry<br>Address on file | 17482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evkovich, Robert<br>Address on file | 17483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everly, James<br>Address on file | 17484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Daniel<br>Address on file | 17485 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, Rosetta<br>Address on file | 17486 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hilton, Jerry<br>Address on file | 17487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Donald<br>Address on file | 17488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSantis, Michael<br>Address on file | 17489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szalai, Eugene<br>Address on file | 17490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szakats, Donald<br>Address on file | 17491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Dennis<br>Address on file | 17492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogue, Caroline<br>Address on file | 17493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, Thomas<br>Address on file | 17494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Donnie<br>Address on file | 17495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Donald<br>Address on file | 17496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tenney, James<br>Address on file | 17497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Jesse<br>Address on file | 17498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Sr., Walter<br>Address on file | 17499 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinkle, Arnold<br>Address on file | 17500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Troy<br>Address on file | 17501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Christina<br>Address on file | 17502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schick, Donald<br>Address on file | 17503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schezzini, Dave<br>Address on file | 17504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HACKNEY, MANUAL<br>Address on file | 17505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szafran, Alan<br>Address on file | 17506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiltner, Harold<br>Address on file | 17507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dangelo, Patsy<br>Address on file | 17508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Patricia<br>Address on file | 17509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schleicher, Earl<br>Address on file | 17510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schipper, Jr., Frank<br>Address on file | 17511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Lemuel<br>Address on file | 17512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, John<br>Address on file | 17513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santiago, Francisco<br>Address on file | 17514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emanuele, Andrew<br>Address on file | 17515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeSilvester, Dominic<br>Address on file | 17516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elifritz, William<br>Address on file | 17517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodkey, Dennis<br>Address on file | 17518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckworth, Eugene<br>Address on file | 17519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoderny, Joseph<br>Address on file | 17520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Harley<br>Address on file | 17521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Curtis<br>Address on file | 17522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ecker, Emanuel<br>Address on file | 17523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Charles<br>Address on file | 17524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Barbara<br>Address on file | 17525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkin, Kenneth<br>Address on file | 17526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Rosa<br>Address on file | 17527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Dempsey<br>Address on file | 17528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans-Pisano, Sally<br>Address on file | 17529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Leon<br>Address on file | 17530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzell, Randy<br>Address on file | 17531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollon, John<br>Address on file | 17532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teleha, Tim<br>Address on file | 17533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockman, Harry<br>Address on file | 17534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Rodney<br>Address on file | 17535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodkey, James<br>Address on file | 17536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roten, Richard<br>Address on file | 17537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Vincent<br>Address on file | 17538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, John<br>Address on file | 17539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eatman, Samuel<br>Address on file | 17540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Manuel<br>Address on file | 17541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Theodore<br>Address on file | 17542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigby, Stewart<br>Address on file | 17543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollon, Eric<br>Address on file | 17544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiland, Elbert<br>Address on file | 17545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrdenovich, Pete<br>Address on file | 17546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Enrique<br>Address on file | 17547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Richard<br>Address on file | 17548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 17549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polochak, John<br>Address on file | 17550 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Laura<br>Address on file | 17551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsney, Edmund<br>Address on file | 17552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darvas, Sandra<br>Address on file | 17553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timlin, Arnold<br>Address on file | 17554 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Jackie<br>Address on file | 17555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Dail<br>Address on file | 17556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ronald<br>Address on file | 17557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Larry<br>Address on file | 17558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hart, Lawrence<br>Address on file | 17559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Janice<br>Address on file | 17560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szalkiewicz, Richard<br>Address on file | 17561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Frederick<br>Address on file | 17562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tavenner, Patrick<br>Address on file | 17563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Sharon<br>Address on file | 17564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Bobby<br>Address on file | 17565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Robert<br>Address on file | 17566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Kenton<br>Address on file | 17567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammen, Delbert<br>Address on file | 17568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Mary<br>Address on file | 17569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Donald<br>Address on file | 17570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., Henry<br>Address on file | 17571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Barbara<br>Address on file | 17572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Anthony<br>Address on file | 17573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guice, Albert<br>Address on file | 17574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Marvin<br>Address on file | 17575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoard, Jeff<br>Address on file | 17576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dario, Joe<br>Address on file | 17577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Lloyd<br>Address on file | 17578 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waraksa, Frank<br>Address on file | 17579 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Endres, John<br>Address on file | 17580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, William<br>Address on file | 17581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Anderson<br>Address on file | 17582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, William<br>Address on file | 17583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, William<br>Address on file | 17584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Karl<br>Address on file | 17585 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eliades, Nick<br>Address on file | 17586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Carol<br>Address on file | 17587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Martha<br>Address on file | 17588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinkle, William<br>Address on file | 17589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Robert<br>Address on file | 17590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schooler, Charles<br>Address on file | 17591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Westwood<br>Address on file | 17592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarka, Julius<br>Address on file | 17593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Harold<br>Address on file | 17594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, William<br>Address on file | 17595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Rita<br>Address on file | 17596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Henry<br>Address on file | 17597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadley, Bruce<br>Address on file | 17598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank<br>Address on file | 17599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Thomas<br>Address on file | 17600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santodomingo, Jaime<br>Address on file | 17601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ekholm, Kenneth<br>Address on file | 17602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Billy<br>Address on file | 17603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoak, Richard<br>Address on file | 17604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltz, Judy<br>Address on file | 17605 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waugh, Terry<br>Address on file | 17606 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dexter, Geraldine<br>Address on file | 17607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartley, Raymond<br>Address on file | 17608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graver, Kermit<br>Address on file | 17609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Patricia<br>Address on file | 17610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoner, Charles<br>Address on file | 17611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Willie<br>Address on file | 17612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, Marvin<br>Address on file | 17613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Charles<br>Address on file | 17614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, James<br>Address on file | 17615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, John<br>Address on file | 17616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Andrea, Craig<br>Address on file | 17617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szyrej, Edward<br>Address on file | 17618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talbert, Richard<br>Address on file | 17619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumm, Gary<br>Address on file | 17620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockenberry, William<br>Address on file | 17621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Evelyn<br>Address on file | 17622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumanski, Joseph<br>Address on file | 17623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edreff, Daniel<br>Address on file | 17624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stojadinovic, Mike<br>Address on file | 17625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Cheryl<br>Address on file | 17626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William<br>Address on file | 17627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoolcraft, Hayes<br>Address on file | 17628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hileman, Albert<br>Address on file | 17629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustis, Sr., Robert<br>Address on file | 17630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Herbert<br>Address on file | 17631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Syersak, Michael<br>Address on file | 17632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Kay<br>Address on file | 17633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schrichten, Donna<br>Address on file | 17634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoewe, Mark<br>Address on file | 17635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Danny<br>Address on file | 17636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groce, Donald<br>Address on file | 17637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoonover, Kathern<br>Address on file | 17638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Joseph<br>Address on file | 17639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Thomas<br>Address on file | 17640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Laura<br>Address on file | 17641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dale, Willard<br>Address on file | 17642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spina, Carla<br>Address on file | 17643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, James O.<br>Address on file | 17644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stouffer Sr., William<br>Address on file | 17645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holiday, Frank J<br>Address on file | 17646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrold, Richard<br>Address on file | 17647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, Jim<br>Address on file | 17648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillespie, Thomas<br>Address on file | 17649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsch, Eugene<br>Address on file | 17650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Jose<br>Address on file | 17651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Calvin<br>Address on file | 17652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruszecki, Frank<br>Address on file | 17653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eoveno, Toto<br>Address on file | 17654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Ronnie<br>Address on file | 17655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalesandro, Daniel<br>Address on file | 17656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hluszti, Gregory<br>Address on file | 17657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Andy<br>Address on file | 17658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBernardo, John<br>Address on file | 17659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deaton, Eric<br>Address on file | 17660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Larry<br>Address on file | 17661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldred, Roland<br>Address on file | 17662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swires, Jr., Charles<br>Address on file | 17663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guice, Alfred<br>Address on file | 17664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David<br>Address on file | 17665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbos, Kary<br>Address on file | 17666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Entley, Sarah<br>Address on file | 17667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endlich, Donald<br>Address on file | 17668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habowski, Ronald<br>Address on file | 17669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sultzbaugh, Sid<br>Address on file | 17670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dumboff, Mark<br>Address on file | 17671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Tom<br>Address on file | 17672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartung, Raymond<br>Address on file | 17673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartline, Melvin<br>Address on file | 17674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Gloria<br>Address on file | 17675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guice, Angela<br>Address on file | 17676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gladys<br>Address on file | 17677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Sr., CJ<br>Address on file | 17678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tallman, Charles<br>Address on file | 17679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darby. Jr., Adolphus<br>Address on file | 17680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, J.C.<br>Address on file | 17681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, John<br>Address on file | 17682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollandsworth, Arvil<br>Address on file | 17683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, A.C.<br>Address on file | 17684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Linda<br>Address on file | 17685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Altha<br>Address on file | 17686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Gerald<br>Address on file | 17687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louk, Bonnie Ralph<br>Address on file | 17688 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Angela<br>Address on file | 17689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emery, Harry<br>Address on file | 17690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darden, Betty<br>Address on file | 17691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Nancy<br>Address on file | 17692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 17693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilson, Brian<br>Address on file | 17694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Angeline<br>Address on file | 17696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald<br>Address on file | 17697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Basil<br>Address on file | 17698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Bill<br>Address on file | 17699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Wenfert<br>Address on file | 17700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, Bobby<br>Address on file | 17701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, James<br>Address on file | 17702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Donetta<br>Address on file | 17703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Clayton<br>Address on file | 17704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sieker, David<br>Address on file | 17705 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dzubak, Steve<br>Address on file | 17706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heriot, Anthony<br>Address on file | 17707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eden, Melvin<br>Address on file | 17708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Jerry<br>Address on file | 17709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danzy, Terri<br>Address on file | 17710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehmer, James<br>Address on file | 17711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hakos Jr., Edward<br>Address on file | 17712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Garry<br>Address on file | 17713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Myles<br>Address on file | 17714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William<br>Address on file | 17715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutts, Raymond<br>Address on file | 17716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Robert<br>Address on file | 17717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dahl, Donovan<br>Address on file | 17718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, James<br>Address on file | 17719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarver, Earnest<br>Address on file | 17720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volovar, Stephen<br>Address on file | 17721 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greb, Michael<br>Address on file | 17722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Thomas<br>Address on file | 17723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Highsmith, Robert<br>Address on file | 17724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Carl<br>Address on file | 17725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Frank<br>Address on file | 17726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiBona, Richard<br>Address on file | 17727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlywiak, Patricia<br>Address on file | 17728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ely, Samuel<br>Address on file | 17729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devine, Henry<br>Address on file | 17730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, III, Frank<br>Address on file | 17731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dlugosz, Alfred<br>Address on file | 17732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Nancy<br>Address on file | 17733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Homer<br>Address on file | 17734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallarino, Thomas<br>Address on file | 17735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Gerald<br>Address on file | 17736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strokes, Jr., William<br>Address on file | 17737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Richard<br>Address on file | 17738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollins, Robert<br>Address on file | 17739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Roy<br>Address on file | 17740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollins, Mary<br>Address on file | 17741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, John<br>Address on file | 17742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessedence, Ricky<br>Address on file | 17743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digiacinto, Diana<br>Address on file | 17744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tenoever, Richard<br>Address on file | 17745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stitt, Tom<br>Address on file | 17746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Bernice<br>Address on file | 17747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobor, Chuck<br>Address on file | 17748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Willard<br>Address on file | 17749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilwill, Roger<br>Address on file | 17750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everly, Richard<br>Address on file | 17751 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teague, Joe<br>Address on file | 17752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Clinton<br>Address on file | 17753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freda, Antonio<br>Address on file | 17754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiCapua, Bill<br>Address on file | 17755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Gary<br>Address on file | 17756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Pansy<br>Address on file | 17757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Victor<br>Address on file | 17758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devellin, Ron<br>Address on file | 17759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Joyce<br>Address on file | 17760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earnest, William<br>Address on file | 17761 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guthrie, Sr., Eddie<br>Address on file | 17762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danser, Charles<br>Address on file | 17763 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Royal<br>Address on file | 17764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Nolon<br>Address on file | 17765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danzy, Columbus<br>Address on file | 17766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gembka, John<br>Address on file | 17767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkin, James<br>Address on file | 17768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dario, Mark<br>Address on file | 17769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnell, Lester<br>Address on file | 17770 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentzy, Steven<br>Address on file | 17771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Donald<br>Address on file | 17772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Carl<br>Address on file | 17773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, Shirley<br>Address on file | 17774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darr, Ken<br>Address on file | 17775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiswite, Steve<br>Address on file | 17776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Linda<br>Address on file | 17777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Renee<br>Address on file | 17778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emahiser, Larry<br>Address on file | 17779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bruce<br>Address on file | 17780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dew, Andrea<br>Address on file | 17781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cwynar, Carl<br>Address on file | 17782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeOerio, Jr., Barney<br>Address on file | 17783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Raymond<br>Address on file | 17784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiener, Gary<br>Address on file | 17785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Charles<br>Address on file | 17786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewberry, Robert<br>Address on file | 17787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Clifton<br>Address on file | 17788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Ivan<br>Address on file | 17789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Eddie<br>Address on file | 17790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Richard<br>Address on file | 17791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dancy, Donald<br>Address on file | 17792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Norman<br>Address on file | 17793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holan, Phillip<br>Address on file | 17794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devore, Richard<br>Address on file | 17795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiwald, William<br>Address on file | 17796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eicher, Donald<br>Address on file | 17797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Dennis<br>Address on file | 17798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmiston, Charles<br>Address on file | 17799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gbur, Pamela<br>Address on file | 17800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hipkins, Thomas<br>Address on file | 17801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earnest, John<br>Address on file | 17802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Edward<br>Address on file | 17803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Charlie<br>Address on file | 17804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeVito, Curtis<br>Address on file | 17805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Linda<br>Address on file | 17806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Williams<br>Address on file | 17807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlywiak, Michael<br>Address on file | 17808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Ralph<br>Address on file | 17809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herwig, Jacob<br>Address on file | 17810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Michael<br>Address on file | 17811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earliwine, David<br>Address on file | 17812 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deramo, Dan<br>Address on file | 17813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Howard<br>Address on file | 17814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalzell, Fredrick<br>Address on file | 17815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Anthony<br>Address on file | 17816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollandsworth, Larry<br>Address on file | 17817 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holiday, Ronald<br>Address on file | 17818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobdy, Gail<br>Address on file | 17819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Randy<br>Address on file | 17820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denney, Carmel<br>Address on file | 17821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Gary<br>Address on file | 17822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jessie<br>Address on file | 17823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 17824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, James<br>Address on file | 17825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Synuria, Leroy<br>Address on file | 17826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Johnny<br>Address on file | 17827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Larry<br>Address on file | 17828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dezee, Gary<br>Address on file | 17829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Randolph<br>Address on file | 17830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 17831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Stephen<br>Address on file | 17832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franks, Darrell<br>Address on file | 17833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sordian, Sam<br>Address on file | 17834 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dako, Roger<br>Address on file | 17835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warneke, Otis<br>Address on file | 17836 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Warnement, John<br>Address on file | 17837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frazier, Bruce<br>Address on file | 17838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Robert<br>Address on file | 17839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Isaiah<br>Address on file | 17840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grizer, Robert<br>Address on file | 17841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz-Gonzales, Isaac<br>Address on file | 17842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Ernest R.<br>Address on file | 17843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, Phillip<br>Address on file | 17844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Floyd<br>Address on file | 17845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tawney, Joseph<br>Address on file | 17846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jacob<br>Address on file | 17847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Ruby<br>Address on file | 17848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hach, Jeff<br>Address on file | 17849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czerkas, Mitch<br>Address on file | 17850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 17851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Paul<br>Address on file | 17852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Frederick<br>Address on file | 17853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Larry<br>Address on file | 17854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Joserene<br>Address on file | 17855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eavenson, Kenneth<br>Address on file | 17856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groce, Ronald<br>Address on file | 17857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hippler, Charles<br>Address on file | 17858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Detec, Ronald<br>Address on file | 17859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czech, Edward<br>Address on file | 17860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 17861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Ron<br>Address on file | 17862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gross, Larry<br>Address on file | 17863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 17864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Craig<br>Address on file | 17865 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deuri, Thomas<br>Address on file | 17866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Harold<br>Address on file | 17867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Lovel<br>Address on file | 17868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hites, Eugene<br>Address on file | 17869 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Howard<br>Address on file | 17870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixenbaugh, Ron<br>Address on file | 17871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutright, Willard<br>Address on file | 17872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Wayne<br>Address on file | 17873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Michael<br>Address on file | 17874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grisak, George<br>Address on file | 17875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, William<br>Address on file | 17876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Randy<br>Address on file | 17877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, L. C.<br>Address on file | 17878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewitt, Dwayne<br>Address on file | 17879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Jr., Roy<br>Address on file | 17880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, Jimmy<br>Address on file | 17881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Douglas<br>Address on file | 17882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santee, Francis<br>Address on file | 17883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibben, Kent<br>Address on file | 17884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgell, Ray<br>Address on file | 17885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Richard<br>Address on file | 17886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schildt, Robert<br>Address on file | 17887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Urlin<br>Address on file | 17888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Eric<br>Address on file | 17889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haskins, Dennis<br>Address on file | 17890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detillio, George<br>Address on file | 17891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Errico, Angelo<br>Address on file | 17892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heryavec, Dale<br>Address on file | 17893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geibel, Gordon<br>Address on file | 17894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Sherlie<br>Address on file | 17895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Bill<br>Address on file | 17896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HARRIS, JOHNSIE<br>Address on file | 17897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Chalmer<br>Address on file | 17898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Harold<br>Address on file | 17899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elson, Sr., Kenneth<br>Address on file | 17900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Joseph<br>Address on file | 17901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, James<br>Address on file | 17902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydlo, Sr., Frank<br>Address on file | 17903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorsel, Charles<br>Address on file | 17904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Ray<br>Address on file | 17905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Joyce<br>Address on file | 17906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummond, L. C.<br>Address on file | 17907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Oscar<br>Address on file | 17908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Frank<br>Address on file | 17909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollo, Paul<br>Address on file | 17910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnicum, Jeffrey<br>Address on file | 17911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Doris<br>Address on file | 17912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Harold<br>Address on file | 17913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Floyd<br>Address on file | 17914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hladik, Robert<br>Address on file | 17915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilson, Evonia<br>Address on file | 17916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eagleeye, Ralph<br>Address on file | 17917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rishel, William<br>Address on file | 17918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Jr., Curtis<br>Address on file | 17919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storch, Danny<br>Address on file | 17920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Carl<br>Address on file | 17921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Losekamp, Roger<br>Address on file | 17922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elswick, Dan<br>Address on file | 17923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Clyde<br>Address on file | 17924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Lewis<br>Address on file | 17925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Rafael<br>Address on file | 17926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Robert<br>Address on file | 17927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoch, Earl<br>Address on file | 17928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hof, Timothy<br>Address on file | 17929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Lestor<br>Address on file | 17930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alvin<br>Address on file | 17931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodory, Clifford<br>Address on file | 17932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giffin, Robin<br>Address on file | 17933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Emma<br>Address on file | 17934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DuBroy, Daryl<br>Address on file | 17935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelValle, Jose<br>Address on file | 17936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Richard<br>Address on file | 17937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, James<br>Address on file | 17938 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fetty, Jack<br>Address on file | 17939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Cheryl<br>Address on file | 17940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, Delbert<br>Address on file | 17941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filipiak, Joe<br>Address on file | 17942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Earl<br>Address on file | 17943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodak, Michael<br>Address on file | 17944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Mary<br>Address on file | 17945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Darrell<br>Address on file | 17946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Lloyd<br>Address on file | 17947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Gary<br>Address on file | 17948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heys, Thomas<br>Address on file | 17949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusick, Sophie<br>Address on file | 17950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, James<br>Address on file | 17951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyce, Ronald<br>Address on file | 17952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalesio, John<br>Address on file | 17953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franke, Rainer<br>Address on file | 17954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garza, Blas<br>Address on file | 17955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockenberry, Robert<br>Address on file | 17956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Cary<br>Address on file | 17957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Echevarria, Javier<br>Address on file | 17958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewyer, Carl<br>Address on file | 17959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMaiolo, Helen<br>Address on file | 17960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Cathy<br>Address on file | 17961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custer, David<br>Address on file | 17962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demattio, Joseph<br>Address on file | 17963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dailey, James<br>Address on file | 17964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 17965 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Grubbs, Bill<br>Address on file | 17966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyrus, Donald<br>Address on file | 17967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haag, Richard<br>Address on file | 17968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dvorscak, Gary<br>Address on file | 17969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Develvis, Albert<br>Address on file | 17970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, James<br>Address on file | 17971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hlaudy, Robert<br>Address on file | 17972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, James<br>Address on file | 17973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrix, Lonnie<br>Address on file | 17974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, James L.<br>Address on file | 17975 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frase, Glenn<br>Address on file | 17976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Robert<br>Address on file | 17977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Andy<br>Address on file | 17978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giddings, Sr., Ernest<br>Address on file | 17979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, Charles<br>Address on file | 17980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Early, Joe<br>Address on file | 17981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derifay, John W.<br>Address on file | 17982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Doris<br>Address on file | 17983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Charles<br>Address on file | 17984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eakin, William<br>Address on file | 17985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Louis<br>Address on file | 17986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Kenneth<br>Address on file | 17987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasior, Joseph<br>Address on file | 17988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filey, Lyle<br>Address on file | 17989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMarco, Freda<br>Address on file | 17990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, Laddie<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 17991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hesson, Richard<br>Address on file | 17992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duttry, David<br>Address on file | 17993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyce, Terri<br>Address on file | 17994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franco, Gary<br>Address on file | 17995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilles, Richard<br>Address on file | 17996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Lawrence<br>Address on file | 17997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filbert, Harry<br>Address on file | 17998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denmeade, Mark<br>Address on file | 17999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denney, Jack<br>Address on file | 18000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Martin<br>Address on file | 18001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henline, Donald<br>Address on file | 18002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, Christine<br>Address on file | 18003 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Larry<br>Address on file | 18004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Sr., John<br>Address on file | 18005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennis, John<br>Address on file | 18006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Cynthia<br>Address on file | 18007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMain, Joseph<br>Address on file | 18008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Richard<br>Address on file | 18009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hetrick, Gary<br>Address on file | 18010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, George<br>Address on file | 18011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Lawrence<br>Address on file | 18012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denczak, Raymond<br>Address on file | 18013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Alberteen<br>Address on file | 18014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Densmore, Gary<br>Address on file | 18016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delmonico, Gerald<br>Address on file | 18017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gigliotti, Nicholas<br>Address on file | 18018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cushing, Kathleen<br>Address on file | 18019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duvall, David<br>Address on file | 18020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, David<br>Address on file | 18021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennessey, Tim<br>Address on file | 18022 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henline, Lester<br>Address on file | 18023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Current, Ronald<br>Address on file | 18024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cutlip, Edgle<br>Address on file | 18025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, James<br>Address on file | 18026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutton, David<br>Address on file | 18027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, Bruce<br>Address on file | 18028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Stanley<br>Address on file | 18029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewitt, Rick<br>Address on file | 18030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curley, Paul<br>Address on file | 18031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Lloyd<br>Address on file | 18032 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetzer, Nicholas<br>Address on file | 18033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Robert<br>Address on file | 18034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Ronald<br>Address on file | 18035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franceschi, Jimmy<br>Address on file | 18036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Carl<br>Address on file | 18037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Marvin<br>Address on file | 18038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatarka, Jerome<br>Address on file | 18039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diar, Edward<br>Address on file | 18040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, Ora<br>Address on file | 18041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eby, Sylvia<br>Address on file | 18042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deutsch, Frederich<br>Address on file | 18043 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Laverne<br>Address on file | 18044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Esteban<br>Address on file | 18045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Hie<br>Address on file | 18046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Alfred<br>Address on file | 18047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Harold<br>Address on file | 18048 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earl, Roberkia<br>Address on file | 18049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findish, George<br>Address on file | 18050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Deborah<br>Address on file | 18051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herren, Gary<br>Address on file | 18052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edman, Ralph<br>Address on file | 18053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Delbert<br>Address on file | 18054 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fritz, James<br>Address on file | 18055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, David<br>Address on file | 18056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Phil<br>Address on file | 18057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Robert<br>Address on file | 18058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Ronald L.<br>Address on file | 18059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Lawrence<br>Address on file | 18060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Mark<br>Address on file | 18061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, George<br>Address on file | 18062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Matthew<br>Address on file | 18063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, William<br>Address on file | 18064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, Bethann<br>Address on file | 18065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrin, James<br>Address on file | 18066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Terri<br>Address on file | 18067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelTondo, Tony<br>Address on file | 18068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Claudis<br>Address on file | 18069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, Glenn<br>Address on file | 18070 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delsignore, Rudolph<br>Address on file | 18071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Cardell<br>Address on file | 18072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Raymond<br>Address on file | 18073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Walter<br>Address on file | 18074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Michael<br>Address on file | 18075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grenig, Mark<br>Address on file | 18076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelValle, Roberto<br>Address on file | 18077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Joseph<br>Address on file | 18078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greco, Robert<br>Address on file | 18079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falknor, Marlin<br>Address on file | 18080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Nancy<br>Address on file | 18081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresley, Sheryl<br>Address on file | 18082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Glenn<br>Address on file | 18083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, Antonio<br>Address on file | 18084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Daniel<br>Address on file | 18085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLisio, Michael<br>Address on file | 18086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fubler, Eugene<br>Address on file | 18087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halkias, Alexander<br>Address on file | 18088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Garland<br>Address on file | 18089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herrick, Ed<br>Address on file | 18090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mustard, Robert<br>Address on file | 18091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferri, James<br>Address on file | 18092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frabotta, Ronald<br>Address on file | 18093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friday, Richard<br>Address on file | 18094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrera Sr., Joseph<br>Address on file | 18095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbstritt, David<br>Address on file | 18096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Early, Leonard<br>Address on file | 18097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, John W.<br>Address on file | 18098 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlese, Lloyd<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New York Department of Labor<br>Unemployment Insurance Division<br>Governor W Averell Harriman<br>State Office Building Campus<br>Building 12, Room 256<br>Albany, NY 12240 | 18100 | 2/19/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Informa Business Intelligence<br>Address on file | 18101 | 2/25/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| KORSCH America Inc - 00493976<br>18 Bristol Drive<br>South Easton, MA 02375 | 18102 | 2/26/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Gilham, Sylvester<br>Address on file | 18103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dedad, John<br>Address on file | 18104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prandini, Manolo<br>2546 Coolidge St<br>Madison, WI 53704 | 18105 | 2/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Miller, Raymond<br>Address on file | 18106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, John<br>Address on file | 18107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_38125<br>Address on file | 18108 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BILINSKI, MARY<br>Address on file | 18109 | 3/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Griffin, Edward<br>Address on file | 18110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herron, Sr., Keith<br>Address on file | 18111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank<br>Address on file | 18112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delozier, John<br>Address on file | 18113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, Richard<br>Address on file | 18114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Walter<br>Address on file | 18115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grigg, William<br>Address on file | 18116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabian, James<br>Address on file | 18117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Ronald<br>Address on file | 18118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Donald<br>Address on file | 18119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenton, Larry<br>Address on file | 18120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fernbach, Dennis<br>Address on file | 18121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Few, Joan<br>Address on file | 18122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jr., Solomon<br>Address on file | 18123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eanes, Arnold<br>Address on file | 18124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennis, Roy<br>Address on file | 18125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Richard<br>Address on file | 18126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuson, Jr., Robert<br>Address on file | 18127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Joseph<br>Address on file | 18128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fromm, Wayne<br>Address on file | 18129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaynor, Lawrence<br>Address on file | 18130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Steven<br>Address on file | 18131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deel, Richard<br>Address on file | 18132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Address on file | 18133 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dean, Jesse<br>Address on file | 18134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, David<br>Address on file | 18135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Lem<br>Address on file | 18136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Cynthia<br>Address on file | 18137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritch, Arthur<br>Address on file | 18138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Herbert<br>Address on file | 18139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnet, Philip<br>Address on file | 18140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dempsey, Roger<br>Address on file | 18141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugate, Larry<br>Address on file | 18142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Defurr, Charles<br>Address on file | 18143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curry, Edward<br>Address on file | 18144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Warren<br>Address on file | 18145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Mark<br>Address on file | 18146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Currie, Samuel<br>Address on file | 18147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demyan, Andrew J<br>Address on file | 18148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Woodrow<br>Address on file | 18149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curley, Shaun<br>Address on file | 18150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filas, Raymond<br>Address on file | 18151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Donald<br>Address on file | 18152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fife, Jesse<br>Address on file | 18153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fierst, Walter<br>Address on file | 18154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, DeGarrios<br>Address on file | 18155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cundiff, Rose<br>Address on file | 18156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Phyllis<br>Address on file | 18157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herod, James<br>Address on file | 18158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Randy<br>Address on file | 18159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fralick, Gerald<br>Address on file | 18160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, James<br>Address on file | 18161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Ron<br>Address on file | 18162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, James<br>Address on file | 18163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, David<br>Address on file | 18164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenfield, Patty<br>Address on file | 18165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Carl<br>Address on file | 18166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Benjamin<br>Address on file | 18167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGrosso, Michael<br>Address on file | 18168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frierdich, Jim<br>Address on file | 18169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delio, Joseph<br>Address on file | 18170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grieco, Thomas<br>Address on file | 18171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halcomb, Danny<br>Address on file | 18172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fide, Elizabeth<br>Address on file | 18173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doss, Paul<br>Address on file | 18174 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeChellis, Charles<br>Address on file | 18175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halblaub, Richard<br>Address on file | 18176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deemer, Ronald<br>Address on file | 18177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halblaub, Ralph<br>Address on file | 18178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dees, Geraldine<br>Address on file | 18179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Royal<br>Address on file | 18180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Auguster<br>Address on file | 18181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryson, Robert<br>Address on file | 18182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlap, Leroy<br>Address on file | 18183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fugate, Lionel<br>Address on file | 18184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, William<br>Address on file | 18185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Dennis<br>Address on file | 18186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fairbanks, Doreen<br>Address on file | 18187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dearth, Gary<br>Address on file | 18188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ficeti, Edna<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 18189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Glenn<br>Address on file | 18190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunmire, Thomas<br>Address on file | 18191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firestone, Ron<br>Address on file | 18192 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Joyce<br>Address on file | 18193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feltz, Gary<br>Address on file | 18194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Joseph<br>Address on file | 18195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graycar, Paul<br>Address on file | 18196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabry, Paul<br>Address on file | 18197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Thomas<br>Address on file | 18198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dukes, Queenie<br>Address on file | 18199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donovan, James<br>Address on file | 18200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Thelma<br>Address on file | 18201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Alex<br>Address on file | 18202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBoe, Pare<br>Address on file | 18203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fenn, Robert<br>Address on file | 18204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Lonnie<br>Address on file | 18205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, James<br>Address on file | 18206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Birda<br>Address on file | 18208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delk, Warren<br>Address on file | 18209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelinske, Thomas<br>Address on file | 18210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Draper, Ruby<br>Address on file | 18211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Thomas<br>Address on file | 18212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genet, Joseph<br>Address on file | 18213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donges, Earl<br>Address on file | 18214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Virgil<br>Address on file | 18215 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gomez, Nelson<br>Address on file | 18216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Ricardo<br>Address on file | 18217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallon, Charles<br>Address on file | 18218 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Paul T.<br>Address on file | 18219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penwell, Albert<br>Address on file | 18220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gennaro, Rocco<br>Address on file | 18221 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Suzanne<br>Address on file | 18222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Kim<br>Address on file | 18223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiser, Robert<br>Address on file | 18224 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Kelley<br>Address on file | 18225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Cornell<br>Address on file | 18226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Richard<br>Address on file | 18227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faust, John<br>Address on file | 18228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Murse<br>Address on file | 18229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Pearl<br>Address on file | 18230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Richard<br>Address on file | 18231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGarbino, Leo<br>Address on file | 18232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Henry<br>Address on file | 18233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frustaci, Marcello<br>Address on file | 18234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Stephen<br>Address on file | 18235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFago, Dennis<br>Address on file | 18236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Larry<br>Address on file | 18237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellangelo, Michael<br>Address on file | 18238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Robert<br>Address on file | 18239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drew, Harry<br>Address on file | 18240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, Frank<br>Address on file | 18241 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLoach, Jacob<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Durl<br>Address on file | 18243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Robert<br>Address on file | 18244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitz, Robert<br>Address on file | 18245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Gary<br>Address on file | 18246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilchrist, Frank<br>Address on file | 18247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Alex<br>Address on file | 18248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitts, John<br>Address on file | 18249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFoor, Pamela<br>Address on file | 18250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, William<br>Address on file | 18251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Billy<br>Address on file | 18252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deel, Leonard<br>Address on file | 18253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deluzin, James<br>Address on file | 18254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fittro, Bernard<br>Address on file | 18255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Michael<br>Address on file | 18256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert<br>Address on file | 18257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenn, Alice<br>Address on file | 18258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gattarello, Joseph<br>Address on file | 18259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Leroy<br>Address on file | 18260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Ellis<br>Address on file | 18261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Audie<br>Address on file | 18262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Hershel<br>Address on file | 18263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Boyd<br>Address on file | 18264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Daniel<br>Address on file | 18265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driscoll, Jesse<br>Address on file | 18266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Cheryl<br>Address on file | 18267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenyager, Richard<br>Address on file | 18268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaulden, Sammie<br>Address on file | 18269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falasco, Mark<br>Address on file | 18270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Bennie<br>Address on file | 18271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drake, Dan<br>Address on file | 18272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dropco, Bert<br>Address on file | 18273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debus, Donald<br>Address on file | 18274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dubena, Don<br>Address on file | 18275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gayhart, James<br>Address on file | 18276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Gabriel<br>Address on file | 18277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Donald<br>Address on file | 18278 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fetters, Dan<br>Address on file | 18279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harold<br>Address on file | 18280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ezell, Eugene<br>Address on file | 18281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Gary<br>Address on file | 18282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Neil<br>Address on file | 18283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Gerald<br>Address on file | 18284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fabyan, Joseph<br>Address on file | 18285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roosevelt<br>Address on file | 18286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ethel<br>Address on file | 18287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drews, Patricia<br>Address on file | 18288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeHoff, Richard<br>Address on file | 18289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Deloris<br>Address on file | 18290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delesk, Howard<br>Address on file | 18291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, David<br>Address on file | 18292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Robert<br>Address on file | 18293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Rose<br>Address on file | 18294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, William<br>Address on file | 18295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Dennis<br>Address on file | 18296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duda, William<br>Address on file | 18297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaston, Ernest<br>Address on file | 18298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James A.<br>Address on file | 18299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fiord, Nicholas<br>Address on file | 18300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, James<br>Address on file | 18301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dota, Albert<br>Address on file | 18302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdy, Gloria<br>Address on file | 18303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garl, David<br>Address on file | 18304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Linda<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 18305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duco, Dominic<br>Address on file | 18306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, Julia<br>Address on file | 18307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ducker, Donald<br>Address on file | 18308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrington, Clarence<br>Address on file | 18309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Richard<br>Address on file | 18310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gathright, Richard<br>Address on file | 18311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Jerry<br>Address on file | 18312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, Richard<br>Address on file | 18313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fidelholtz, Al<br>Address on file | 18314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dripps, Bruce<br>Address on file | 18315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeJesus, Ralph<br>Address on file | 18316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ference, Steve<br>Address on file | 18317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudukovich, Robert<br>Address on file | 18318 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Debra<br>Address on file | 18319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Shirley<br>Address on file | 18320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnes, Lawrence<br>Address on file | 18321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delestathis, David<br>Address on file | 18322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Ted<br>Address on file | 18323 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunlap, Mathias<br>Address on file | 18324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Lincoln<br>Address on file | 18325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Clyde<br>Address on file | 18326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Tom<br>Address on file | 18327 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finlayson, James<br>Address on file | 18328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garmier, Howard<br>Address on file | 18329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Patricia<br>Address on file | 18330 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Laura<br>Address on file | 18331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Melvin<br>Address on file | 18332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Michael<br>Address on file | 18333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilles, Russell<br>Address on file | 18334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faga, Joseph<br>Address on file | 18335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sue<br>Address on file | 18336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Joseph<br>Address on file | 18337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, William<br>Address on file | 18338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, John<br>Address on file | 18339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Edward<br>Address on file | 18340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Dan<br>Address on file | 18341 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dubois, Herbert<br>Address on file | 18342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Kenneth<br>Address on file | 18343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasper, Andrew<br>Address on file | 18344 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagan, Granville<br>Address on file | 18345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Ray<br>Address on file | 18346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkosh, George<br>Address on file | 18347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, John E.<br>Address on file | 18348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Alston, William B.<br>Address on file | 18349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dudukovich, Hank<br>Address on file | 18350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ames, James D.<br>Address on file | 18351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ames, Robert B.<br>Address on file | 18352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Bobby R.<br>Address on file | 18353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Boyd<br>Address on file | 18354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Jean R<br>Address on file | 18355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finney, Earl<br>Address on file | 18356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fair, William<br>Address on file | 18357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Ike<br>Address on file | 18358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fandozzi, Kenneth<br>Address on file | 18359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Clarence<br>Address on file | 18360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gassert, William R.<br>Address on file | 18361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Willie<br>Address on file | 18362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haviland, Earl<br>Law Offices of Peter G. Angelos, PC<br>100 N Charles Street, 22nd Fl<br>Baltimore, MD 21201 | 18363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreese, Mary Lou<br>Address on file | 18364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, James E.<br>Law Offices of Peter G. Angelos, PC<br>100 N Charles Street, 22nd Fl<br>Baltimore, MD 21201 | 18365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fail, John<br>Address on file | 18366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Alfred<br>Address on file | 18367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Ethel<br>Address on file | 18368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Genuske, Barbara<br>Address on file | 18369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNabb, Dorothy<br>Address on file | 18370 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Kevin<br>Address on file | 18371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Betty<br>Address on file | 18372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gee, Betty<br>Address on file | 18373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finnegan, Cynthia<br>Address on file | 18374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Bobbie<br>Address on file | 18375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harker, Jack<br>Address on file | 18376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunmyer, Robert<br>Address on file | 18377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bruce<br>Address on file | 18378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Leonard<br>Address on file | 18379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Thomas<br>Address on file | 18380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, John<br>Address on file | 18381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Jr., Dudley<br>Address on file | 18382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gay, Edward<br>Address on file | 18383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Eara<br>Address on file | 18384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiTullio, Alex<br>Address on file | 18385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Gilbert<br>Address on file | 18386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Donna<br>Address on file | 18387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James<br>Address on file | 18388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lola<br>Address on file | 18389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Willie<br>Address on file | 18390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Sandra<br>Address on file | 18391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditzler, Robert<br>Address on file | 18392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fail, JoAnn<br>Address on file | 18393 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenderson, Kathy<br>Address on file | 18394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardwick, Homer<br>Address on file | 18395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Karl<br>Address on file | 18396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fallis, Michael<br>Address on file | 18397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, Louis<br>Address on file | 18398 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drummond Sr., John<br>Address on file | 18399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawlinson, James<br>Address on file | 18400 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dawson, Rosland<br>Address on file | 18401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaut, Ralph<br>Address on file | 18402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasbarrino, Leonard<br>Address on file | 18403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Don<br>Address on file | 18404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garback, Thomas<br>Address on file | 18405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garten, Michael<br>Address on file | 18406 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finlayson, Claire<br>Address on file | 18407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Herman<br>Address on file | 18408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Loretta<br>Address on file | 18409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dortch, Anthony<br>Address on file | 18410 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Darman<br>Address on file | 18411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dourm, Bruce<br>Address on file | 18412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorto, Frank<br>Address on file | 18413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garnet, Gary<br>Address on file | 18414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderer, Kenneth<br>Address on file | 18415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Jessie<br>Address on file | 18416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallardo, Anthony<br>Address on file | 18417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Robert<br>Address on file | 18418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Lois<br>Address on file | 18419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Pedro<br>Address on file | 18420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, James<br>Address on file | 18421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Carl<br>Address on file | 18422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmick, Linda<br>Address on file | 18423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Walter<br>Address on file | 18424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ruby<br>Address on file | 18425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galier, Phillip<br>Address on file | 18426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alltop, Gary<br>Address on file | 18427 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dishman, Terry<br>Address on file | 18428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LeMasters, Harry<br>Address on file | 18429 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dourm, Guy<br>Address on file | 18430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Harry<br>Address on file | 18431 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Richard<br>Address on file | 18432 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keller, Herman<br>Address on file | 18433 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daye Sr, Charles<br>Address on file | 18434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Morris<br>Address on file | 18435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Ira<br>Address on file | 18436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenstemaker, Norbert<br>Address on file | 18437 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drellishak, Michael<br>Address on file | 18438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargano, Mary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 18439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Mary<br>Address on file | 18440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Patricia<br>Address on file | 18441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Eliud<br>Address on file | 18442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrette, Jr., Dennis<br>Address on file | 18443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miklus, Jacquelyn<br>Address on file | 18444 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gardner, Claudine<br>Address on file | 18445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haidet, Wilbur<br>Address on file | 18446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gano, Paul<br>Address on file | 18447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Thomas<br>Address on file | 18448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Robert<br>Address on file | 18449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Messaros, Jr., William<br>Address on file | 18450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drozdowski, Edward<br>Address on file | 18451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Robert<br>Address on file | 18452 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Robert<br>Address on file | 18453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garghill, James<br>Address on file | 18454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemming, Sidney<br>Address on file | 18455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harlow, Robert<br>Address on file | 18456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, Savannah<br>Address on file | 18457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolan, Anthony<br>Address on file | 18458 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Edwin<br>Address on file | 18459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donat, Noreen<br>Address on file | 18460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dizdar, Carl<br>Address on file | 18461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diss, Raymond<br>Address on file | 18462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Sr., Harvey L.<br>Address on file | 18463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston Jr., Stanley<br>Address on file | 18464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Peggy J.<br>Address on file | 18465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulkner, Lawrence<br>Address on file | 18466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobson, Richard<br>Address on file | 18467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Charles<br>Address on file | 18468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, George<br>Address on file | 18469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James N.<br>Address on file | 18470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fantozzi, Angelo<br>Address on file | 18471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Charles J.<br>Address on file | 18472 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harmon, Clarence<br>Address on file | 18473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gank, Wendell<br>Address on file | 18474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giancola, Angelo<br>Address on file | 18475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Dorley<br>Address on file | 18476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardman, Leroy<br>Address on file | 18477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Samuel<br>Address on file | 18478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Willie M.<br>Address on file | 18479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Clifton R.<br>Address on file | 18480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Anderson, James P.<br>Address on file | 18481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grimes, Agnes<br>Address on file | 18482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Frank<br>Address on file | 18483 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr, Roscoe<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 18484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fawver, Robert<br>Address on file | 18485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lee R<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 18486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Lucille B<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 18487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Gary<br>Address on file | 18488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Bunnard<br>Address on file | 18489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Mae<br>Address on file | 18490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Richard A.<br>Address on file | 18491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dilisio, Ralph<br>Address on file | 18492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickens, William<br>Address on file | 18493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Sr, Frank<br>Address on file | 18494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rine, Gary<br>Address on file | 18495 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Sr, Maxie K.<br>Address on file | 18496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goverdovski, Alexander<br>Address on file | 18497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gluck, Michael<br>Address on file | 18498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Dennis<br>Address on file | 18499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farsetti, Sam<br>Address on file | 18500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Gloria<br>Address on file | 18501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galonski, Adeline<br>Address on file | 18502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hagwood, Herbert<br>Address on file | 18503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dimargio, Nick<br>Address on file | 18504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Edward<br>Address on file | 18505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamrat, Paul<br>Address on file | 18506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galestock, Kenneth<br>Address on file | 18507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fumich, Sr., Gary<br>Address on file | 18508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Don<br>Address on file | 18509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gage, Clarence<br>Address on file | 18510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Kim<br>Address on file | 18511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie<br>Address on file | 18512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorn, Larry<br>Address on file | 18513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dineff, Greg<br>Address on file | 18514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Bill<br>Address on file | 18515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, George<br>Address on file | 18516 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DiNarda, Gordon<br>Address on file | 18517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donnett, John<br>Address on file | 18518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fateley Jr., Jack<br>Address on file | 18519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnelly, Ruby<br>Address on file | 18520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haid, William<br>Address on file | 18521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Glen<br>Address on file | 18522 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Francis, Harold<br>Address on file | 18523 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dominijanni, Domenico<br>Address on file | 18524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Geneva<br>Address on file | 18525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grimes, Floyd<br>Address on file | 18526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Woodie<br>Address on file | 18527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Calvin<br>Address on file | 18528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, Gerald<br>Address on file | 18529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gagne, Bonnie<br>Address on file | 18530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fears, Debra<br>Address on file | 18531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gadd, James<br>Address on file | 18532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dillon, Gary<br>Address on file | 18533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helriggle, James<br>Address on file | 18534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Gerald<br>Address on file | 18535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominick, Nick<br>Address on file | 18536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feigi, Charles<br>Address on file | 18537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, Thomas<br>Address on file | 18538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davila, Victor<br>Address on file | 18539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazio, Dennis<br>Address on file | 18540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Clifford<br>Address on file | 18541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randles, Gary<br>Address on file | 18542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, John<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 18543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Henry<br>Address on file | 18544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giannini, Joe<br>Address on file | 18545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Joseph<br>Address on file | 18546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Yvonne<br>Address on file | 18547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Ida L.<br>Address on file | 18548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Willis<br>Address on file | 18549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galindo, Rich<br>Address on file | 18550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furniss, Larry<br>Address on file | 18551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgar, Daniel<br>Address on file | 18552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Rudolph<br>Address on file | 18553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Winifred<br>Address on file | 18554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 18555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulena, David<br>Address on file | 18556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, William<br>Address on file | 18557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Norman<br>Address on file | 18558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Pedro<br>Address on file | 18559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Deloris<br>Address on file | 18560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., Thurl<br>Address on file | 18561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fussell, James<br>Address on file | 18562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodson, Daniel<br>Address on file | 18563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiLuciano, Dominic<br>Address on file | 18564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPietro, Carl<br>Address on file | 18565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giarletto, Ronald<br>Address on file | 18566 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Glenn<br>Address on file | 18567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Roger<br>Address on file | 18568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, David<br>Address on file | 18569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Myron<br>Address on file | 18570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gage, Harold<br>Address on file | 18571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ronald<br>Address on file | 18572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furrie, Nicholas<br>Address on file | 18573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmel, Frederick<br>Address on file | 18574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galindo, Raymond<br>Address on file | 18575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farris, Jr, Charles<br>Address on file | 18576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garner, Ernestine<br>Address on file | 18577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altman, Thomas D.<br>Address on file | 18578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Clinton B.<br>Address on file | 18579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dobbs, Richard<br>Address on file | 18580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, George<br>Address on file | 18581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Patricia<br>Address on file | 18582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant-Willis, Sylvia<br>Address on file | 18583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Leonard<br>Address on file | 18584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fay, Kenneth<br>Address on file | 18585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabrick, Edward<br>Address on file | 18586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Dwight<br>Address on file | 18587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grasse, Thomas<br>Address on file | 18588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Arnold<br>Address on file | 18589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulgham, Cecil<br>Address on file | 18590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Brenda<br>Address on file | 18591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Fay<br>Address on file | 18592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuqua, James<br>Address on file | 18593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, Marion<br>Address on file | 18594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, Walter<br>Address on file | 18595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fatica, Alfonso<br>Address on file | 18596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, Richard<br>Address on file | 18597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Guy<br>Address on file | 18598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, Perry<br>Address on file | 18599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grindle, James<br>Address on file | 18600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fusco, Tom<br>Address on file | 18601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Hattie<br>Address on file | 18602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gesaman, Rob<br>Address on file | 18603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargano, Raymond<br>Address on file | 18604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Atlas<br>Address on file | 18605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Elmer<br>Address on file | 18606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Hubert<br>Address on file | 18607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dilauro, Don<br>Address on file | 18608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Wayne<br>Address on file | 18609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaither, Deborah<br>Address on file | 18610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Gloria<br>Address on file | 18611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Althea<br>Address on file | 18612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Jimmie<br>Address on file | 18613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabler, Raymond<br>Address on file | 18614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gable, Roger<br>Address on file | 18615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobis, William<br>Address on file | 18616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durichko, Daniel<br>Address on file | 18617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Robert<br>Address on file | 18618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Eddie<br>Address on file | 18619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrich, Stephen<br>Address on file | 18620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gram, Donald<br>Address on file | 18621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobson, Clinton<br>Address on file | 18622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Marie<br>Address on file | 18623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furrie, Jr., John P.<br>Address on file | 18624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Barbara<br>Address on file | 18625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, John<br>Address on file | 18626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durr, Bobby<br>Address on file | 18627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fedor, Robert<br>Address on file | 18628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Michael<br>Address on file | 18629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grace, Francis<br>Address on file | 18630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Patricia<br>Address on file | 18631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farman, Lawrence<br>Address on file | 18632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Judith<br>Address on file | 18633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Dennie H.<br>Address on file | 18634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Henry<br>Address on file | 18635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Law Enforcement Health Benefits,Inc.<br>Address on file | 18636 | 3/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 18637 | 3/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_61355<br>Address on file | 18638 | 3/1/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Greavu, Gerald<br>Address on file | 18639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, John<br>Address on file | 18640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantozzi, Frank<br>Address on file | 18641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firago, Frank<br>Address on file | 18642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Mary<br>Address on file | 18643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressel, Yvonne<br>Address on file | 18644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downing, Leonard<br>Address on file | 18645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemmingsen, Cleve<br>Address on file | 18646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hembree, Earl<br>Address on file | 18647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jr., Daniel<br>Address on file | 18648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ronald<br>Address on file | 18649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dittman, Mike<br>Address on file | 18650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Phyllis<br>Address on file | 18651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Glenn<br>Address on file | 18652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garber, Robert<br>Address on file | 18653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harker, Michael<br>Address on file | 18654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, Karen<br>Address on file | 18655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorfi, Martin<br>Address on file | 18656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerman, Sr., Thomas<br>Address on file | 18657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dineff, Louis<br>Address on file | 18658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Larry<br>Address on file | 18659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainor, George<br>Address on file | 18660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Jr., Ronald<br>Address on file | 18661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimsic, Joseph<br>Address on file | 18662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, James<br>Address on file | 18663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, Millie<br>Address on file | 18664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harold, Bruce<br>Address on file | 18665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harp, John<br>Address on file | 18666 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gadberry, Floyd<br>Address on file | 18667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Cleo<br>Address on file | 18668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Patricia<br>Address on file | 18669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabbard, George<br>Address on file | 18670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Vernard<br>Address on file | 18671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fears, James<br>Address on file | 18672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, George<br>Address on file | 18673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dockrill, John<br>Address on file | 18674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furgerson, Manuel<br>Address on file | 18675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dockus, Alan<br>Address on file | 18676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grantz, Larry<br>Address on file | 18677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, William<br>Address on file | 18678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodd, Franklin<br>Address on file | 18679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodds, Anna May<br>Address on file | 18680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feicks, William<br>Address on file | 18681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gracan, Jane<br>Address on file | 18682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duracky, Gary<br>Address on file | 18683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gornall, Timothy<br>Address on file | 18684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gracia, Victor<br>Address on file | 18685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felde, Sam<br>Address on file | 18686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Sterling<br>Address on file | 18687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feielin, Frank<br>Address on file | 18688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 18689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, John Mark<br>Address on file | 18690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Paul<br>Address on file | 18691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feiler, Randy<br>Address on file | 18692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Phillip<br>Address on file | 18693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Paul<br>Address on file | 18694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feistner, Walter<br>Address on file | 18695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lawrence B.<br>Address on file | 18696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digby, Dale<br>Address on file | 18697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Thomas<br>Address on file | 18698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunson, Kenneth<br>Address on file | 18699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Silas<br>Address on file | 18700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Derek<br>Address on file | 18701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goolsby, Julian<br>Address on file | 18702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Terrence<br>Address on file | 18703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorney, Stanley<br>Address on file | 18704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 18705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Russell<br>Address on file | 18706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, James<br>Address on file | 18707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Sam Mike<br>Address on file | 18708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diez, John<br>Address on file | 18709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepfner, Robert<br>Address on file | 18710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fejko, Robert<br>Address on file | 18711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Gallie<br>Address on file | 18712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Arthur<br>Address on file | 18713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Sr., Robert<br>Address on file | 18714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hentosh, Jerry<br>Address on file | 18715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallgren, Larry<br>Address on file | 18716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Joyce M.<br>Address on file | 18717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Robert<br>Address on file | 18718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Doil<br>Address on file | 18719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Linda<br>Address on file | 18720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsuch, Timothy<br>Address on file | 18721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Stephen<br>Address on file | 18722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Wayne<br>Address on file | 18723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golembiewski, Henry<br>Address on file | 18724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Lucy<br>Address on file | 18725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Ronald<br>Address on file | 18726 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Lawrence<br>Address on file | 18727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jr., William Henry<br>Address on file | 18728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gialluca, Vincent<br>Address on file | 18729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, William<br>Address on file | 18730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Carol<br>Address on file | 18731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gooden, Jessie<br>Address on file | 18732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Kenneth<br>Address on file | 18733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrman, Joe<br>Address on file | 18734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daves, James<br>Address on file | 18735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Richard<br>Address on file | 18736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dupke, Thomas<br>Address on file | 18737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gary<br>Address on file | 18738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William D.<br>Address on file | 18739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William A.<br>Address on file | 18740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feezle, Jerald<br>Address on file | 18741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Ronald<br>Address on file | 18742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Joe Lee<br>Address on file | 18743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepburn, Dave<br>Address on file | 18744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbons, Lester<br>Address on file | 18745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lilburn<br>Address on file | 18746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Harold<br>Address on file | 18747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerson, Barry<br>Address on file | 18748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Shirley<br>Address on file | 18749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Langstaff<br>Address on file | 18750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gevedon, James<br>Address on file | 18751 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, F. Juanita<br>Address on file | 18752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallett, William<br>Address on file | 18753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graber, David<br>Address on file | 18754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolan, Michael<br>Address on file | 18755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombos, Joseph<br>Address on file | 18756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Migdalia<br>Address on file | 18757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dice, James<br>Address on file | 18758 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Annie<br>Address on file | 18759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Kenneth<br>Address on file | 18760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Howard<br>Address on file | 18761 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, John<br>Address on file | 18762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Rhondis<br>Address on file | 18763 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Govern, Gary<br>Address on file | 18764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Jr., Arthur<br>Address on file | 18765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dierkes, Patricia<br>Address on file | 18766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honeberger, Lawrence<br>Address on file | 18767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Darryl<br>Address on file | 18768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Rise<br>Address on file | 18769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Tyrone<br>Address on file | 18770 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominic, Jr, William<br>Address on file | 18771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gregory<br>Address on file | 18772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Paul<br>Address on file | 18773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 18774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, Robert<br>Address on file | 18775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Willie<br>Address on file | 18776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarver, Fannie<br>Address on file | 18777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Linda<br>Address on file | 18778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 18779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Henry<br>Address on file | 18780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Teresa<br>Address on file | 18781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 18782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Nicolas<br>Address on file | 18783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Anna<br>Address on file | 18784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitsman, John<br>Address on file | 18785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gochnour, Harvey<br>Address on file | 18786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, Bruce<br>Address on file | 18787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hauser, Julia<br>Address on file | 18788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goney, Thomas<br>Address on file | 18789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerner, John<br>Address on file | 18790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerstenslager, Jeffrey<br>Address on file | 18791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goff, Vera<br>Address on file | 18792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Carl<br>Address on file | 18793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forsythe, Gloria<br>Address on file | 18794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Dana<br>Address on file | 18795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Ronald<br>Address on file | 18796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonseca, Carmelo<br>Address on file | 18797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Bruce<br>Address on file | 18798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzbach, Jimmy<br>Address on file | 18799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giaquinto, Pete<br>Address on file | 18800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, Mary<br>Address on file | 18801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Ronnie<br>Address on file | 18802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, William J.<br>Address on file | 18803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerschuk, Dale<br>Address on file | 18804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorey, Edward<br>Address on file | 18805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Gary<br>Address on file | 18806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giura, Robert<br>Address on file | 18807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jr., James<br>Address on file | 18808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Roger<br>Address on file | 18809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Harvey<br>Address on file | 18810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Henry<br>Address on file | 18811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hellam, Kurt<br>Address on file | 18812 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowacki, James<br>Address on file | 18813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Jessie<br>Address on file | 18814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Dennis<br>Address on file | 18815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCore, Joseph<br>Address on file | 18816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 18817 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gliatta, Nick<br>Address on file | 18818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerken, Gerre<br>Address on file | 18819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fantozzi, Anthony<br>Address on file | 18820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holowiecki, Kathy<br>Address on file | 18821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Globeck, Ralph<br>Address on file | 18822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Don<br>Address on file | 18823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fellows, Mark<br>Address on file | 18824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forsythe, William<br>Address on file | 18825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Johnny<br>Address on file | 18826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doller, James<br>Address on file | 18827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Harold<br>Address on file | 18828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Bobby<br>Address on file | 18829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaister, Charles<br>Address on file | 18830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleydura, Victoria<br>Address on file | 18831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Earl<br>Address on file | 18832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glass, Palesteen<br>Address on file | 18833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Jackie<br>Address on file | 18834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolly, Clifford<br>Address on file | 18835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glassco, Ronald<br>Address on file | 18836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaser, Gregg<br>Address on file | 18837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiDonato, Joseph<br>Address on file | 18838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, Amos<br>Address on file | 18839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaze, Mary<br>Address on file | 18840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diederich, William<br>Address on file | 18841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Linda<br>Address on file | 18842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Frank<br>Address on file | 18843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimben, Neal<br>Address on file | 18844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Clifford<br>Address on file | 18845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelburg, James<br>Address on file | 18846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 18847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forman, Ernest<br>Address on file | 18848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nisewonger, Terry<br>Address on file | 18849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gliatta, Nick<br>Address on file | 18850 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Donald<br>Address on file | 18851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havens, Leroy<br>Address on file | 18852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diefenderfer, Ron<br>Address on file | 18853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menapace, Greg<br>Address on file | 18854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hector, Vernon<br>Address on file | 18855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hefner, Robert<br>Address on file | 18856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, John<br>Address on file | 18857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluent, Gary<br>Address on file | 18858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forney, Betty<br>Address on file | 18859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Leonard<br>Address on file | 18860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holowiecki, Stanley<br>Address on file | 18861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawanczak, John<br>Address on file | 18862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heeter, Kenneth<br>Address on file | 18863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givens, Michael<br>Address on file | 18864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pertz, MIchael<br>Address on file | 18865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holsey Jr., Nathaniel<br>Address on file | 18866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuka, Frank<br>Address on file | 18867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Donald<br>Address on file | 18868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Archie<br>Address on file | 18869 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, John<br>Address on file | 18870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, John<br>Address on file | 18871 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flenoury-Newby, Geraldine<br>Address on file | 18872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Dazzle<br>Address on file | 18873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleason, Bill<br>Address on file | 18874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogel, Richard<br>Address on file | 18875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Barbara<br>Address on file | 18876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicozini, Angelo<br>Address on file | 18877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, James<br>Address on file | 18878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Donald<br>Address on file | 18879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, John<br>Address on file | 18880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffelfinger, Richard<br>Address on file | 18881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gannon, Thomas<br>Address on file | 18882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Jerry<br>Address on file | 18883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Judith<br>Address on file | 18884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Chester<br>Address on file | 18885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Francisco<br>Address on file | 18886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feldkamp, Ron<br>Address on file | 18887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Raymond<br>Address on file | 18888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Joseph<br>Address on file | 18889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niemeyer, Richard<br>Address on file | 18890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Roosevelt<br>Address on file | 18891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Charles<br>Address on file | 18892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feliciano, Angel Mendez<br>Address on file | 18893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Olin<br>Address on file | 18894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| David, William<br>Address on file | 18895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickinson, Richard<br>Address on file | 18896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Sr., Manuel<br>Address on file | 18897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerstenslager, Teena<br>Address on file | 18898 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feliciano, Jose<br>Address on file | 18899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, James<br>Address on file | 18900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilreath, Harold<br>Address on file | 18901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putman, Robert<br>Address on file | 18902 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Charles<br>Address on file | 18903 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Rodger<br>Address on file | 18904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Geneva<br>Address on file | 18905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flesher, Raymond<br>Address on file | 18906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelbach, Harold<br>Address on file | 18907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Antonio<br>Address on file | 18908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerr, Carole<br>Address on file | 18909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerren, Arnie<br>Address on file | 18910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Theresa<br>Address on file | 18911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fell, Robert<br>Address on file | 18912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Isaac<br>Address on file | 18913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, John<br>Address on file | 18914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, John<br>Address on file | 18915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Ory<br>Address on file | 18916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dohanos, Daryl<br>Address on file | 18917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, William<br>Address on file | 18918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose A.<br>Address on file | 18919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Joanne<br>Address on file | 18920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Bobby<br>Address on file | 18921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peebles, Patricia<br>Address on file | 18922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heaston, Sr., Don<br>Address on file | 18923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, Raymond<br>Address on file | 18924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Jerry<br>Address on file | 18925 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heart, Deborah<br>Address on file | 18926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haydu, George<br>Address on file | 18927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald<br>Address on file | 18928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hearn, Alan<br>Address on file | 18929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawley, Harriet<br>Address on file | 18930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawke, Georgene<br>Address on file | 18931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headrick, David<br>Address on file | 18932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginnetti, Benjamin<br>Address on file | 18933 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nastasi, Eugene<br>Address on file | 18934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Henry<br>Address on file | 18935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, John<br>Address on file | 18936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Elder<br>Address on file | 18937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flint, Dianne<br>Address on file | 18938 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pena, Amado<br>Address on file | 18939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawes, Robert<br>Address on file | 18940 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flannagan, Grace<br>Address on file | 18941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaherty, Mike<br>Address on file | 18942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Walter<br>Address on file | 18943 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Barbara<br>Address on file | 18944 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Robert<br>Address on file | 18945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Eric<br>Address on file | 18946 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Eddie<br>Address on file | 18947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesley, Shirley<br>Address on file | 18948 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Headrick, Donald<br>Address on file | 18949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purton, Patrick<br>Address on file | 18950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Annie<br>Address on file | 18951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Owena<br>Address on file | 18952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hazlett, John<br>Address on file | 18953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heid, John<br>Address on file | 18954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foit, Donald<br>Address on file | 18955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Sandy<br>Address on file | 18956 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pelger, Ronald<br>Address on file | 18957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heimann, Kenneth L.<br>Address on file | 18958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Clifton<br>Address on file | 18959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heider, Oscar<br>Address on file | 18960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer, Larry<br>Address on file | 18961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peer, Larry<br>Address on file | 18962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, Hazel<br>Address on file | 18963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Steven L<br>Address on file | 18964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Larry<br>Address on file | 18965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pembridge, Robert<br>Address on file | 18966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, Barry<br>Address on file | 18967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penniman, Hayden<br>Address on file | 18968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Donald<br>Address on file | 18969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Kenton<br>Address on file | 18970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havaich, Edgar<br>Address on file | 18971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menefee, Terrance<br>Address on file | 18972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olenick, Charles<br>Address on file | 18973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 18974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyatnick, John<br>Address on file | 18975 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Bobbie<br>Address on file | 18976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Charstean<br>Address on file | 18977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haverstock, Richard<br>Address on file | 18978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, McArthur<br>Address on file | 18979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenick, Michael<br>Address on file | 18980 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 18981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Brant<br>Address on file | 18982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fogle, Larry<br>Address on file | 18983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicklos, George<br>Address on file | 18984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelhurst, Richard<br>Address on file | 18985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayto, Bill<br>Address on file | 18986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynie, Sharon<br>Address on file | 18987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCalmont, Donald<br>Address on file | 18988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Virgil<br>Address on file | 18989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Soqui<br>Address on file | 18990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazen, Charles<br>Address on file | 18991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Essie<br>Address on file | 18992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto, Anthony<br>Address on file | 18993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milewsky, Joseph<br>Address on file | 18994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Hilles<br>Address on file | 18995 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, William<br>Address on file | 18996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanders, Donald<br>Address on file | 18997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pennington, Michael<br>Address on file | 18998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harry<br>Address on file | 18999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niddel, Milton<br>Address on file | 19000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milini, Anthony<br>Address on file | 19001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Deborah<br>Address on file | 19002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadors, Charles<br>Address on file | 19003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Ramon<br>Address on file | 19004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Howard<br>Address on file | 19005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millender, Cleveland<br>Address on file | 19006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Robert<br>Address on file | 19007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Daniel<br>Address on file | 19008 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayden, Hubert<br>Address on file | 19009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles<br>Address on file | 19010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jaime<br>Address on file | 19011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Edward<br>Address on file | 19012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiDonato, Guy<br>Address on file | 19013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nochta, Karen<br>Address on file | 19014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, James<br>Address on file | 19015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaus, James<br>Address on file | 19016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Vanessa<br>Address on file | 19017 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Merle<br>Address on file | 19018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, William<br>Address on file | 19019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Gloria<br>Address on file | 19020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heider, Jack<br>Address on file | 19021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, John<br>Address on file | 19022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 19023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 19024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, Bobby<br>Address on file | 19025 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Przytulski, Charles<br>Address on file | 19026 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hayden, Darryl<br>Address on file | 19027 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puia, John<br>Address on file | 19028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowinski, David<br>Address on file | 19029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, Jacqueline<br>Address on file | 19030 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Burl<br>Address on file | 19031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Carol<br>Address on file | 19032 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesenger, Floyd<br>Address on file | 19033 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glaze, Cottrell<br>Address on file | 19034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 19035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Phillip<br>Address on file | 19036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, Claudia<br>Address on file | 19037 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Ronald E.<br>Address on file | 19038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, David<br>Address on file | 19039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quesenberry, Charles<br>Address on file | 19040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doll, David<br>Address on file | 19041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridenour, Jr., Charles<br>Address on file | 19042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nuby, Carolyn<br>Address on file | 19043 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Dale<br>Address on file | 19044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Michael<br>Address on file | 19045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reardon, Robert<br>Address on file | 19046 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glime, Bernard<br>Address on file | 19047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raabe, Richard<br>Address on file | 19048 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ninke, Daniel<br>Address on file | 19049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, David<br>Address on file | 19050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, David<br>Address on file | 19051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVaney, Ronald<br>Address on file | 19052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPherson, Joanne<br>Address on file | 19053 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| RICE, DENVER<br>Address on file | 19054 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mesker, David<br>Address on file | 19055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Donald<br>Address on file | 19056 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pryor, Dorothy<br>Address on file | 19057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haynes, Ester<br>Address on file | 19058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill, Edward<br>Address on file | 19059 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGaha, Star<br>Address on file | 19060 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dolfi, Doris<br>Address on file | 19061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardo, Anthony<br>Address on file | 19062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, Edmund<br>Address on file | 19063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forkapa, Gary<br>Address on file | 19064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Gary<br>Address on file | 19065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Edgar<br>Address on file | 19066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goberish, George<br>Address on file | 19067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neckar, Jeffrey<br>Address on file | 19068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Jr., Eddie<br>Address on file | 19069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinones, Espiridion<br>Address on file | 19070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miles, James<br>Address on file | 19071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanders, Jr., Gerald<br>Address on file | 19072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flowers, Gregory<br>Address on file | 19073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Evelyn<br>Address on file | 19074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Gerald<br>Address on file | 19075 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Noe, Ethel<br>Address on file | 19076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noel, Charles<br>Address on file | 19077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forbush, William<br>Address on file | 19078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jr., Nearis<br>Address on file | 19079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pry, Larry<br>Address on file | 19080 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, John<br>Address on file | 19081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Ronald<br>Address on file | 19082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, Charles<br>Address on file | 19083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliffe, Thomas<br>Address on file | 19084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flickinger, Rodrick<br>Address on file | 19085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendez, Narcissa<br>Address on file | 19086 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flecha, Hector<br>Address on file | 19087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nolen, Willie<br>Address on file | 19088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merrell, Larry<br>Address on file | 19089 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Jr., Herbert<br>Address on file | 19090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Leroy<br>Address on file | 19091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowe, Glenn<br>Address on file | 19092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbert, Elmer<br>Address on file | 19093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Joan<br>Address on file | 19095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinlan, Robert<br>Address on file | 19096 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foster, Jerry<br>Address on file | 19097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joseph<br>Address on file | 19098 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nisenbaum, Norman<br>Address on file | 19099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nore, Violet<br>Address on file | 19100 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, John<br>Address on file | 19101 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pelsnik, Ken<br>Address on file | 19102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nutter, Roger<br>Address on file | 19103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 19104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natoli, Joseph<br>Address on file | 19105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nupp, Randy<br>Address on file | 19106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Mark<br>Address on file | 19107 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Benjamin<br>Address on file | 19108 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Hillard<br>Address on file | 19109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullins, Mary<br>Address on file | 19110 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Puma, Nick<br>Address on file | 19111 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quaranta, Vittorio<br>Address on file | 19112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricosky, Jeff<br>Address on file | 19113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Geraldine<br>Address on file | 19114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Ronald<br>Address on file | 19115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Norman<br>Address on file | 19116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Mary<br>Address on file | 19117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Susan<br>Address on file | 19118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakes, Glen<br>Address on file | 19119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Glenn<br>Address on file | 19120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesko, John<br>Address on file | 19121 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElhaney, John<br>Address on file | 19122 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Milan, John<br>Address on file | 19123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul J.<br>Address on file | 19124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, George<br>Address on file | 19125 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Niebauer, Donald<br>Address on file | 19126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Victor<br>Address on file | 19127 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pykare, Ken<br>Address on file | 19128 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melidona, Cathy<br>Address on file | 19129 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Dennis<br>Address on file | 19130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noonan, Gerald<br>Address on file | 19131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Bruce<br>Address on file | 19132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Jacqueline<br>Address on file | 19133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Marlon<br>Address on file | 19134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Paul<br>Address on file | 19135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, James<br>Address on file | 19136 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quarterman, Robert<br>Address on file | 19137 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pandelli, Joseph<br>Address on file | 19138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, William<br>Address on file | 19139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Rosalee<br>Address on file | 19141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCumbers, Clarence<br>Address on file | 19142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Menches, Thomas<br>Address on file | 19143 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nolen, Paul<br>Address on file | 19144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles<br>Address on file | 19145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Stanley<br>Address on file | 19146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melidona, Frank<br>Address on file | 19147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fogleson, William<br>Address on file | 19148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, Lawrence<br>Address on file | 19149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pekarcik, Joseph<br>Address on file | 19150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pytash, Donald<br>Address on file | 19151 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Normand, Ronald<br>Address on file | 19152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, James<br>Address on file | 19153 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Clyde<br>Address on file | 19154 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElrath, Fred<br>Address on file | 19155 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Merriweather, Duane<br>Address on file | 19156 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricks, Herman<br>Address on file | 19157 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mike, William<br>Address on file | 19158 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Donald<br>Address on file | 19159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillan, James<br>Address on file | 19160 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fountain, Will<br>Address on file | 19161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Keith<br>Address on file | 19162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Rex<br>Address on file | 19163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, William<br>Address on file | 19164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pangborne, Richard<br>Address on file | 19165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuzzi, Nancy<br>Address on file | 19166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Samuel<br>Address on file | 19167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Joseph<br>Address on file | 19168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dale<br>Address on file | 19169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John<br>Address on file | 19170 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Larry<br>Address on file | 19171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deems, Melvin<br>Address on file | 19172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Sr., Jerald<br>Address on file | 19173 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petty, Jeanne<br>Address on file | 19174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Mike<br>Address on file | 19175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockajik, George<br>Address on file | 19176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Robert<br>Address on file | 19177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McConnell, Robert<br>Address on file | 19178 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gerber, William<br>Address on file | 19179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gloyd, Joseph<br>Address on file | 19180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Honeberger, Richard<br>Address on file | 19181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Clarence<br>Address on file | 19182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homolya, Kenneth<br>Address on file | 19183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goddard, Rod<br>Address on file | 19184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homola, Gerald<br>Address on file | 19185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Bertha<br>Address on file | 19186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Robert<br>Address on file | 19187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holub, Richard<br>Address on file | 19188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panitzke, William<br>Address on file | 19189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gold, Steve<br>Address on file | 19190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foreman, Richard<br>Address on file | 19191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Herman<br>Address on file | 19192 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Givens, Larry<br>Address on file | 19193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giovannelli, Ronald<br>Address on file | 19194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Sherl<br>Address on file | 19195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondich, Albert<br>Address on file | 19196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Sanford<br>Address on file | 19197 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Carl<br>Address on file | 19198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Miles<br>Address on file | 19199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melchionne, Anthony<br>Address on file | 19200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, Sr., Ardell<br>Address on file | 19201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Naelitz, Daniel<br>Address on file | 19202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Anthony<br>Address on file | 19203 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beckner, Aubrey<br>Address on file | 19204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCulloch, David<br>Address on file | 19205 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Elizabeth<br>Address on file | 19206 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flaugh, Sherman<br>Address on file | 19207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Gary<br>Address on file | 19208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nartker, Ronald<br>Address on file | 19209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Hollis<br>Address on file | 19210 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Naelitz, Ronald<br>Address on file | 19211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Para, Raymond<br>Address on file | 19212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickert, James<br>Address on file | 19213 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meso, Gerard<br>Address on file | 19214 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Kenneth<br>Address on file | 19215 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Narkey, Frank<br>Address on file | 19216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gertha<br>Address on file | 19217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Merle<br>Address on file | 19218 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Tyrone<br>Address on file | 19219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Charlene<br>Address on file | 19220 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Ralph<br>Address on file | 19221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parks, Robert<br>Address on file | 19222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milone, Paul<br>Address on file | 19223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Allen<br>Address on file | 19224 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunn, Jr., Wade<br>Address on file | 19225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opeka, Frank<br>Address on file | 19226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronnie<br>Address on file | 19227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pangburn, Bernita<br>Address on file | 19228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Raymond<br>Address on file | 19229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeks, James<br>Address on file | 19230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Jerry<br>Address on file | 19231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naymick, Richard<br>Address on file | 19232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Roseanna<br>Address on file | 19233 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oros, Richard<br>Address on file | 19234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFalls, Charles<br>Address on file | 19235 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Harold<br>Address on file | 19236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Thomas<br>Address on file | 19237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nunez, Michael<br>Address on file | 19238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ormiston, Roger<br>Address on file | 19239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nasseff, Edward<br>Address on file | 19240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anselmi, Eugene<br>Address on file | 19241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mikowski, Joe<br>Address on file | 19242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Albert<br>Address on file | 19243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Northcutt, Jr., Bennie<br>Address on file | 19244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, Steve<br>Address on file | 19245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Albert W.<br>Address on file | 19246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paparone, James<br>Address on file | 19247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Carl<br>Address on file | 19248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nease, Charles<br>Address on file | 19249 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCune, Charles<br>Address on file | 19250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pyne, John<br>Address on file | 19251 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pirnat, Edwin<br>Address on file | 19252 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nay, William<br>Address on file | 19253 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pincura, Leonard<br>Address on file | 19254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neal, Archie<br>Address on file | 19255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Carnell<br>Address on file | 19256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Gertrude<br>Address on file | 19257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Rickey<br>Address on file | 19258 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, David<br>Address on file | 19259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perazzo, Steve<br>Address on file | 19260 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondrusek, Gary<br>Address on file | 19261 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, MacCarl<br>Address on file | 19262 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeks, Cecil<br>Address on file | 19263 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawley, David<br>Address on file | 19264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dale<br>Address on file | 19265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opp, Richard<br>Address on file | 19266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Mary<br>Address on file | 19267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quigley, Larry<br>Address on file | 19268 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Leonard<br>Address on file | 19269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Ronnie<br>Address on file | 19270 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allsbrook, Marguerite L.<br>Address on file | 19271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pugh, Patricia<br>Address on file | 19272 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oden, Willie<br>Address on file | 19273 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Bernice<br>Address on file | 19274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Gid<br>Address on file | 19275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odd, Melvin<br>Address on file | 19276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alsup Sr, Reginald M.<br>Address on file | 19277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Bobby<br>Address on file | 19278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Joyce E.<br>Address on file | 19279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pitney, Nolan<br>Address on file | 19280 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Jr, Durward O.<br>Address on file | 19281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Jr, John P.<br>Address on file | 19282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Mary H.<br>Address on file | 19283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson Jr, Leroy<br>Address on file | 19284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Michael J.<br>Address on file | 19285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddle, Hoy<br>Address on file | 19286 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Oliver<br>Address on file | 19287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Richard<br>Address on file | 19288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 19289 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Mills, Raymond<br>Address on file | 19290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Sr, Ronnie N.<br>Address on file | 19291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flick, James<br>Address on file | 19292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James<br>Address on file | 19293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Terry A.<br>Address on file | 19294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Andrews, David W.<br>Address on file | 19295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Andrews, Joe<br>Address on file | 19296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Andrews, Ronald E.<br>Address on file | 19297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Angle, Jr, Joseph E.<br>Address on file | 19298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angle, Sandra<br>Address on file | 19299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McElroy, Shirley<br>Address on file | 19300 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anstead, Ollie E.<br>Address on file | 19301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Adrell T.<br>Address on file | 19302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Rickey<br>Address on file | 19303 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Darnell O.<br>Address on file | 19304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anzer, William C.<br>Address on file | 19305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Orelski, Anthony<br>Address on file | 19306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applewhite, Jr, Bill<br>Address on file | 19307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCoy, Thomas<br>Address on file | 19308 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Curtis<br>Address on file | 19309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierre, Fred<br>Address on file | 19310 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Mary A.<br>Address on file | 19311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Artis, Robert A.<br>Address on file | 19312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ray, Gloria<br>Address on file | 19313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrington, David C.<br>Address on file | 19314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oser, Gareth<br>Address on file | 19315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Carl<br>Address on file | 19316 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fish, Davey G.<br>Address on file | 19317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, William<br>Address on file | 19318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parks, Helen<br>Address on file | 19319 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, Kenneth<br>Address on file | 19320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Terry<br>Address on file | 19321 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Keith<br>Address on file | 19322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Larry A.<br>Address on file | 19323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peter, Elmer<br>Address on file | 19324 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mims, Ernest<br>Address on file | 19325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfahler, Donald<br>Address on file | 19326 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meincke, Mark<br>Address on file | 19327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Millender, McClinton<br>Address on file | 19328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oblinger, William<br>Address on file | 19329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arkins, Beverly J.<br>Address on file | 19330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Robert<br>Address on file | 19331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ings, Fred<br>Address on file | 19332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Stanley<br>Address on file | 19333 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Tracy<br>Address on file | 19334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 19335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otero, Juan<br>Address on file | 19336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Ulysses<br>Address on file | 19337 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nye, David<br>Address on file | 19338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Dennis<br>Address on file | 19339 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Niles, Ken<br>Address on file | 19340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pisula, Donald<br>Address on file | 19341 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rambaud, Larry<br>Address on file | 19342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Milline, Lucious<br>Address on file | 19343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Archie, Kenith<br>Address on file | 19344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Della<br>Address on file | 19345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Richard<br>Address on file | 19346 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Mineffe<br>Address on file | 19347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhymes, Robert<br>Address on file | 19348 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mines, David<br>Address on file | 19349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Samuel<br>Address on file | 19350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore-Davis, Marilyn<br>Address on file | 19351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McShann, Robert<br>Address on file | 19352 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oden, Walker<br>Address on file | 19353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto, Jr, Joseph<br>Address on file | 19354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Ira<br>Address on file | 19355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAlpine, George<br>Address on file | 19356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, Denny<br>Address on file | 19357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roark, Carl<br>Address on file | 19358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Przytulski, Joseph<br>Address on file | 19359 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNair, Patricia<br>Address on file | 19360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnich, Donald<br>Address on file | 19361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Henry<br>Address on file | 19362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCann, Don<br>Address on file | 19363 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oyler, William<br>Address on file | 19364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Mark<br>Address on file | 19365 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCabe, Paul<br>Address on file | 19366 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Sylvester<br>Address on file | 19367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oeffner, William<br>Address on file | 19368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pincura, Thomas<br>Address on file | 19369 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neeley, Gary<br>Address on file | 19370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minning, Robert<br>Address on file | 19371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, James<br>Address on file | 19372 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pace, William<br>Address on file | 19373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ogrizek, Donald<br>Address on file | 19374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Sr., Roy<br>Address on file | 19375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, William<br>Address on file | 19376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mischey, Benny<br>Address on file | 19377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Vernon<br>Address on file | 19378 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Carolyn<br>Address on file | 19379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mesler, Mary<br>Address on file | 19380 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neill, Donald<br>Address on file | 19381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mines, Charles<br>Address on file | 19382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough, Walter<br>Address on file | 19383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paananen, Kenneth<br>Address on file | 19384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, James<br>Address on file | 19385 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morales, Richard<br>Address on file | 19386 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Tom<br>Address on file | 19387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnery, James<br>Address on file | 19388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Albert<br>Address on file | 19389 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rangel, Michael<br>Address on file | 19390 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petelin, Jr., Albin<br>Address on file | 19391 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Joseph<br>Address on file | 19392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, William<br>Address on file | 19393 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Alfred<br>Address on file | 19394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Glen<br>Address on file | 19395 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Gonzalo<br>Address on file | 19396 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Henry<br>Address on file | 19397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rex, Fred<br>Address on file | 19398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Picuri, Michael<br>Address on file | 19399 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Milone, Sr., Anthony<br>Address on file | 19400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reer, Eddie<br>Address on file | 19401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCurdy, Charles<br>Address on file | 19402 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Bryan, Sr., Donald<br>Address on file | 19403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neely, Larry<br>Address on file | 19404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Ray<br>Address on file | 19405 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randleman, Luther<br>Address on file | 19406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hesson, Clarence<br>Address on file | 19407 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Clarence<br>Address on file | 19408 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bringman, Harry<br>Address on file | 19409 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bringman, Harry<br>Address on file | 19410 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kunz, Harry<br>Address on file | 19411 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meeks, Harry<br>Address on file | 19412 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Horace<br>Address on file | 19413 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pollock, Frank<br>Address on file | 19414 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lemley, Howard<br>Address on file | 19415 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sherwood, Isaac<br>Address on file | 19416 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conaway, Jack<br>Address on file | 19417 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riggs, Robert<br>Address on file | 19418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosley, Ira<br>Address on file | 19419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, James R.<br>Address on file | 19420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Ronald<br>Address on file | 19421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Douglas<br>Address on file | 19422 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mauk, Dell<br>Address on file | 19423 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Donald G.<br>Address on file | 19424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollard, Katherine<br>Address on file | 19425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Larry C.<br>Address on file | 19426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Minor, Thelma<br>Address on file | 19427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renstrom, Gary<br>Address on file | 19428 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miskell, Kathleen<br>Address on file | 19429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstead, Ronnie D.<br>Address on file | 19430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Cherry<br>Address on file | 19431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipson, Larry<br>Address on file | 19432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattei, Eraldo<br>Address on file | 19433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maynard, Truman<br>Address on file | 19434 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichbaum, Martin<br>Address on file | 19435 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Qualls, Sr., James<br>Address on file | 19436 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Louis<br>Address on file | 19437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pye, Richard<br>Address on file | 19438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, John M.<br>Address on file | 19439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Norma L.<br>Address on file | 19440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anderson, Willie D.<br>Address on file | 19441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Angle, Ronald L.<br>Address on file | 19442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Dorothy<br>Address on file | 19443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivera-Covert, Miriam<br>Address on file | 19444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jr, Lucius<br>Address on file | 19445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moravitz, Edward<br>Address on file | 19446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Margaret V.<br>Address on file | 19447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oden, Edward<br>Address on file | 19448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reger, Jim<br>Address on file | 19449 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Navarro, Nelson<br>Address on file | 19450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Steve<br>Address on file | 19451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Glenn<br>Address on file | 19452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawls, Eugene<br>Address on file | 19453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhinehart, Dale<br>Address on file | 19454 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Dennis<br>Address on file | 19455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, William<br>Address on file | 19456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Albert B.<br>Address on file | 19457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Kenneth<br>Address on file | 19458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knapp, Lawrence R<br>Address on file | 19459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oberster, Edward<br>Address on file | 19460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Phil<br>Address on file | 19461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, George<br>Address on file | 19462 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Horace H.<br>Address on file | 19463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Edward<br>Address on file | 19464 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, James I.<br>Address on file | 19465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddle, Paul L<br>Address on file | 19466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Mary<br>Address on file | 19467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Basilio<br>Address on file | 19468 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Bill<br>Address on file | 19469 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Rogers<br>Address on file | 19470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Archer, Susan A.<br>Address on file | 19471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Geneva<br>Address on file | 19472 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Michael<br>Address on file | 19473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Darlene<br>Address on file | 19474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richeson, Walter<br>Address on file | 19475 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renko, Jack<br>Address on file | 19476 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawthorne, William<br>Address on file | 19477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matyi, Mark<br>Address on file | 19478 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Jr., Pedro<br>Address on file | 19479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raub, Thomas<br>Address on file | 19480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Phillip D.<br>Address on file | 19481 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mercer, Charles<br>Address on file | 19482 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 19483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nero, Joseph<br>Address on file | 19484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleet, Rhonald<br>Address on file | 19485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Paulette T.<br>Address on file | 19486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anthony, Sr, Theodore F.<br>Address on file | 19487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flakes, George<br>Address on file | 19488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzer, Betty J.<br>Address on file | 19489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arban, Stephen W.<br>Address on file | 19490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arbella, Jr, James<br>Address on file | 19491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Archer, Linwood E.<br>Address on file | 19492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Archey, Stewart F.<br>Address on file | 19493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Argenbright, Shirley M.<br>Address on file | 19494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armistead, Sr, Phil S.<br>Address on file | 19495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fitzpatrick, Vivian<br>Address on file | 19496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloud, Larry<br>Address on file | 19497 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, Carlton O.<br>Address on file | 19498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLeod-Cohen, Constance<br>Address on file | 19499 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arnold, Norman<br>Address on file | 19500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Joe L.<br>Address on file | 19501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arthur, June M.<br>Address on file | 19502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleisher, Gerald<br>Address on file | 19503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Gilbert L.<br>Address on file | 19504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaser, Roger<br>Address on file | 19505 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matos, Joseph<br>Address on file | 19506 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| William Beaumont Hospital<br>Address on file | 19507 | 3/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| FORKLIFTS OF ST LOUIS INC<br>4720 LAGUARDIA<br>St. Louis, MO 63134 | 19508 | 3/2/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moschella, Mark<br>Address on file | 19509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattin, Dale<br>Address on file | 19510 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Joseph<br>Address on file | 19511 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reichley, James<br>Address on file | 19512 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Bonita<br>Address on file | 19513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minarik, Larry<br>Address on file | 19514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Herson<br>Address on file | 19515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCleskey, Earlie<br>Address on file | 19516 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Frank<br>Address on file | 19517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petrick, Andrew<br>Address on file | 19518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moses, Michael<br>Address on file | 19519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Brett<br>Address on file | 19520 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nyland, Robert<br>Address on file | 19521 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Hector<br>Address on file | 19522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Raga, Ronald<br>Address on file | 19523 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rambaud, Deborah<br>Address on file | 19524 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moser, Rudolph<br>Address on file | 19525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Melvin<br>Address on file | 19526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Overcasher, Jack<br>Address on file | 19527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Henry<br>Address on file | 19528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Ernest<br>Address on file | 19529 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pinkus, Anthony<br>Address on file | 19530 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miniard, Lanny<br>Address on file | 19531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Regas, Alex<br>Address on file | 19532 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mastell, Matthew<br>Address on file | 19533 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nester, Nell<br>Address on file | 19534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, John<br>Address on file | 19535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, James<br>Address on file | 19536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McElligott, Thomas<br>Address on file | 19537 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Needham, William<br>Address on file | 19538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Annie<br>Address on file | 19539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Arlene<br>Address on file | 19540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Carmelo<br>Address on file | 19541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Russell<br>Address on file | 19542 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reynolds, William<br>Address on file | 19543 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robertson, Paul<br>Address on file | 19544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, John<br>Address on file | 19545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morway, David<br>Address on file | 19546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCauley, Mike<br>Address on file | 19547 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Repko, Robert<br>Address on file | 19548 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McAlpine, John<br>Address on file | 19549 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Rhodes, Robert<br>Address on file | 19550 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Oliver<br>Address on file | 19551 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melert, Adam<br>Address on file | 19552 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pacak, Eugene<br>Address on file | 19553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Neal, Robert<br>Address on file | 19554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newell, Barbara<br>Address on file | 19555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Claude<br>Address on file | 19556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Ramon<br>Address on file | 19557 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mazzan, Frank<br>Address on file | 19558 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawson, Gilbert<br>Address on file | 19559 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, Joe<br>Address on file | 19560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Daryl<br>Address on file | 19561 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClain, William<br>Address on file | 19562 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNeely, Charlie<br>Address on file | 19563 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McNulty, Kathleen<br>Address on file | 19564 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony, Milton O.<br>Address on file | 19565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstead, Gary<br>Address on file | 19566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Michael<br>Address on file | 19567 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Karen<br>Address on file | 19568 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Patricia<br>Address on file | 19569 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mate, Paul<br>Address on file | 19570 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricker, Georgina<br>Address on file | 19571 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rice, William<br>Address on file | 19572 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morrow, Harold<br>Address on file | 19573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, James<br>Address on file | 19574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Wade<br>Address on file | 19575 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miraglia, Russi<br>Address on file | 19576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortaga, Julia<br>Address on file | 19577 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Clarence<br>Address on file | 19578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Onofry, John<br>Address on file | 19579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Otis<br>Address on file | 19580 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petrella, Richard<br>Address on file | 19581 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCallan, John<br>Address on file | 19582 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Quinn, Gene<br>Address on file | 19583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Frank<br>Address on file | 19584 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nesterick, Michael<br>Address on file | 19585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Richard<br>Address on file | 19586 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Otten, Joseph<br>Address on file | 19587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockman, Robert<br>Address on file | 19588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Yvonne<br>Address on file | 19589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radford, Charles<br>Address on file | 19590 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mobley, John<br>Address on file | 19591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Mary<br>Address on file | 19592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Sr, James L.<br>Address on file | 19593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ogrizek, Stanley<br>Address on file | 19594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochs, LaDonna<br>Address on file | 19595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Ivan W.<br>Address on file | 19596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pietraroia, Robert<br>Address on file | 19597 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstead, Sr, Wilbert H.<br>Address on file | 19598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arnold, Garland D.<br>Address on file | 19599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Joe<br>Address on file | 19600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Ronald<br>Address on file | 19601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Melvin<br>Address on file | 19602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Juan<br>Address on file | 19603 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Joe L.<br>Address on file | 19604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Arrington, Larry D.<br>Address on file | 19605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arrington, Mary R.<br>Address on file | 19606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perkins, James<br>Address on file | 19607 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arrington, Sr, Charles A.<br>Address on file | 19608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Arthur, Wayne R.<br>Address on file | 19609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newell, Sandra<br>Address on file | 19610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, James<br>Address on file | 19611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petro, Edward<br>Address on file | 19612 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Mary M.<br>Address on file | 19613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, Wilbert L.<br>Address on file | 19614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Luther<br>Address on file | 19615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Jr, Arthur<br>Address on file | 19616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstrong, Jr, Walter C.<br>Address on file | 19617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhinehart, Gary<br>Address on file | 19618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quinn, Richard<br>Address on file | 19619 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melendez, Jean<br>Address on file | 19620 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Periandri, Michael<br>Address on file | 19621 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meier, Donald<br>Address on file | 19622 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medved, Steve<br>Address on file | 19623 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, John<br>Address on file | 19624 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| O'Donnell, William<br>Address on file | 19625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radabaugh, Kenneth<br>Address on file | 19626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Noble, Sarah<br>Address on file | 19627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radanof, Gilbert<br>Address on file | 19628 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arthur, Jr, Marcus L.<br>Address on file | 19629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Jr, Richard L.<br>Address on file | 19630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oleksa, Gerald<br>Address on file | 19631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rezek, Newman<br>Address on file | 19632 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Tim<br>Address on file | 19633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Robert<br>Address on file | 19634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newingham, Robert<br>Address on file | 19635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Gary<br>Address on file | 19636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repko, Alan<br>Address on file | 19637 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCall, Janet<br>Address on file | 19638 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ogletree, Deborah<br>Address on file | 19639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Edward<br>Address on file | 19640 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Helen R.<br>Address on file | 19641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawlinson, Green<br>Address on file | 19642 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minerd, Sr., James<br>Address on file | 19643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Harold<br>Address on file | 19644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plott, Gregg<br>Address on file | 19645 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Motley, Robert<br>Address on file | 19646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Gerald<br>Address on file | 19647 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph, Lillie<br>Address on file | 19648 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Sr., John<br>Address on file | 19649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Willie<br>Address on file | 19650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Connell<br>Address on file | 19651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrington, Wilbert<br>Address on file | 19652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Asby, Georgia<br>Address on file | 19653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Arthur, Sr, Henry L.<br>Address on file | 19654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arrington, Larry J.<br>Address on file | 19655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClung, Janet<br>Address on file | 19656 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCowan, Frank<br>Address on file | 19657 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arthur, Edward L.<br>Address on file | 19658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McAllister, James<br>Address on file | 19659 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Odum, Walter<br>Address on file | 19660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorer, Charles<br>Address on file | 19661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Virgil<br>Address on file | 19662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskov, Glenn<br>Address on file | 19663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Melvin J.<br>Address on file | 19664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, James<br>Address on file | 19665 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randolph, Daniel<br>Address on file | 19666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olenar, John<br>Address on file | 19667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, R.H.<br>Address on file | 19668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Manuel<br>Address on file | 19669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 19670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Griffin<br>Address on file | 19671 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mistovich, Walter<br>Address on file | 19672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polly, D. V.<br>Address on file | 19673 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neely, Peggy<br>Address on file | 19674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ossman, Jim<br>Address on file | 19675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzo, Joseph<br>Address on file | 19676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moriarty, Richard<br>Address on file | 19677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oesdreicher, David<br>Address on file | 19678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Lester<br>Address on file | 19679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sr., Frederick<br>Address on file | 19680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ost, Michael<br>Address on file | 19681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mollenauer, Elmer<br>Address on file | 19682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offineer, Donald<br>Address on file | 19683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Sr, Willie R.<br>Address on file | 19684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach, Tom<br>Address on file | 19685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Sr., James<br>Address on file | 19686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Robert<br>Address on file | 19687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., Chester<br>Address on file | 19688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meszaros, John<br>Address on file | 19689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Fred<br>Address on file | 19690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Marilyn<br>Address on file | 19691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reusser, Wayne<br>Address on file | 19692 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhiel, James<br>Address on file | 19693 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPherson, John<br>Address on file | 19694 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moss, Franklin<br>Address on file | 19695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayor, Joseph<br>Address on file | 19696 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reinoehl, Richard<br>Address on file | 19697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Judy<br>Address on file | 19698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, III, Raymond B.<br>Address on file | 19699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Edward J.<br>Address on file | 19700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Notman, James<br>Address on file | 19701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Melvin<br>Address on file | 19702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rich, Armond<br>Address on file | 19703 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michalski, Manfred<br>Address on file | 19704 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metz, Cecelia<br>Address on file | 19705 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| May, Jack<br>Address on file | 19706 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Artis, Landa E.<br>Address on file | 19707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramirez, Enrique<br>Address on file | 19708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maxwell, Carol<br>Address on file | 19709 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawlinson, Albert<br>Address on file | 19710 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDonald, Ida<br>Address on file | 19711 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asarias, Jose Q.<br>Address on file | 19712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Messer, Eva<br>Address on file | 19713 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCabe, Tim<br>Address on file | 19714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Willie Mae<br>Address on file | 19715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, James T.<br>Address on file | 19716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, William<br>Address on file | 19717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asadi, Muhammad<br>Address on file | 19718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Willie<br>Address on file | 19719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Isiah<br>Address on file | 19720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrington, Mary B.<br>Address on file | 19721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Olsen, Catherine<br>Address on file | 19722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polk, R. L.<br>Address on file | 19723 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moss, Robert<br>Address on file | 19724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Euel<br>Address on file | 19725 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicastro, James<br>Address on file | 19726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Harry<br>Address on file | 19727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Richard J.<br>Address on file | 19728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Carlotta<br>Address on file | 19729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renchkovsky, Steve<br>Address on file | 19730 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rankin, Leslie<br>Address on file | 19731 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roman, John<br>Address on file | 19732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newmiller, Harold<br>Address on file | 19733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholson, Otis<br>Address on file | 19734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, James<br>Address on file | 19735 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myatovich, James<br>Address on file | 19736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAvoy, Jennings<br>Address on file | 19737 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muska, Joseph<br>Address on file | 19738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, Eunice<br>Address on file | 19739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Molnar, James<br>Address on file | 19740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Norman<br>Address on file | 19741 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnieweather, James<br>Address on file | 19742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Jr., Jessie<br>Address on file | 19743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moos, Michael<br>Address on file | 19744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roithner, John<br>Address on file | 19745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Leslie<br>Address on file | 19746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzocco, Anthony<br>Address on file | 19747 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rawlinson, Annie<br>Address on file | 19748 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rawls, Jr., Ernest<br>Address on file | 19749 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Obermann, Robert<br>Address on file | 19750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays, Michael<br>Address on file | 19751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minor, Charles<br>Address on file | 19752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuszewski, Victor<br>Address on file | 19753 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, John<br>Address on file | 19754 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nicastro, Ralph<br>Address on file | 19755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazanek, Charles<br>Address on file | 19756 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Harrison<br>Address on file | 19757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElwain, June<br>Address on file | 19758 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer, Gerald<br>Address on file | 19759 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitts, Dean<br>Address on file | 19760 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCleskey, Sr., Ronald<br>Address on file | 19761 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Larry<br>Address on file | 19762 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCullough, Charles<br>Address on file | 19763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richard, Russell<br>Address on file | 19764 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Metcalf, Mark<br>Address on file | 19765 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pack, Susan<br>Address on file | 19766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, JoAnn<br>Address on file | 19767 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondeka, James<br>Address on file | 19768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Robert<br>Address on file | 19769 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Darrell<br>Address on file | 19770 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayer, Lee<br>Address on file | 19771 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Odis<br>Address on file | 19772 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rielly, Daniel<br>Address on file | 19773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pohuliaj, Alexander<br>Address on file | 19774 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reeves, Charles<br>Address on file | 19775 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFall, Harry<br>Address on file | 19776 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rembert, Jeff<br>Address on file | 19777 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matlock, Stanley<br>Address on file | 19778 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, Sallie M.<br>Address on file | 19779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Artis, William T.<br>Address on file | 19780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Politsky, David<br>Address on file | 19781 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashburn, Heywood<br>Address on file | 19782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ashcroft, Jr., John W.<br>Address on file | 19783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ashe, Julia<br>Address on file | 19784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poff, Joseph<br>Address on file | 19785 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashton, Richard E.<br>Address on file | 19786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Jerry<br>Address on file | 19787 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howe, Jack<br>Address on file | 19788 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Katie<br>Address on file | 19789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookover, Jackie<br>Address on file | 19790 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Jose<br>Address on file | 19791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batson, James<br>Address on file | 19792 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Mark<br>Address on file | 19793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Alan<br>Address on file | 19794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, James<br>Address on file | 19795 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polando, Karen<br>Address on file | 19796 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baird, Jack<br>Address on file | 19797 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Terry<br>Address on file | 19798 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paci, Gerry<br>Address on file | 19799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keating, Jack<br>Address on file | 19800 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nesbit, John<br>Address on file | 19801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizzoferrato, John<br>Address on file | 19802 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mateyko, George<br>Address on file | 19803 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polish, John<br>Address on file | 19804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moisio, David<br>Address on file | 19805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rein, Henry<br>Address on file | 19806 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Dwayne<br>Address on file | 19807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Molina, Luis<br>Address on file | 19808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Notturno, Peter<br>Address on file | 19809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafferty, Patrick<br>Address on file | 19810 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Robert<br>Address on file | 19811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jane<br>Address on file | 19812 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Jr., Garland<br>Address on file | 19813 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pitz, Paul<br>Address on file | 19814 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Robert<br>Address on file | 19815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pamer, Lawrence<br>Address on file | 19816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masterson, Robert<br>Address on file | 19817 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Frederick<br>Address on file | 19818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Jack<br>Address on file | 19819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Sandra<br>Address on file | 19820 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matesick, Bob<br>Address on file | 19821 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Jr., Ernest<br>Address on file | 19822 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ring, Charles<br>Address on file | 19823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Robert<br>Address on file | 19824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roig, George<br>Address on file | 19825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reuter, Paul<br>Address on file | 19826 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Plaufcan, John<br>Address on file | 19827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moss, Betty<br>Address on file | 19828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newbraugh, Frank<br>Address on file | 19829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radoichin, George<br>Address on file | 19830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poley, Randy<br>Address on file | 19831 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reeder, Zola<br>Address on file | 19832 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ramser, Richard<br>Address on file | 19833 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mixon, Randy<br>Address on file | 19834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parnell, Reginald<br>Address on file | 19835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmarini, Lawrence<br>Address on file | 19836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Peter<br>Address on file | 19837 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moffitt, James<br>Address on file | 19838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reindel, John<br>Address on file | 19839 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasadyn, Albert<br>Address on file | 19840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Walter<br>Address on file | 19841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, Patricia<br>Address on file | 19842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masuga, Edward<br>Address on file | 19843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rivera, Diana<br>Address on file | 19844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papp, Ted<br>Address on file | 19845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Ernest<br>Address on file | 19846 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClendon, Pearla<br>Address on file | 19847 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Jr., Ernest<br>Address on file | 19848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokrivnak, John<br>Address on file | 19849 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McManus, Dorothy<br>Address on file | 19850 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinehart, William<br>Address on file | 19851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, James<br>Address on file | 19852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Sherry<br>Address on file | 19853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Ian<br>Address on file | 19854 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mustin, Willie<br>Address on file | 19855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Bernard<br>Address on file | 19856 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer Jr., George<br>Address on file | 19857 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettle, John W.<br>Address on file | 19858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pisanello, Raymond<br>Address on file | 19859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morehead, Donald<br>Address on file | 19860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumley, Charles<br>Address on file | 19861 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollyson, Marvin<br>Address on file | 19862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, James<br>Address on file | 19863 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richardson, Kenneth<br>Address on file | 19864 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rancher, Jeffrey<br>Address on file | 19865 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Luis<br>Address on file | 19866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naidzinski, John<br>Address on file | 19867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poe, Jr., Elwood<br>Address on file | 19868 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rado, Bill<br>Address on file | 19869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paige, Brenda<br>Address on file | 19870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichert, Robert<br>Address on file | 19871 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 19872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palomba, Dennis<br>Address on file | 19873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickenbrode, Eugene<br>Address on file | 19874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Arthur<br>Address on file | 19875 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roper, Zeb<br>Address on file | 19876 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayford, Maple<br>Address on file | 19877 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moreland, Marilyn<br>Address on file | 19878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Darrell<br>Address on file | 19879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Clarence<br>Address on file | 19880 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Carmel<br>Address on file | 19881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matkovich, Sharon<br>Address on file | 19882 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Ralph<br>Address on file | 19883 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Paquita<br>Address on file | 19884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matricardi, Alfred<br>Address on file | 19885 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Thomas<br>Address on file | 19886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flesher, James<br>Address on file | 19887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinko, Joseph<br>Address on file | 19888 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Timothy<br>Address on file | 19889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mixon, Zollie<br>Address on file | 19890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matlock, Donald<br>Address on file | 19891 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Kenneth<br>Address on file | 19892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Jack<br>Address on file | 19893 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Reinaldo<br>Address on file | 19894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayl, Linda<br>Address on file | 19895 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mosley, Jerry<br>Address on file | 19896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Manford<br>Address on file | 19897 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Patricia<br>Address on file | 19898 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palms, Wardell<br>Address on file | 19899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preston, Billy<br>Address on file | 19900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Dora<br>Address on file | 19901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, John<br>Address on file | 19902 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayle, Charles<br>Address on file | 19903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Riebe, Robert<br>Address on file | 19904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigby, Stewart<br>Address on file | 19905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskov, Mike<br>Address on file | 19906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendiola, Jose<br>Address on file | 19907 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rocco, Peter<br>Address on file | 19908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Johnny<br>Address on file | 19909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholas, Ralph<br>Address on file | 19910 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodi, James<br>Address on file | 19911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Tim<br>Address on file | 19912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Matthew<br>Address on file | 19913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nagy, Patrick<br>Address on file | 19914 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchells, Richard<br>Address on file | 19915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pawlak, Linda<br>Address on file | 19916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Annie<br>Address on file | 19917 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palumbo, Richard<br>Address on file | 19918 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Douglas<br>Address on file | 19919 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raker, Ernest<br>Address on file | 19920 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathers, Donald<br>Address on file | 19921 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritch, Robert<br>Address on file | 19922 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicewonger, James<br>Address on file | 19923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, George<br>Address on file | 19924 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rak, Lawrence<br>Address on file | 19925 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, William<br>Address on file | 19926 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Willie<br>Address on file | 19927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moehl, Jr., Charles<br>Address on file | 19928 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nall, Norman<br>Address on file | 19929 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Richard<br>Address on file | 19930 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muir, John W.<br>Address on file | 19931 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Alonzo<br>Address on file | 19932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rak, Francis<br>Address on file | 19933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rocco, Carmen<br>Address on file | 19934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Mildred<br>Address on file | 19935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Claudino<br>Address on file | 19936 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigo, Gazie<br>Address on file | 19937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Okin, Theodore<br>Address on file | 19938 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Harold<br>Address on file | 19939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petruso, Frank<br>Address on file | 19940 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patch, John<br>Address on file | 19941 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Bill<br>Address on file | 19942 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radovanovich, Mike<br>Address on file | 19943 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Michael<br>Address on file | 19944 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nesbitt, Russell<br>Address on file | 19945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ready, Calvin<br>Address on file | 19946 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rollins, Donald<br>Address on file | 19947 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mroski, Darryl<br>Address on file | 19948 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, John<br>Address on file | 19949 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Steve<br>Address on file | 19950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massimo, Constantino<br>Address on file | 19951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlich, Joseph<br>Address on file | 19952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plata, Joseph<br>Address on file | 19953 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Kenneth<br>Address on file | 19954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, William<br>Address on file | 19955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Homer<br>Address on file | 19956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittman, James<br>Address on file | 19957 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Russell<br>Address on file | 19958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petrus, Francis<br>Address on file | 19959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morosky, Charles<br>Address on file | 19960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschal, Delores<br>Address on file | 19961 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohamed-Bey, Rashid<br>Address on file | 19962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patriarco, Dale<br>Address on file | 19963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Miguel<br>Address on file | 19964 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrino, Donald<br>Address on file | 19965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Sr., Charles<br>Address on file | 19966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillippi-Morgan, Nancy<br>Address on file | 19967 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, Chris<br>Address on file | 19968 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Wayne<br>Address on file | 19969 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rohrer, Deborah<br>Address on file | 19970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Jeffrey<br>Address on file | 19971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, James<br>Address on file | 19972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 19973 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Malinda<br>Address on file | 19974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasti, Jerome<br>Address on file | 19975 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Wanda<br>Address on file | 19976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rech, Carl<br>Address on file | 19977 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ribaric, Tony<br>Address on file | 19978 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Wyatt<br>Address on file | 19979 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruchinski, Albert<br>Address on file | 19980 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricciardi, Donald<br>Address on file | 19981 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Harley<br>Address on file | 19982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogaskie, Robert<br>Address on file | 19983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Larry<br>Address on file | 19984 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ron<br>Address on file | 19985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Presutto, Samuel<br>Address on file | 19986 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, William<br>Address on file | 19987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Ralph<br>Address on file | 19988 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Panter, James<br>Address on file | 19989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Arthur<br>Address on file | 19990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Barbara<br>Address on file | 19991 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Rufino<br>Address on file | 19992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messina, Robert<br>Address on file | 19993 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moyes, Terry<br>Address on file | 19994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Charles<br>Address on file | 19995 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagel, James<br>Address on file | 19996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadhazy, Peter<br>Address on file | 19997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleishl, David<br>Address on file | 19998 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmisano, Anthony<br>Address on file | 19999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messler, John<br>Address on file | 20000 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penrod, Yvonne<br>Address on file | 20001 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palko, Joseph<br>Address on file | 20002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, John<br>Address on file | 20003 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Mary<br>Address on file | 20004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Tom<br>Address on file | 20005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Helen<br>Address on file | 20006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muntz, Diane<br>Address on file | 20007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Edgar<br>Address on file | 20008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Philip<br>Address on file | 20009 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richard, George<br>Address on file | 20010 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norton, Ernest<br>Address on file | 20011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reapsummer, Thomas<br>Address on file | 20012 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paulitz, Joel<br>Address on file | 20013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Ansel<br>Address on file | 20014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Sr., Clarence<br>Address on file | 20015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrigo, Michael L.<br>Address on file | 20016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Artis, Mattie M.<br>Address on file | 20017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Arrington, Paul D.<br>Address on file | 20018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Narciso<br>Address on file | 20019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Allison G.<br>Address on file | 20020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roseboro, Aaron<br>Address on file | 20021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melidona, Grace<br>Address on file | 20022 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mogle, Leslie<br>Address on file | 20023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William<br>Address on file | 20024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roller, Warren<br>Address on file | 20025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Sr, Wayne D.<br>Address on file | 20026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, John<br>Address on file | 20027 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mowery, Roberta<br>Address on file | 20028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashburn, Cleophus<br>Address on file | 20029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Curtis<br>Address on file | 20030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivers III, Joe<br>Address on file | 20031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Jerry<br>Address on file | 20032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mower, William<br>Address on file | 20033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fischer, David D.<br>Address on file | 20034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Victor<br>Address on file | 20035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos, John W.<br>Address on file | 20036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Jr, David<br>Address on file | 20037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nice, Richard<br>Address on file | 20038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Carl H.<br>Address on file | 20039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Philip<br>Address on file | 20040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, May E.<br>Address on file | 20041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickunas, Anthony<br>Address on file | 20042 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gentry, Woodrow W.<br>Address on file | 20043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Betty Arizona<br>Address on file | 20044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rister, Danny<br>Address on file | 20045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, Ronald<br>Address on file | 20046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigelsky, Michael<br>Address on file | 20047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gauslin, Alice<br>Address on file | 20048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nosse, John<br>Address on file | 20049 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mudurian, Myron<br>Address on file | 20050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himelright, Darel E.<br>Address on file | 20051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Ronald R.<br>Address on file | 20052 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nails, Alice<br>Address on file | 20053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Dee<br>Address on file | 20054 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Gary<br>Address on file | 20055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Tony<br>Address on file | 20056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Vivian<br>Address on file | 20057 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Walter<br>Address on file | 20058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosak, Steven<br>Address on file | 20059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rockenbauch, Wayne<br>Address on file | 20060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Annie<br>Address on file | 20061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohr, Donald<br>Address on file | 20062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffle, Jack<br>Address on file | 20063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mucklow, Cecil<br>Address on file | 20064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piecenski, Robert<br>Address on file | 20065 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCreary, Richard<br>Address on file | 20066 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Timothy<br>Address on file | 20067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Lester<br>Address on file | 20068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oaks, Terry<br>Address on file | 20069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Paul<br>Address on file | 20070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patton, Kathy<br>Address on file | 20071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polosky,III, Victor<br>Address on file | 20072 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Monroe, Louise<br>Address on file | 20073 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowry, Richard<br>Address on file | 20074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riebel, Robert<br>Address on file | 20075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partee, Frank<br>Address on file | 20076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Romie<br>Address on file | 20077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Ramiro<br>Address on file | 20078 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Provitt, Dorothy<br>Address on file | 20079 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mowery, Kenneth<br>Address on file | 20080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgeway, Richard<br>Address on file | 20081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritt, Douglas<br>Address on file | 20082 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Felix<br>Address on file | 20083 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Larry<br>Address on file | 20084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Profant, John<br>Address on file | 20085 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Preston, Orlando<br>Address on file | 20086 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mulichak, Eugene<br>Address on file | 20087 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rembish, Albeny<br>Address on file | 20088 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muir, Tim<br>Address on file | 20089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Max<br>Address on file | 20090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mourad, Alex<br>Address on file | 20091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlina, Joseph<br>Address on file | 20092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Darnell<br>Address on file | 20093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Ronald<br>Address on file | 20094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messerly, Ronald<br>Address on file | 20095 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, John<br>Address on file | 20096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phares, John<br>Address on file | 20097 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathwick, Gregory<br>Address on file | 20098 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prophet, Ira<br>Address on file | 20099 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Jr., Al<br>Address on file | 20100 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pieper, Charles<br>Address on file | 20101 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Monroe, Donald<br>Address on file | 20102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagano, Alfred<br>Address on file | 20103 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Thomas<br>Address on file | 20104 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Bennie<br>Address on file | 20105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Joseph<br>Address on file | 20106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motza, Gary<br>Address on file | 20107 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murph, Richard<br>Address on file | 20108 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeal, Phillip L.<br>Address on file | 20109 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prachar, Andrew<br>Address on file | 20110 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romano, Ronald<br>Address on file | 20111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Burt<br>Address on file | 20112 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McPhee, James<br>Address on file | 20113 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ringer, Alfred<br>Address on file | 20114 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rooke, Stephen<br>Address on file | 20115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partin, John<br>Address on file | 20116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClinton, Saundra<br>Address on file | 20117 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gavel, Eugene H.<br>Address on file | 20118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Domingo<br>Address on file | 20119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Alfred<br>Address on file | 20120 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagy, Lawrence<br>Address on file | 20121 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palko, James<br>Address on file | 20122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pallutch, Ken<br>Address on file | 20123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaydos, Robert G.<br>Address on file | 20124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roosa, Richard<br>Address on file | 20125 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neely, Kenneth<br>Address on file | 20126 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischl, Rudolph<br>Address on file | 20127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehring Jr, George J.<br>Address on file | 20128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murcko, John<br>Address on file | 20129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, James<br>Address on file | 20130 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murray, Terry<br>Address on file | 20131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George Jr, James H.<br>Address on file | 20132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Emma<br>Address on file | 20133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Juan<br>Address on file | 20134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Morris A.<br>Address on file | 20135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaco, Don Scott<br>Address on file | 20136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, James<br>Address on file | 20137 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Payton, Jr., William<br>Address on file | 20138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Joe<br>Address on file | 20139 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rimar, Julius<br>Address on file | 20140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pouncey, Sidney<br>Address on file | 20141 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Principi, Gene<br>Address on file | 20142 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pearson, Janice<br>Address on file | 20143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Carmen<br>Address on file | 20144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, James<br>Address on file | 20145 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palette, Ralph<br>Address on file | 20146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulson, Charles<br>Address on file | 20147 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, Paul<br>Address on file | 20148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodenbucher, Raymond<br>Address on file | 20149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Charles<br>Address on file | 20150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggins, Ernest<br>Address on file | 20151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagelson, Keith<br>Address on file | 20152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Mark<br>Address on file | 20153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nebgen, Joseph<br>Address on file | 20154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Jerry<br>Address on file | 20155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Anastacia<br>Address on file | 20156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Jr., Eugene<br>Address on file | 20157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risko, Ronald<br>Address on file | 20158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Robert<br>Address on file | 20159 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misel, Ronald<br>Address on file | 20160 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roman, Reynaldo<br>Address on file | 20161 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer-Harris, Betty<br>Address on file | 20162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Michael<br>Address on file | 20163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Thomas<br>Address on file | 20164 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rinehart, Claude<br>Address on file | 20165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Melvin<br>Address on file | 20166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moock, Kevin<br>Address on file | 20167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provitt, Iliene<br>Address on file | 20168 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Diana<br>Address on file | 20169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proy, Dennis<br>Address on file | 20170 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rectenwald, Earl<br>Address on file | 20171 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Katherine<br>Address on file | 20172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, William<br>Address on file | 20173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pluchinsky, Jewel<br>Address on file | 20174 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Loren<br>Address on file | 20175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Romesburg, Thomas<br>Address on file | 20176 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meola, Donald<br>Address on file | 20177 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jerry<br>Address on file | 20178 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prather, Curtis<br>Address on file | 20179 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Jerry<br>Address on file | 20180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehring Sr, George J.<br>Address on file | 20181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Rita<br>Address on file | 20182 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Kenneth<br>Address on file | 20183 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gehris, Jeffrey C.<br>Address on file | 20184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Thelma<br>Address on file | 20185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 20186 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ropelewski, John<br>Address on file | 20187 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partin, David<br>Address on file | 20188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jeannette<br>Address on file | 20189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Clifford<br>Address on file | 20190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redovian, Greg<br>Address on file | 20191 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kiger, Jesse<br>Address on file | 20192 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reep, John<br>Address on file | 20193 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 20194 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Matvey, Joseph<br>Address on file | 20195 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodgers, Randall<br>Address on file | 20196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perusek, David<br>Address on file | 20197 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Roy<br>Address on file | 20198 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bosworth, James<br>Address on file | 20199 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchea, James<br>Address on file | 20200 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Gary<br>Address on file | 20201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jerry<br>Address on file | 20202 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Richard<br>Address on file | 20203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prater, Bennie<br>Address on file | 20204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yauger, Don<br>Address on file | 20205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Duane<br>Address on file | 20206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, McArthur<br>Address on file | 20207 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montenery, Bruce<br>Address on file | 20208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Betty<br>Address on file | 20209 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phipps, David<br>Address on file | 20210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moye, Mary<br>Address on file | 20211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Katherine<br>Address on file | 20212 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ybarra, Richard<br>Address on file | 20213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ollis, Clay<br>Address on file | 20214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 20215 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Mullins, William<br>Address on file | 20216 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, James<br>Address on file | 20217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roscoe, Richard<br>Address on file | 20218 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Marcus<br>Address on file | 20219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Ralph<br>Address on file | 20220 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, William<br>Address on file | 20221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Hampton<br>Address on file | 20222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Doris<br>Address on file | 20223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Albert<br>Address on file | 20224 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullins, Henry<br>Address on file | 20225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poltrone, Salvatore<br>Address on file | 20226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, James<br>Address on file | 20227 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pozega, William J.<br>Address on file | 20228 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Roger<br>Address on file | 20229 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Randall<br>Address on file | 20230 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mobley,III, Milton<br>Address on file | 20231 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offineer, Richard<br>Address on file | 20232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patt, Robert<br>Address on file | 20233 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Richard<br>Address on file | 20234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ringeis, Robert<br>Address on file | 20235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, Glenn<br>Address on file | 20236 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Domer<br>Address on file | 20237 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mundon, Howard<br>Address on file | 20238 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riter, James<br>Address on file | 20239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Debbie<br>Address on file | 20240 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Micholas, John<br>Address on file | 20241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDermott, Tom<br>Address on file | 20242 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Winifred<br>Address on file | 20243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mhoon, Jr., Jesse<br>Address on file | 20244 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pawlak, Phillip<br>Address on file | 20245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogerson, John<br>Address on file | 20246 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebok, David<br>Address on file | 20247 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Juetta<br>Address on file | 20248 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCormick, William<br>Address on file | 20249 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Popovich, John<br>Address on file | 20250 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Robin<br>Address on file | 20251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavelschak, Mike<br>Address on file | 20252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meibuhr, Wilbert<br>Address on file | 20253 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Precurato, Jr., Joseph<br>Address on file | 20254 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, John D.<br>Address on file | 20255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Okey<br>Address on file | 20256 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Kenneth<br>Address on file | 20257 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Myers, Roland<br>Address on file | 20258 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mouser, Robert<br>Address on file | 20259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Raymond<br>Address on file | 20260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalik, Bruce<br>Address on file | 20261 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Prather, Richard<br>Address on file | 20262 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roby, Reynold<br>Address on file | 20263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConville, Thomas<br>Address on file | 20264 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 20265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Michael<br>Address on file | 20266 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pragnell, Bartley<br>Address on file | 20267 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pease, Janet<br>Address on file | 20268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Terry<br>Address on file | 20269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jimmie<br>Address on file | 20270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Emery<br>Address on file | 20271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, George<br>Address on file | 20272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Edward<br>Address on file | 20273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Payne, Floyd<br>Address on file | 20274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roebuck, Emmett<br>Address on file | 20275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, John<br>Address on file | 20276 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Potter, John H.<br>Address on file | 20277 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, Hannibal<br>Address on file | 20278 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Murphy, Martin<br>Address on file | 20279 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paris, Mark<br>Address on file | 20280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Congrove, Willard<br>Address on file | 20281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James<br>Address on file | 20282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Kenneth<br>Address on file | 20283 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, Richard<br>Address on file | 20284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuevas, Angelo<br>Address on file | 20285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prager, Thomas<br>Address on file | 20286 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moujaes, William<br>Address on file | 20287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Susan<br>Address on file | 20288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risaliti, Eugene<br>Address on file | 20289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muriana, Joe<br>Address on file | 20290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Karen<br>Address on file | 20291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pease, Roger<br>Address on file | 20292 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan Sr., Carlos<br>Address on file | 20293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yavorsky, Lawrence<br>Address on file | 20294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porostovsky, Norman<br>Address on file | 20295 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Monday, Patricia<br>Address on file | 20296 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Wendell<br>Address on file | 20297 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhodes, Bessie<br>Address on file | 20298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mowery, Terry<br>Address on file | 20299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moncrief, Days<br>Address on file | 20300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Douglas<br>Address on file | 20301 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Olivencia, Jaime<br>Address on file | 20302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Dennis<br>Address on file | 20303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Painter, David<br>Address on file | 20304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murawski, Victor<br>Address on file | 20305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocquemore, Myron<br>Address on file | 20306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Nathaniel<br>Address on file | 20307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Jr., Jorge<br>Address on file | 20308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Forest<br>Address on file | 20309 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ries, David<br>Address on file | 20310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BALLARD, ORVEL<br>Address on file | 20311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrott, Lee<br>Address on file | 20312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, James<br>Address on file | 20313 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Robert<br>Address on file | 20314 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Sr., William<br>Address on file | 20315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jr., Volman<br>Address on file | 20316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paterson, Thomas<br>Address on file | 20317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Dale<br>Address on file | 20318 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peticca, Joseph<br>Address on file | 20319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romanski, Ronald<br>Address on file | 20320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Dorothy<br>Address on file | 20321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priddy, Mary<br>Address on file | 20322 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pozega, William<br>Address on file | 20323 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Felicita<br>Address on file | 20324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palcko, Larry<br>Address on file | 20325 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rockwell, David<br>Address on file | 20326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Linda<br>Address on file | 20327 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Gregory<br>Address on file | 20328 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muck, Donald<br>Address on file | 20329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Frank<br>Address on file | 20330 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pratt, Jesse<br>Address on file | 20331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Richard<br>Address on file | 20332 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pounds, Melvin<br>Address on file | 20333 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasta Jr., William<br>Address on file | 20334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Provitt, Debbie<br>Address on file | 20335 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Passmore, Floyd<br>Address on file | 20336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nardella, John<br>Address on file | 20337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Nelva<br>Address on file | 20338 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naizer, John<br>Address on file | 20339 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minks, Earl<br>Address on file | 20340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowaczyk, James<br>Address on file | 20341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepey, David<br>Address on file | 20342 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Witters, Robert<br>Address on file | 20343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Jimmy<br>Address on file | 20344 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mumper, Michael<br>Address on file | 20345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdock, Kenneth<br>Address on file | 20346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piccin, Steven<br>Address on file | 20347 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phares, Robert<br>Address on file | 20348 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Provitt, Bernard<br>Address on file | 20349 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Gregory<br>Address on file | 20350 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covington, Jenice<br>Address on file | 20351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popovits, John<br>Address on file | 20352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Samuel<br>Address on file | 20353 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nehlen, Paul<br>Address on file | 20354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, James<br>Address on file | 20355 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Popovich, Nick<br>Address on file | 20356 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mulligan, David<br>Address on file | 20357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porreca, Angela<br>Address on file | 20358 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Elmon<br>Address on file | 20359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papucci, Joseph<br>Address on file | 20360 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Joe<br>Address on file | 20361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Hattie<br>Address on file | 20362 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paul, Angeline<br>Address on file | 20363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Mike<br>Address on file | 20364 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Lynn<br>Address on file | 20365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rathmell, Richard<br>Address on file | 20366 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crytzer, Robert<br>Address on file | 20367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Jack<br>Address on file | 20368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, John<br>Address on file | 20369 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muriana, Alessandro<br>Address on file | 20370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James A<br>Address on file | 20371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Edward<br>Address on file | 20372 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Middleton, Charles<br>Address on file | 20373 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balmert, Kenneth<br>Address on file | 20374 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Randy<br>Address on file | 20375 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalik, Frank<br>Address on file | 20376 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Roger<br>Address on file | 20377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Robert<br>Address on file | 20378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Kenneth<br>Address on file | 20379 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mielcarek, Joseph<br>Address on file | 20380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carolyn<br>Address on file | 20381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, David<br>Address on file | 20382 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Polk, Keith<br>Address on file | 20383 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Randy<br>Address on file | 20384 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balogh-Waybright, Judy<br>Address on file | 20385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickett, Leroy<br>Address on file | 20386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Midcap, Larry<br>Address on file | 20387 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Donohue, Richard<br>Address on file | 20388 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pope, Calvin<br>Address on file | 20389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muldrow, Clarence<br>Address on file | 20390 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumma, Earl<br>Address on file | 20391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillis, Blaine<br>Address on file | 20392 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pophal, Alvin<br>Address on file | 20393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mike, Eddie<br>Address on file | 20394 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moon, Donald<br>Address on file | 20395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molody, Robert<br>Address on file | 20396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, David<br>Address on file | 20397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichel, Dan<br>Address on file | 20398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mourer, Sr., David<br>Address on file | 20399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Stephen<br>Address on file | 20400 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, John<br>Address on file | 20401 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Arthur<br>Address on file | 20402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Carol<br>Address on file | 20403 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, David<br>Address on file | 20404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Jeremiah<br>Address on file | 20405 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Roy<br>Address on file | 20406 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Osborne, John<br>Address on file | 20407 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Thomas<br>Address on file | 20408 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graber, Steve<br>Address on file | 20409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rammel, Charles<br>Address on file | 20410 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glavies-Lutz, Irene<br>Address on file | 20411 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Danny<br>Address on file | 20412 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nieto, Manuel<br>Address on file | 20413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballis, Lloyd<br>Address on file | 20414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunns, Eugene<br>Address on file | 20415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Clarence<br>Address on file | 20416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 20417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renfro, James<br>Address on file | 20418 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Richards, Steven<br>Address on file | 20419 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Benjamin<br>Address on file | 20420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palacios, Frank<br>Address on file | 20421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 20422 | 2/11/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Barber, Steve<br>Address on file | 20423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballas, Edwin<br>Address on file | 20424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, John<br>Address on file | 20425 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Brien, Paul<br>Address on file | 20426 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Ray<br>Address on file | 20427 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Page, James<br>Address on file | 20428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muldrow, Marianne<br>Address on file | 20429 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matzye, Lawrence<br>Address on file | 20430 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortner, Sharon<br>Address on file | 20431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Olen<br>Address on file | 20432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalic, Tony<br>Address on file | 20433 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Robert<br>Address on file | 20434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riesen, James<br>Address on file | 20435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Denzil<br>Address on file | 20436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Marcella<br>Address on file | 20437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 20438 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boiner, Gerald<br>Address on file | 20439 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bohrer, Timothy<br>Address on file | 20440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Edward<br>Address on file | 20441 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Ollie<br>Address on file | 20442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Cecil<br>Address on file | 20443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodo, Robert<br>Address on file | 20444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daniel<br>Address on file | 20445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conto, Francis<br>Address on file | 20446 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Diana<br>Address on file | 20447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milkovich, Paul<br>Address on file | 20448 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Gordon<br>Address on file | 20449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesa, Joseph<br>Address on file | 20450 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Rick<br>Address on file | 20451 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Roger<br>Address on file | 20452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ricciardi, Andrea<br>Address on file | 20453 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Earl A.<br>Address on file | 20454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramey, Larry<br>Address on file | 20455 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Robert<br>Address on file | 20456 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morefield, John<br>Address on file | 20457 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichbaum, Lee<br>Address on file | 20458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rader, Darlene<br>Address on file | 20459 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 20460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, Charles<br>Address on file | 20461 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ritchie, Thomas<br>Address on file | 20462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, George<br>Address on file | 20463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Jr., Charles<br>Address on file | 20464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mylar, David<br>Address on file | 20465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobst, Stephen<br>Address on file | 20466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffee, James<br>Address on file | 20467 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 20468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Natalie<br>Address on file | 20469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumaw, John<br>Address on file | 20470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Priester, Robert<br>Address on file | 20471 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porr, Alvin<br>Address on file | 20472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poptic, David<br>Address on file | 20473 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Poole, Coretha<br>Address on file | 20474 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook, Mary<br>Address on file | 20475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullaly, Terrence<br>Address on file | 20476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middour, Thomas<br>Address on file | 20477 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Glenn<br>Address on file | 20478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Leonard<br>Address on file | 20479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Arthur<br>Address on file | 20480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Gary<br>Address on file | 20481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corte, John<br>Address on file | 20482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Stuart<br>Address on file | 20483 | 2/11/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| Cox, Melissa<br>Address on file | 20484 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Russell<br>Address on file | 20485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, John<br>Address on file | 20486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Carmella<br>Address on file | 20487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleary, Colleen<br>Address on file | 20488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muirhead-Gould, Sandy<br>Address on file | 20489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clelland, Rudy<br>Address on file | 20490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, Andrew<br>Address on file | 20491 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Darlene<br>Address on file | 20492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moon, Thomas<br>Address on file | 20493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contreras, Wilfred<br>Address on file | 20494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Norman<br>Address on file | 20495 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballew, Crecie<br>Address on file | 20496 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Michael<br>Address on file | 20497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costi, Andreas<br>Address on file | 20498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Fred<br>Address on file | 20499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummins, Mary<br>Address on file | 20500 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cochran, Winston<br>Address on file | 20501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Larry<br>Address on file | 20502 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosby, Lucille<br>Address on file | 20503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowling, Harold<br>Address on file | 20504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobo, Daniel<br>Address on file | 20505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Ernest<br>Address on file | 20506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Click, Larry<br>Address on file | 20507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardley, Carol<br>Address on file | 20508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Larry<br>Address on file | 20509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clements, Kenneth<br>Address on file | 20510 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Douglas<br>Address on file | 20511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogan-McGuire, Rebecca<br>Address on file | 20512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Clarence<br>Address on file | 20513 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrington, Jr, Wesley<br>Address on file | 20514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Blum, Carlos<br>Address on file | 20515 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Jack<br>Address on file | 20516 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Walter<br>Address on file | 20517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemens, Dennis<br>Address on file | 20518 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogan, William<br>Address on file | 20519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sawyers, James<br>Address on file | 20520 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fleming, John<br>Address on file | 20521 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bar, Martin<br>Address on file | 20522 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ireland, John<br>Address on file | 20523 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kuhn, John<br>Address on file | 20524 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boatright, William<br>Address on file | 20525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moellendick, John<br>Address on file | 20526 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Charles<br>Address on file | 20527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, John<br>Address on file | 20528 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parr, John<br>Address on file | 20529 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clifford, Lucy<br>Address on file | 20530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Lavonne<br>Address on file | 20531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banovich, Robert<br>Address on file | 20532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, C. Douglas<br>Address on file | 20533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Doug<br>Address on file | 20534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barca, Sr., Libero<br>Address on file | 20535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, William<br>Address on file | 20536 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogue, Russell<br>Address on file | 20537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corrin, Darryl<br>Address on file | 20538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Gary<br>Address on file | 20539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard Jr., Clarence<br>Address on file | 20540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Ercel<br>Address on file | 20541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Ralph<br>Address on file | 20542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogater, Raymon<br>Address on file | 20543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covault, Charles<br>Address on file | 20544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleaves, Albert<br>Address on file | 20545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bliss, Keith<br>Address on file | 20546 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Eddie L.<br>Address on file | 20547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Dennis<br>Address on file | 20548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boesch, Chris<br>Address on file | 20549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabrera, Raul<br>Address on file | 20550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Edward<br>Address on file | 20551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehmer, Leonard<br>Address on file | 20552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clemons, Carl<br>Address on file | 20553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Nick<br>Address on file | 20554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Virgil<br>Address on file | 20555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Earl<br>Address on file | 20556 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Harry<br>Address on file | 20557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Tex<br>Address on file | 20558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correa, Joseph<br>Address on file | 20559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobby, Thomas<br>Address on file | 20560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cloud, Jackie<br>Address on file | 20561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daral<br>Address on file | 20562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorito, Sam J.<br>Address on file | 20563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fique, Robert<br>Address on file | 20564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Roy<br>Address on file | 20565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer Sr, Joseph E.<br>Address on file | 20566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavornik Jr, John S.<br>Address on file | 20567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Lemar<br>Address on file | 20568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GEE, EMMANUEL<br>Address on file | 20569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Lula<br>Address on file | 20570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geiger, Robert L.<br>Address on file | 20571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Richard<br>Address on file | 20572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, John R.<br>Address on file | 20573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzer, Michael N.<br>Address on file | 20574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Kenneth L.<br>Address on file | 20575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costin, Michael L.<br>Address on file | 20576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Alan R.<br>Address on file | 20577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Timothy<br>Address on file | 20578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clites, Floyd<br>Address on file | 20579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banjak, Joseph<br>Address on file | 20580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bober, James<br>Address on file | 20581 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clutter, Carl<br>Address on file | 20582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, John<br>Address on file | 20583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Dale<br>Address on file | 20584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppler, Steve<br>Address on file | 20585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsinger, Michael<br>Address on file | 20586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George Sr, Rayburn<br>Address on file | 20587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Erskine<br>Address on file | 20588 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, Walter H.<br>Address on file | 20589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geppi, Paul J.<br>Address on file | 20590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cockrell, Robert<br>Address on file | 20591 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Dennis L.<br>Address on file | 20592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Lloyd<br>Address on file | 20593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencher, Carolyn K.<br>Address on file | 20594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencser, Joseph R.<br>Address on file | 20595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohach, Eugene<br>Address on file | 20596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornell, Norma<br>Address on file | 20597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Ronald<br>Address on file | 20598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Robert<br>Address on file | 20599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bario, Antonio<br>Address on file | 20600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, John<br>Address on file | 20601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Barbara<br>Address on file | 20602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Edward<br>Address on file | 20603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clutter, Earl<br>Address on file | 20604 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Edward<br>Address on file | 20605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Charles<br>Address on file | 20606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Rob<br>Address on file | 20607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Philip<br>Address on file | 20608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| WHITFIELD, WAYLAND E.<br>Address on file | 20609 | 3/2/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino Sr, Frankie<br>Address on file | 20610 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, James<br>Address on file | 20611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, James M.<br>Address on file | 20612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, James<br>Address on file | 20613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motot, John<br>Address on file | 20614 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Daniel<br>Address on file | 20615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Rose<br>Address on file | 20616 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Larry<br>Address on file | 20617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Bobby<br>Address on file | 20618 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cafini, Michael<br>Address on file | 20619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Thurman<br>Address on file | 20620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colaluca, David<br>Address on file | 20621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boaz, Edward<br>Address on file | 20622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Billie<br>Address on file | 20623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockrell, Norman<br>Address on file | 20624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Tony<br>Address on file | 20625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardwine, Mary<br>Address on file | 20626 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino, John<br>Address on file | 20627 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, Kevin<br>Address on file | 20628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coraccio, Phillip<br>Address on file | 20629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cessna, Eleanor<br>Address on file | 20630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Connie<br>Address on file | 20631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, James<br>Address on file | 20632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colburn, Michael<br>Address on file | 20633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Joseph<br>Address on file | 20634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Joe<br>Address on file | 20635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Manuel<br>Address on file | 20636 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, William<br>Address on file | 20637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blalock, John<br>Address on file | 20638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Jerry<br>Address on file | 20639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Tom<br>Address on file | 20640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Louise<br>Address on file | 20641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Gary<br>Address on file | 20642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casselman, Harold<br>Address on file | 20643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clinkscale, Gary<br>Address on file | 20644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Gloria<br>Address on file | 20645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ables, Bernard<br>Address on file | 20646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Larry<br>Address on file | 20647 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloe, Frank<br>Address on file | 20648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barilla, Santo<br>Address on file | 20649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Wayne<br>Address on file | 20650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blossom, Frank<br>Address on file | 20651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloway, Thomas<br>Address on file | 20652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, John<br>Address on file | 20653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Wayne<br>Address on file | 20654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, George<br>Address on file | 20655 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Ralph<br>Address on file | 20656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrill, Ray<br>Address on file | 20657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andorka, Richard<br>Address on file | 20658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cody, Elmer<br>Address on file | 20659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Peggy<br>Address on file | 20660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Dale<br>Address on file | 20661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blosser, Albert<br>Address on file | 20662 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr., Thomas J<br>Address on file | 20663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Albert<br>Address on file | 20664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barczyk, John<br>Address on file | 20665 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butts, Sammie<br>Address on file | 20666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crowell, Samuel<br>Address on file | 20667 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Jackie<br>Address on file | 20668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobbs, Arsenath<br>Address on file | 20669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert<br>Address on file | 20670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Core, Jr., Willie<br>Address on file | 20671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cousino, Denes<br>Address on file | 20672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Countryman, Neil<br>Address on file | 20673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Dorce<br>Address on file | 20674 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Thomas<br>Address on file | 20675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cade, Alberta<br>Address on file | 20676 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barclay, Ronald<br>Address on file | 20677 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culbertson, Jackie<br>Address on file | 20678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Tommy<br>Address on file | 20679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Randolph<br>Address on file | 20680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Maxine<br>Address on file | 20681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Robert<br>Address on file | 20682 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Thelma<br>Address on file | 20683 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambliss-Khadair, Doretha<br>Address on file | 20684 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Patricia<br>Address on file | 20685 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Freddy<br>Address on file | 20686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courter, William<br>Address on file | 20687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cullen, Richard<br>Address on file | 20688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aliff, Ralph<br>Address on file | 20689 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Betty<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20690 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blocher, Robert<br>Address on file | 20691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormier, Kathleen<br>Address on file | 20692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cummings, Robert<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buga, Joseph<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Willie<br>Address on file | 20695 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Susan<br>Address on file | 20697 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Gregory<br>Address on file | 20698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Barrie<br>Address on file | 20699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ervin<br>Address on file | 20700 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Daniel<br>Address on file | 20701 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cercone, Angelo<br>Address on file | 20702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cselle, Edward<br>Address on file | 20703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Timothy L.<br>Address on file | 20704 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Florence<br>Address on file | 20705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Richard<br>Address on file | 20706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agnello, Frank<br>Address on file | 20707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Robert<br>Address on file | 20708 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, David<br>Address on file | 20709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Charles<br>Address on file | 20710 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Roger<br>Address on file | 20711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Dorman<br>Address on file | 20712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centric, Paul<br>Address on file | 20713 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckosh, James<br>Address on file | 20714 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abernathy, John<br>Address on file | 20715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Walter<br>Address on file | 20716 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Gary<br>Address on file | 20717 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joe<br>Address on file | 20718 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Michael<br>Address on file | 20719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ankrom, Larry<br>Address on file | 20720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Adalberto<br>Address on file | 20721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chavers, Linda<br>Address on file | 20722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, William<br>Address on file | 20723 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Marcia<br>Address on file | 20724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Linda<br>Address on file | 20725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakeman, Roger<br>Address on file | 20726 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Lucinda<br>Address on file | 20727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Glenn<br>Address on file | 20728 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, James<br>Address on file | 20729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Gerald<br>Address on file | 20730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Eugene<br>Address on file | 20731 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamski, Ted<br>Address on file | 20732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Herbert<br>Address on file | 20733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceglia, Nick<br>Address on file | 20734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, John<br>Address on file | 20735 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culler, Fred<br>Address on file | 20736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, George<br>Address on file | 20737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criss, Kenneth<br>Address on file | 20738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, George<br>Address on file | 20739 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burroughs, John<br>Address on file | 20740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chattman, Alice S.<br>Address on file | 20741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Evans<br>Address on file | 20742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Jr., Elmer<br>Address on file | 20743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, Charles<br>Address on file | 20744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cade, Richard<br>Address on file | 20745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jerome<br>Address on file | 20746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Janet<br>Address on file | 20747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowe, Mark<br>Address on file | 20748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchman, Robert<br>Address on file | 20749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Gloria<br>Address on file | 20750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Delmar<br>Address on file | 20751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alderman, Eugene<br>Address on file | 20752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydos Jr, Edward C.<br>Address on file | 20753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Velma L.<br>Address on file | 20754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gelvar, Burton R.<br>Address on file | 20755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Edward<br>Address on file | 20756 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Willis D.<br>Address on file | 20757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genco, Joseph D.<br>Address on file | 20758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fistek, Charles F.<br>Address on file | 20759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gensler, Charles F.<br>Address on file | 20760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Malory<br>Address on file | 20761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adorisio, Albert<br>Address on file | 20762 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Charles<br>Address on file | 20763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beasley, Eulus<br>Address on file | 20764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappelear, Dean<br>Address on file | 20765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr, Robert<br>Address on file | 20766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James<br>Address on file | 20767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gary<br>Address on file | 20768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergely, Richard A.<br>Address on file | 20769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaydosh, George P.<br>Address on file | 20770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart, Frederick R.<br>Address on file | 20771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginn, Thomas<br>Address on file | 20772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Claude<br>Address on file | 20773 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brunstetter, Cathy<br>Address on file | 20774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Larry<br>Address on file | 20775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crnko, Tom<br>Address on file | 20776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coates, Arnold<br>Address on file | 20777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aber, Mark<br>Address on file | 20778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Victor<br>Address on file | 20779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culver, Eric<br>Address on file | 20780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie<br>Address on file | 20781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Changet, Raymond<br>Address on file | 20782 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burney, Rollins<br>Address on file | 20783 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Rosella<br>Address on file | 20784 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coates, Otha<br>Address on file | 20785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Donald<br>Address on file | 20786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdine, Danny<br>Address on file | 20787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Rolston<br>Address on file | 20788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abner, Harold<br>Address on file | 20789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Katie<br>Address on file | 20790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jack<br>Address on file | 20791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth<br>Address on file | 20792 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anney, Joseph<br>Address on file | 20793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Helen<br>Address on file | 20794 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, David<br>Address on file | 20795 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander Jr., Jeff<br>Address on file | 20796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glancy Jr, John C.<br>Address on file | 20797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, James<br>Address on file | 20798 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croce, Joseph<br>Address on file | 20799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Gary<br>Address on file | 20800 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burga, Junior<br>Address on file | 20801 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Pauline<br>Address on file | 20802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Jerry<br>Address on file | 20803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buri, John<br>Address on file | 20804 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce, Kenneth<br>Address on file | 20805 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, John<br>Address on file | 20806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crain, Frederick<br>Address on file | 20807 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battle, Thomas<br>Address on file | 20808 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Betty<br>Address on file | 20809 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appleberry, Maggie<br>Address on file | 20810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anaya, Herman<br>Address on file | 20811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of James Spruill<br>Address on file | 20812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Burson, Len<br>Address on file | 20813 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coyle, Mary Ann<br>Address on file | 20814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, Thomas<br>Address on file | 20815 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, Robert<br>Address on file | 20816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Leroy<br>Address on file | 20817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abram, Carl<br>Address on file | 20818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, William D.<br>Address on file | 20819 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bajornas, Thomas<br>Address on file | 20820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Robert<br>Address on file | 20821 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Andrew H.<br>Address on file | 20822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Clark<br>Address on file | 20823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amend, Howard<br>Address on file | 20824 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morgan, Wesley<br>Address on file | 20825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Richard<br>Address on file | 20826 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crable-Morris, Jene<br>Address on file | 20827 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Wanda<br>Address on file | 20828 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Charles<br>Address on file | 20829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anadiotis, Sam<br>Address on file | 20830 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abrams, Rosa<br>Address on file | 20831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Rudolph<br>Address on file | 20832 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abson, Jimmie<br>Address on file | 20833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumback, Carl<br>Address on file | 20834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Joseph<br>Address on file | 20835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German, Raymond<br>Address on file | 20836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Hillard<br>Address on file | 20837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Steve<br>Address on file | 20838 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Brunell<br>Address on file | 20839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, Curtis<br>Address on file | 20840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alonzo, Agustin<br>Address on file | 20841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Michael<br>Address on file | 20842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, William<br>Address on file | 20843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Melvin<br>Address on file | 20844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buxton, Bud<br>Address on file | 20845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byer, Bret<br>Address on file | 20846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ralph<br>Address on file | 20847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croyle, Thomas<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 20848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, John<br>Address on file | 20849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Leroy Wentworth<br>Address on file | 20850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Allison, Bruce<br>Address on file | 20851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burless, Edward<br>Address on file | 20852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croal, Jose<br>Address on file | 20853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Norman<br>Address on file | 20854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crist, Donald<br>Address on file | 20855 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullocks, Dan<br>Address on file | 20856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunce, Christopher<br>Address on file | 20857 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carberry, Christopher<br>Address on file | 20858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alicea, Charles<br>Address on file | 20859 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alston, Willie<br>Address on file | 20860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, SH<br>Address on file | 20861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Michael<br>Address on file | 20862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crable, Larry<br>Address on file | 20863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, James<br>Address on file | 20864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, John<br>Address on file | 20865 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ake, Merle<br>Address on file | 20866 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, James<br>Address on file | 20867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pawlaczyk, John<br>Address on file | 20868 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ali, DeLoris<br>Address on file | 20869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Jr., Jesse A<br>Address on file | 20870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Rodney<br>Address on file | 20871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bundy, Larry<br>Address on file | 20872 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, John<br>Address on file | 20873 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batzdorf, Richard<br>Address on file | 20874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrne, John<br>Address on file | 20875 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Russell Wiggins<br>Address on file | 20876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Crawford, Hayden<br>Address on file | 20877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Avery White<br>Address on file | 20878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Adams, Bruce<br>Address on file | 20879 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgdorf, William<br>Address on file | 20880 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Earl Williams<br>Address on file | 20881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Gianotti, John<br>Address on file | 20882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, James<br>Address on file | 20883 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernaciak, Kevin<br>Address on file | 20884 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Marilyn<br>Address on file | 20885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunn, Glenn<br>Address on file | 20886 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Harry<br>Address on file | 20887 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alicea, Daniel<br>Address on file | 20888 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilliard, Hugh T.<br>Address on file | 20889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Joseph<br>Address on file | 20890 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crawley, Michael<br>Address on file | 20891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford, Colan<br>Address on file | 20892 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Sam<br>Address on file | 20893 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Sarah<br>Address on file | 20894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnet, David G.<br>Address on file | 20895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Harry<br>Address on file | 20896 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Joseph<br>Address on file | 20897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Melvin Bryant<br>Address on file | 20898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Arnold, Robert<br>Address on file | 20899 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Larry Burns<br>Address on file | 20900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $350,000.00 | | | | | $350,000.00 |
| Bentley, Joseph<br>Address on file | 20901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flora, Norman<br>Address on file | 20902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Barbara<br>Address on file | 20903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Batten, Hazel<br>Address on file | 20904 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, David<br>Address on file | 20905 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainey, Walter J.<br>Address on file | 20906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creighton, James<br>Address on file | 20907 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkart, Paul<br>Address on file | 20908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Johnnie<br>Address on file | 20909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Sharon<br>Address on file | 20910 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkes, Jr., David<br>Address on file | 20911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giardina, Vincent<br>Address on file | 20912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batiste, Janet<br>Address on file | 20913 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gergar, Stephen F.<br>Address on file | 20914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameling, Leroy<br>Address on file | 20915 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flanagan Jr, George<br>Address on file | 20916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart Sr, William F.<br>Address on file | 20917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, John B.<br>Address on file | 20918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German Sr, Charles G.<br>Address on file | 20919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerrouge, Hizza<br>Address on file | 20920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Ronald<br>Address on file | 20921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Robert L.<br>Address on file | 20922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertram, Joseph<br>Address on file | 20923 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Getz, Paul E.<br>Address on file | 20924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallich, Rudolph W.<br>Address on file | 20925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Mildred<br>Address on file | 20926 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Geyer Jr, William A.<br>Address on file | 20927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Michael<br>Address on file | 20928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Lisle L.<br>Address on file | 20929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Mack N.<br>Address on file | 20930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Grover C.<br>Address on file | 20931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badarzynski, Daniel<br>Address on file | 20932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Jr., William A.<br>Address on file | 20933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Ruth D.<br>Address on file | 20934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillespie, Bernard J.<br>Address on file | 20935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Luther D.<br>Address on file | 20936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gill, Billie C.<br>Address on file | 20937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Charles<br>Address on file | 20938 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilliam, Lorenza<br>Address on file | 20939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Ulysses<br>Address on file | 20940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillins, Clarence J<br>Address on file | 20941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gingerich, Robert L.<br>Address on file | 20942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencser, Lawrence P.<br>Address on file | 20943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamber, Sr., John M.<br>Address on file | 20944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gingles, James E.<br>Address on file | 20945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginn, Bonita L.<br>Address on file | 20946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelencser, Paul<br>Address on file | 20947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbraith, Thomas<br>Address on file | 20948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGraw, Robert<br>Address on file | 20949 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crane, John<br>Address on file | 20950 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Donald<br>Address on file | 20951 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, Franklin<br>Address on file | 20952 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Rueben<br>Address on file | 20953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aventino, Martin<br>Address on file | 20954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Jr., Walter<br>Address on file | 20955 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berstling, Anthony<br>Address on file | 20956 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman, Linda<br>Address on file | 20957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Harry<br>Address on file | 20958 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medina, Ruben<br>Address on file | 20959 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Linda<br>Address on file | 20960 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipprich, John W.<br>Address on file | 20961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barta, Don<br>Address on file | 20962 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berlo, Albert<br>Address on file | 20963 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Stephen<br>Address on file | 20964 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chakos, Louis<br>Address on file | 20965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, Danny<br>Address on file | 20966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruse, Shirley<br>Address on file | 20967 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Placer, Junior<br>Address on file | 20968 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce, James<br>Address on file | 20969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aguilar, Michael<br>Address on file | 20970 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gable, Joseph J.<br>Address on file | 20971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Dale<br>Address on file | 20972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edwin<br>Address on file | 20973 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flamish, Joseph<br>Address on file | 20974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerhart Sr, Robert J.<br>Address on file | 20975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gescek, Joseph P.<br>Address on file | 20976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gholson, Rufus E.<br>Address on file | 20977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, William<br>Address on file | 20978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie Sr, Sam R.<br>Address on file | 20979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilliam, Charles<br>Address on file | 20980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gins, Richard<br>Address on file | 20981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Gloria<br>Address on file | 20982 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chiorazzi, Frank<br>Address on file | 20983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giorgilli, Constandino J.<br>Address on file | 20984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girolamo, Louis J.<br>Address on file | 20985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, John J.<br>Address on file | 20986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glab, Lee F.<br>Address on file | 20987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Edward<br>Address on file | 20988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Leonard<br>Address on file | 20989 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bischoff, Theodore<br>Address on file | 20990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Frank A.<br>Address on file | 20991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, John<br>Address on file | 20992 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Geitz, Stephen P.<br>Address on file | 20993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Donald<br>Address on file | 20994 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rich, Joseph<br>Address on file | 20995 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Applewhite, Jr, Harold L.<br>Address on file | 20996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Artis, Sr, Curtis L.<br>Address on file | 20997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Anthony, Ethel<br>Address on file | 20998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, William<br>Address on file | 20999 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Charles<br>Address on file | 21000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Marshall<br>Address on file | 21001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Huce<br>Address on file | 21002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glensky, Frederick<br>Address on file | 21003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MCGUIRE, DANNY<br>Address on file | 21004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billig, James<br>Address on file | 21005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homola, William<br>Address on file | 21006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, John<br>Address on file | 21007 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berecek, Steve<br>Address on file | 21008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Leonard<br>Address on file | 21009 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cetovich, Peter<br>Address on file | 21010 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmadia, Curtis<br>Address on file | 21011 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Rufus<br>Address on file | 21012 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Fidel<br>Address on file | 21013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrne, Fred<br>Address on file | 21014 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardsley, Chauncey<br>Address on file | 21015 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Herman<br>Address on file | 21016 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cessna, Don<br>Address on file | 21017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, James<br>Address on file | 21018 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacha, Tom<br>Address on file | 21019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Wilfred<br>Address on file | 21020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Paul<br>Address on file | 21021 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glensky, Jr., Robert<br>Address on file | 21022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchs, Richard<br>Address on file | 21023 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babeli, Anthony<br>Address on file | 21024 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Glenna<br>Address on file | 21025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Raymond<br>Address on file | 21026 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glowacki, John<br>Address on file | 21027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Donald<br>Address on file | 21028 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Jose<br>Address on file | 21029 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Richard A.<br>Address on file | 21030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Richard<br>Address on file | 21031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Kenneth<br>Address on file | 21032 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cruz, Sharon<br>Address on file | 21033 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, James<br>Address on file | 21034 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, McKenzie<br>Address on file | 21035 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Dan<br>Address on file | 21036 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, David<br>Address on file | 21037 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinsky, James<br>Address on file | 21038 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedo, Joseph<br>Address on file | 21039 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chizmar, Robert<br>Address on file | 21040 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Tim<br>Address on file | 21041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrer, Kenneth<br>Address on file | 21042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giardina, Pauline V.<br>Address on file | 21043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckosh, David<br>Address on file | 21044 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuinness, Arthur<br>Address on file | 21045 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, Caroline K.<br>Address on file | 21046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Marco<br>Address on file | 21047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Willie<br>Address on file | 21048 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, James H.<br>Address on file | 21049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Paul<br>Address on file | 21050 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cerimeli, Arthur<br>Address on file | 21051 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burris, Herman<br>Address on file | 21052 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aponte, Albert<br>Address on file | 21053 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gluck, Herbert<br>Address on file | 21054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Csire, Jerome<br>Address on file | 21055 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Cecil<br>Address on file | 21056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Danny<br>Address on file | 21057 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckosh, Louis<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 21058 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Appenfelder, Addie<br>Address on file | 21059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Thelma<br>Address on file | 21060 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crombie II, Richard<br>Address on file | 21061 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centofanti, John<br>Address on file | 21062 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarich, Ken<br>Address on file | 21063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Rick<br>Address on file | 21064 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, Sr., Bing<br>Address on file | 21065 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chikik, Robert<br>Address on file | 21066 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buga, James<br>Address on file | 21067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Martin<br>Address on file | 21068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Larry<br>Address on file | 21069 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maynard, Garland<br>Address on file | 21070 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mounts, Dennis<br>Address on file | 21071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Columbus<br>Address on file | 21072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sherman<br>Address on file | 21073 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muncy, John<br>Address on file | 21074 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie<br>Address on file | 21075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentkowski, Chester<br>Address on file | 21076 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornejo, Martin<br>Address on file | 21077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galliher, Garland T.<br>Address on file | 21078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antolino, Dale<br>Address on file | 21079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berczel, Michael<br>Address on file | 21080 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Delmas<br>Address on file | 21081 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimpert Jr, Joseph R.<br>Address on file | 21082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glazer, Jerome<br>Address on file | 21083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Roland<br>Address on file | 21084 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costello, Philip<br>Address on file | 21085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banyai, Joe<br>Address on file | 21086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsborough, Diana<br>Address on file | 21087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobo, Lawrence<br>Address on file | 21088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aviles, Pablo<br>Address on file | 21089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowdle, Thomas<br>Address on file | 21090 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Larry<br>Address on file | 21091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmadia, Drew<br>Address on file | 21092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinco, III, Thomas<br>Address on file | 21093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Gary<br>Address on file | 21094 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boylan, Douglas<br>Address on file | 21095 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbee, Edward<br>Address on file | 21096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Bryan<br>Address on file | 21097 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girton, Claude<br>Address on file | 21098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Joseph C.<br>Address on file | 21099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Jr, David A.<br>Address on file | 21100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Nickless O.<br>Address on file | 21101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bottomlee, Dennis<br>Address on file | 21102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highley, Kenneth<br>Address on file | 21103 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Asten, Naomi M.<br>Address on file | 21104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisler, Fred<br>Address on file | 21105 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cifelli, Anthony<br>Address on file | 21106 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombert, Rodney<br>Address on file | 21107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, James<br>Address on file | 21108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Hazen<br>Address on file | 21109 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Lewis<br>Address on file | 21110 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beans, Daniel<br>Address on file | 21111 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beno, Eugene<br>Address on file | 21112 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartha, Thomas<br>Address on file | 21113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Gregory A.<br>Address on file | 21114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chewning, Roemer<br>Address on file | 21115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibby, Nathaniel<br>Address on file | 21116 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chillog, John<br>Address on file | 21117 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Azar, Robert<br>Address on file | 21118 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bexfield, Richard<br>Address on file | 21119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Gary<br>Address on file | 21120 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fordyce, Donald G.<br>Address on file | 21121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Sr., Clinton<br>Address on file | 21122 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverick, Frank<br>Address on file | 21123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, George<br>Address on file | 21124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foertschbeck, Mary M.<br>Address on file | 21125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folkmann, Henry L.<br>Address on file | 21126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill, William<br>Address on file | 21127 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowles, Mark<br>Address on file | 21128 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Gerald<br>Address on file | 21129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bexfield, Richard<br>Address on file | 21130 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Janet<br>Address on file | 21131 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Steven<br>Address on file | 21132 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Harry<br>Address on file | 21133 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Norman<br>Address on file | 21134 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert<br>Address on file | 21135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bidinger, Kenneth<br>Address on file | 21136 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickel, Ronald<br>Address on file | 21137 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnivale, Kim<br>Address on file | 21138 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Myrtle<br>Address on file | 21139 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Lawrence<br>Address on file | 21140 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Michael<br>Address on file | 21141 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Ronald<br>Address on file | 21142 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cazantzes, Rosemarie<br>Address on file | 21143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Arthur<br>Address on file | 21144 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, James<br>Address on file | 21145 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Concheck, Daniel<br>Address on file | 21146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, Donald<br>Address on file | 21147 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Joseph<br>Address on file | 21148 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Arthur<br>Address on file | 21149 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baran, Frank<br>Address on file | 21150 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartley, Richard<br>Address on file | 21151 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Philip<br>Address on file | 21152 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Jose<br>Address on file | 21153 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briley, Glenn<br>Address on file | 21154 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Harold<br>Address on file | 21155 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, John<br>Address on file | 21156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Jerry<br>Address on file | 21157 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Richard<br>Address on file | 21158 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashwood, Allen M.<br>Address on file | 21159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Jr, Joe<br>Address on file | 21160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Richard E.<br>Address on file | 21161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Big, Ernest<br>Address on file | 21162 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carte, Dana<br>Address on file | 21163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 21164 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cawley, Michael<br>Address on file | 21165 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassell, Richard<br>Address on file | 21166 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Thomas<br>Address on file | 21167 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, William<br>Address on file | 21168 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Robert<br>Address on file | 21169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Edsel L.<br>Address on file | 21170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carosello, Austin<br>Address on file | 21171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Gordon<br>Address on file | 21172 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Roy<br>Address on file | 21173 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Wilbur<br>Address on file | 21174 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Robert<br>Address on file | 21175 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillenwater, Margie L.<br>Address on file | 21176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cazan, Kevin<br>Address on file | 21177 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boos, Michael<br>Address on file | 21178 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bretz, David<br>Address on file | 21179 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpino, Richard<br>Address on file | 21180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Darlene<br>Address on file | 21181 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Clarence<br>Address on file | 21182 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bencal, Richard<br>Address on file | 21183 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caywood, Gardner<br>Address on file | 21184 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Norma<br>Address on file | 21185 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbin, Jon<br>Address on file | 21186 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmer, Allen B.<br>Address on file | 21187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jerry<br>Address on file | 21188 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonilla, Luis<br>Address on file | 21189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Gerald<br>Address on file | 21190 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, George<br>Address on file | 21191 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrison, Zella Mae<br>Address on file | 21192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonchu, Eugene<br>Address on file | 21193 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Frank<br>Address on file | 21194 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Steve<br>Address on file | 21195 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benner, John<br>Address on file | 21196 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasker, Frank M.<br>Address on file | 21197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenckle, Bruce<br>Address on file | 21198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Connie<br>Address on file | 21199 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botkin, Donald<br>Address on file | 21200 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bronish, Thomas<br>Address on file | 21201 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, James<br>Address on file | 21202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Daryl<br>Address on file | 21203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Thomas<br>Address on file | 21204 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cambra, Michael<br>Address on file | 21205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Albert<br>Address on file | 21206 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Sr., Joe<br>Address on file | 21207 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caffie, Charlena<br>Address on file | 21208 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camelli, Gino<br>Address on file | 21209 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batzdorf, Helen<br>Address on file | 21210 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clair, Wayne<br>Address on file | 21211 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Richard<br>Address on file | 21212 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blazina, Mary<br>Address on file | 21213 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coss-Clark, Theresa R.<br>Address on file | 21214 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Herbert<br>Address on file | 21215 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Roland<br>Address on file | 21216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter-Miller, Lacongain<br>Address on file | 21217 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtecki, Edward<br>Address on file | 21218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Gilbert<br>Address on file | 21219 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Willie A.<br>Address on file | 21220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Mary<br>Address on file | 21221 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cann, Marcus<br>Address on file | 21222 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, David<br>Address on file | 21223 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Michael<br>Address on file | 21224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadwell, Chester<br>Address on file | 21225 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruso, George<br>Address on file | 21226 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenney, Edward<br>Address on file | 21227 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Acosta, Jose<br>Address on file | 21228 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 21229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acord, Buddy<br>Address on file | 21230 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burch, Brenda<br>Address on file | 21231 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barber, Dennis<br>Address on file | 21232 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Art<br>Address on file | 21233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessio, Ernest<br>Address on file | 21234 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bakston, Robert<br>Address on file | 21235 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Kenneth<br>Address on file | 21236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ora<br>Address on file | 21237 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Elva<br>Address on file | 21238 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coe, Samuel<br>Address on file | 21239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Mark<br>Address on file | 21240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meacham, Michael<br>Address on file | 21241 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Craciun, George<br>Address on file | 21242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yagielo, James<br>Address on file | 21243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Roger<br>Address on file | 21244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gast, Marie H.<br>Address on file | 21245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Barry<br>Address on file | 21246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Robert<br>Address on file | 21247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaney, William<br>Address on file | 21248 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaniglos, Martin<br>Address on file | 21249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chumbley, Arnold<br>Address on file | 21250 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crago, Joseph<br>Address on file | 21251 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Eddie Lee<br>Address on file | 21252 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbrough, Jacqueline<br>Address on file | 21253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jacqueline<br>Address on file | 21254 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Richard<br>Address on file | 21255 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coker, Rodney<br>Address on file | 21256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Charles<br>Address on file | 21257 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ybarra, Jr., Emilio<br>Address on file | 21258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Garland<br>Address on file | 21259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Margaret<br>Address on file | 21260 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yavorcik, Dennis<br>Address on file | 21261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Ralph<br>Address on file | 21262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Robert<br>Address on file | 21263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, James<br>Address on file | 21264 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babich, George<br>Address on file | 21265 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVicker, Steven<br>Address on file | 21266 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Auger, Kenneth<br>Address on file | 21267 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chasar, Marilyn<br>Address on file | 21268 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Jesse<br>Address on file | 21269 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Jerrie<br>Address on file | 21270 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boles, Samuel<br>Address on file | 21271 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Glenn<br>Address on file | 21272 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, James<br>Address on file | 21273 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Dennis<br>Address on file | 21274 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Donald<br>Address on file | 21275 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Paul<br>Address on file | 21276 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, James<br>Address on file | 21277 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Robert<br>Address on file | 21278 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlugritch, Joe<br>Address on file | 21279 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Martin<br>Address on file | 21280 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berrios, Clemente<br>Address on file | 21281 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cagot, Jack<br>Address on file | 21282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bova, Richard<br>Address on file | 21283 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Gene<br>Address on file | 21284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Alexander<br>Address on file | 21285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amrich, Brad<br>Address on file | 21286 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnis, Carl<br>Address on file | 21287 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Melvina<br>Address on file | 21288 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Frank<br>Address on file | 21289 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David<br>Address on file | 21290 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criss, Granville<br>Address on file | 21291 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, John<br>Address on file | 21292 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Tyree<br>Address on file | 21293 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Steve<br>Address on file | 21294 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belcher, Curlee<br>Address on file | 21295 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Maurice<br>Address on file | 21296 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bishop, Theodore<br>Address on file | 21297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Yvonne<br>Address on file | 21298 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James<br>Address on file | 21299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Douglas<br>Address on file | 21300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisden, Dennis<br>Address on file | 21301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coma, Donald<br>Address on file | 21302 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Jr. , Dale<br>Address on file | 21303 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaurin, Ester<br>Address on file | 21304 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cox, Denver<br>Address on file | 21305 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Eugene<br>Address on file | 21306 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Gary<br>Address on file | 21307 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berrios, Carlos<br>Address on file | 21308 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Sarah<br>Address on file | 21309 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calhoun, Warren<br>Address on file | 21310 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibroski, James<br>Address on file | 21311 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Tom<br>Address on file | 21312 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremeans, Harold<br>Address on file | 21313 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Betty S.<br>Address on file | 21314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blessing, John<br>Address on file | 21315 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartolec, Frank<br>Address on file | 21316 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Avery<br>Address on file | 21317 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baez, Jose<br>Address on file | 21318 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bules, David<br>Address on file | 21319 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balcarcel, Sharon<br>Address on file | 21320 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr., John<br>Address on file | 21321 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benko, John<br>Address on file | 21322 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Michael<br>Address on file | 21323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Walter<br>Address on file | 21324 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Carolyn<br>Address on file | 21325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ricardo<br>Address on file | 21326 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Karen<br>Address on file | 21327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frush, James<br>Address on file | 21328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, William<br>Address on file | 21329 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Louis<br>Address on file | 21330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boros, Glen<br>Address on file | 21331 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Richard<br>Address on file | 21332 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wrobel, Joe<br>Address on file | 21333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Darlene<br>Address on file | 21334 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Mary<br>Address on file | 21335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Noel<br>Address on file | 21336 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balko, Theodore<br>Address on file | 21337 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancey, Norman<br>Address on file | 21338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanick, George<br>Address on file | 21339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Ronald<br>Address on file | 21340 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles, Mitchell<br>Address on file | 21341 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, Peter<br>Address on file | 21342 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carollo, John<br>Address on file | 21343 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannella, Peter<br>Address on file | 21344 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Marvin<br>Address on file | 21345 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atwood, Edwin<br>Address on file | 21346 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agosta, Louis<br>Address on file | 21347 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behner, Kenneth A.<br>Address on file | 21348 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Henry<br>Address on file | 21349 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beres, Charles<br>Address on file | 21350 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John<br>Address on file | 21351 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, John<br>Address on file | 21352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesser, Richard<br>Address on file | 21353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burruel, Lawrence<br>Address on file | 21354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheslik, Joseph<br>Address on file | 21355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Ralph<br>Address on file | 21356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Eunice<br>Address on file | 21357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, David<br>Address on file | 21358 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Mary<br>Address on file | 21359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bullock, Patricia<br>Address on file | 21360 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Eugene<br>Address on file | 21361 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheek, Veronica<br>Address on file | 21362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Hector<br>Address on file | 21363 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuentes, Natividad<br>Address on file | 21364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angel, Loren<br>Address on file | 21365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, John<br>Address on file | 21366 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, William<br>Address on file | 21367 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruehler, Marshall<br>Address on file | 21368 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrmaneck, Joseph<br>Address on file | 21369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bedenik, George<br>Address on file | 21370 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arquillo, Frank<br>Address on file | 21371 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Lewis<br>Address on file | 21372 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balciar, Melvin<br>Address on file | 21373 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Cletis<br>Address on file | 21374 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGinnis, Freddy<br>Address on file | 21375 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Herbert<br>Address on file | 21376 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crew, Sr., Lindy<br>Address on file | 21377 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Charles<br>Address on file | 21378 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuka, Clement John<br>Address on file | 21379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Herman<br>Address on file | 21380 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Herman<br>Address on file | 21381 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batchlet, Marion<br>Address on file | 21382 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colonna, Richard<br>Address on file | 21383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crandall, Perry<br>Address on file | 21384 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Thomas<br>Address on file | 21385 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, David<br>Address on file | 21386 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bramos, Nick<br>Address on file | 21387 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cicerrella, Loretta<br>Address on file | 21388 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeever, Samuel<br>Address on file | 21389 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fritz, Dennis<br>Address on file | 21390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, David<br>Address on file | 21391 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Carlos<br>Address on file | 21392 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Velma<br>Address on file | 21393 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carpinelli, Thomas<br>Address on file | 21394 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Karlos<br>Address on file | 21395 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coen, David<br>Address on file | 21396 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dale<br>Address on file | 21397 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, John<br>Address on file | 21398 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crisp, Alben<br>Address on file | 21399 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burdette, James<br>Address on file | 21400 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Angelo, John<br>Address on file | 21401 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aller, Michael<br>Address on file | 21402 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodacre, Darlene<br>Address on file | 21403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Howard<br>Address on file | 21404 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Roxann<br>Address on file | 21405 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Helen<br>Address on file | 21406 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldstein, David J.<br>Address on file | 21407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angerstien, Thomas<br>Address on file | 21408 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calderwood, John<br>Address on file | 21409 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Thomas<br>Address on file | 21410 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medure, Bruce<br>Address on file | 21411 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, LeRoy<br>Address on file | 21412 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Thomas<br>Address on file | 21413 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, Ralph<br>Address on file | 21414 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chavis, Marvin<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 21415 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canty, John<br>Address on file | 21416 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aggers, Curtis<br>Address on file | 21417 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Gary<br>Address on file | 21418 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agati, Carlo<br>Address on file | 21419 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adger, Rita<br>Address on file | 21420 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Richetta<br>Address on file | 21421 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Archie, Colin<br>Address on file | 21422 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Phillip<br>Address on file | 21423 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Jr., Squire<br>Address on file | 21424 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, James<br>Address on file | 21425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton Jr., Boyd<br>Address on file | 21426 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdette, Herbert<br>Address on file | 21427 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Fernando<br>Address on file | 21428 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Joyce<br>Address on file | 21429 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Betchker, Ron<br>Address on file | 21430 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Edward<br>Address on file | 21431 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Nancy<br>Address on file | 21432 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertleff, John<br>Address on file | 21433 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Jacqueline<br>Address on file | 21434 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chirumbolo, Julius<br>Address on file | 21435 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adamson, Ronnie<br>Address on file | 21436 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKarski, Mike<br>Address on file | 21437 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jr., Samuel<br>Address on file | 21438 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burden, Jr., Earnest<br>Address on file | 21439 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatman, James<br>Address on file | 21440 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allbritain, Gary<br>Address on file | 21441 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bacher, Gregory<br>Address on file | 21442 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Beverly<br>Address on file | 21443 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attalla, George<br>Address on file | 21444 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Affolter, Jr., Francis<br>Address on file | 21445 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntre, David<br>Address on file | 21446 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beckett, Dale<br>Address on file | 21447 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Harry<br>Address on file | 21448 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Roger<br>Address on file | 21449 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedell, Josie<br>Address on file | 21450 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Robert<br>Address on file | 21451 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Browning, Robert<br>Address on file | 21452 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chase, Sterling<br>Address on file | 21453 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Carl<br>Address on file | 21454 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crispen, Jeffrey<br>Address on file | 21455 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Leroy<br>Address on file | 21456 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowens, Clen<br>Address on file | 21457 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brownlee, James<br>Address on file | 21458 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crisafulli, Frank<br>Address on file | 21459 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Rose<br>Address on file | 21460 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanc, Edward<br>Address on file | 21461 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, Earl<br>Address on file | 21462 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albright, Harold<br>Address on file | 21463 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akuszewski, Donald<br>Address on file | 21464 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles Jr., Mitchell<br>Address on file | 21465 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumiller, Keith<br>Address on file | 21466 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Patricia<br>Address on file | 21467 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calabrese, Charity<br>Address on file | 21468 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Robert<br>Address on file | 21469 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James<br>Address on file | 21470 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arquillo, Thomas<br>Address on file | 21471 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, John<br>Address on file | 21472 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ball, William<br>Address on file | 21473 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagdassarian, Don<br>Address on file | 21474 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrett, Chester<br>Address on file | 21475 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berens, Wayne<br>Address on file | 21476 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clair<br>Address on file | 21477 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chorniak, Albert<br>Address on file | 21478 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahler, Dan<br>Address on file | 21479 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aviles, Agustine<br>Address on file | 21480 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingham, Denise<br>Address on file | 21481 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alten, John<br>Address on file | 21482 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jeanette<br>Address on file | 21483 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fodel, George E.<br>Address on file | 21484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Joyce<br>Address on file | 21485 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Cary<br>Address on file | 21486 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crafton, Paul<br>Address on file | 21487 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiodo, Pete<br>Address on file | 21488 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crist, Jimmie<br>Address on file | 21489 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amrich, Bruce<br>Address on file | 21490 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meade, Bobby<br>Address on file | 21491 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bing, Richard<br>Address on file | 21492 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Wallace<br>Address on file | 21493 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Donald<br>Address on file | 21494 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Thomas<br>Address on file | 21495 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLaughlin, John<br>Address on file | 21496 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bauer, Karl<br>Address on file | 21497 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calez, Felix<br>Address on file | 21498 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbin, Stephanie<br>Address on file | 21499 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, Pamela<br>Address on file | 21500 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capp, Joseph<br>Address on file | 21501 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Kenneth<br>Address on file | 21502 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Armstrong, William<br>Address on file | 21503 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jr., Jesse<br>Address on file | 21504 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Joseph<br>Address on file | 21505 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Radford<br>Address on file | 21506 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert<br>Address on file | 21507 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, John<br>Address on file | 21508 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birmingham, Michael<br>Address on file | 21509 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Robert L.<br>Address on file | 21510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betker, Richard<br>Address on file | 21511 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bechtel, Richard<br>Address on file | 21512 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, James R.<br>Address on file | 21513 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carbon, Felix<br>Address on file | 21514 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| El, Turin Ananni<br>Address on file | 21515 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Linda<br>Address on file | 21516 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borocz, Eugene<br>Address on file | 21517 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Melvin<br>Address on file | 21518 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baumert, Catherine<br>Address on file | 21519 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Kenneth<br>Address on file | 21520 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Allan<br>Address on file | 21521 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Michael<br>Address on file | 21522 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bayowski, Andrew<br>Address on file | 21523 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Johnnie<br>Address on file | 21524 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carameli, Peter<br>Address on file | 21525 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Jimmy<br>Address on file | 21526 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Shirley<br>Address on file | 21527 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Dorothy<br>Address on file | 21528 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Kenneth<br>Address on file | 21529 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bezon, Bruce<br>Address on file | 21530 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumgardner, Gary<br>Address on file | 21531 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigrigg, William<br>Address on file | 21532 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappitte, Samuel<br>Address on file | 21533 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilicki, Michael<br>Address on file | 21534 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bores, John<br>Address on file | 21535 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boron, John<br>Address on file | 21536 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bays, Richard<br>Address on file | 21537 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachus, Dave<br>Address on file | 21538 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisanthus, Steve<br>Address on file | 21539 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Kary<br>Address on file | 21540 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Calvin<br>Address on file | 21541 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christy, William<br>Address on file | 21542 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunosky, James<br>Address on file | 21543 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, J.B.<br>Address on file | 21544 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, John<br>Address on file | 21545 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKimmie, Ben<br>Address on file | 21546 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cianciola, Robert<br>Address on file | 21547 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Eugene<br>Address on file | 21548 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Ronald<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 21549 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Backo, Ronald<br>Address on file | 21550 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Donald<br>Address on file | 21551 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethke, Patrick<br>Address on file | 21552 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bashir, Ali<br>Address on file | 21553 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Michael<br>Address on file | 21554 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brennan, Bart<br>Address on file | 21555 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Preston<br>Address on file | 21556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedoya, Gundemaro<br>Address on file | 21557 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert<br>Address on file | 21558 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordell, James<br>Address on file | 21559 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carchedi, Vito<br>Address on file | 21560 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 21561 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chuita, Joseph<br>Address on file | 21562 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casper, Jr., Robert<br>Address on file | 21563 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basista, Jonathan<br>Address on file | 21564 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Thomas<br>Address on file | 21565 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenna, John<br>Address on file | 21566 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burkhardt, William<br>Address on file | 21567 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beadle, Herbert<br>Address on file | 21568 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conklin, Richard<br>Address on file | 21569 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berletich, Steve<br>Address on file | 21570 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Fernandez<br>Address on file | 21571 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brennan, Dan<br>Address on file | 21572 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayala, Nelson<br>Address on file | 21573 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Choma, John<br>Address on file | 21574 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William<br>Address on file | 21575 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Timothy<br>Address on file | 21576 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaffin, Eloise<br>Address on file | 21577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Sylvia<br>Address on file | 21578 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Odell<br>Address on file | 21579 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balduff, Larry<br>Address on file | 21580 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flok, John P.<br>Address on file | 21581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Clavon<br>Address on file | 21582 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, William<br>Address on file | 21583 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Lorenza<br>Address on file | 21584 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Jose<br>Address on file | 21585 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Harold<br>Address on file | 21586 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Mark<br>Address on file | 21587 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Lester<br>Address on file | 21588 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Babb, Lawrence<br>Address on file | 21589 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Brenda<br>Address on file | 21590 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Kevin<br>Address on file | 21591 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brumby, Lowell<br>Address on file | 21592 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruder, Barbara<br>Address on file | 21593 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Denise<br>Address on file | 21594 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beardmore, Larry<br>Address on file | 21595 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Willie<br>Address on file | 21596 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Joseph<br>Address on file | 21597 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Martin<br>Address on file | 21598 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertin, Gerald<br>Address on file | 21599 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolden, Roy<br>Address on file | 21600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Mattie<br>Address on file | 21601 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ernie<br>Address on file | 21602 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avalos, Peter<br>Address on file | 21603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Gary<br>Address on file | 21604 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colello, Anthony<br>Address on file | 21605 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Della<br>Address on file | 21606 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beeman, James<br>Address on file | 21607 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr., Donald A.<br>Address on file | 21608 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chester, James<br>Address on file | 21609 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGurk, Harold<br>Address on file | 21610 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bratton, Edward<br>Address on file | 21611 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, James<br>Address on file | 21612 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Tommie<br>Address on file | 21613 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atlee, Elaine I.<br>Address on file | 21614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Aute, Jacques<br>Address on file | 21615 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Vaughn<br>Address on file | 21616 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carlisle, Steve<br>Address on file | 21617 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Phoebe<br>Address on file | 21618 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Calvin<br>Address on file | 21619 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Terrance<br>Address on file | 21620 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boner, Ron<br>Address on file | 21621 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Tyke<br>Address on file | 21622 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Luis<br>Address on file | 21623 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chopson, Charles<br>Address on file | 21624 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creyts, Glenn<br>Address on file | 21625 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bott, John<br>Address on file | 21626 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Askew, Milton L.<br>Address on file | 21627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bragg, Lewis<br>Address on file | 21628 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgett, Tom<br>Address on file | 21629 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Larry<br>Address on file | 21630 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettura, Thomas<br>Address on file | 21631 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Anthony<br>Address on file | 21632 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Barbara<br>Address on file | 21633 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Michael<br>Address on file | 21634 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jan<br>Address on file | 21635 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meager, Gary<br>Address on file | 21636 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barton, Charles<br>Address on file | 21637 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Daniel<br>Address on file | 21638 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Annie<br>Address on file | 21639 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carman, Richard<br>Address on file | 21640 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Jesse<br>Address on file | 21641 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, James<br>Address on file | 21642 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Carson<br>Address on file | 21643 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Willie<br>Address on file | 21644 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Richard<br>Address on file | 21645 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hattie<br>Address on file | 21646 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumley, Jerry<br>Address on file | 21647 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conley, Rupert<br>Address on file | 21648 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borer, David<br>Address on file | 21649 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Paul<br>Address on file | 21650 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrelli, Agostino<br>Address on file | 21651 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busson, William<br>Address on file | 21652 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Best, Matelyn<br>Address on file | 21653 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breyer, Martin<br>Address on file | 21654 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuka, Joseph M.<br>Address on file | 21655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannan, John<br>Address on file | 21656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciu, Angelo<br>Address on file | 21657 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Raymond<br>Address on file | 21658 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, David<br>Address on file | 21659 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breslin, Bruce<br>Address on file | 21660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrion, Ernesto<br>Address on file | 21661 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Henry<br>Address on file | 21662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Harold<br>Address on file | 21663 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Eddie<br>Address on file | 21664 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chalfant, Thomas<br>Address on file | 21665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bordy, Bruce<br>Address on file | 21666 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yarbrough, Walter<br>Address on file | 21667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athey, Norma<br>Address on file | 21668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Christopher<br>Address on file | 21669 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Bobby<br>Address on file | 21670 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Carl<br>Address on file | 21671 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billman, David<br>Address on file | 21672 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumiller, Irwin<br>Address on file | 21673 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Richard<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 21674 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baclawski, Anthony<br>Address on file | 21675 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forbes, Paul H.<br>Address on file | 21676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doll, William<br>Address on file | 21677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Rosel<br>Address on file | 21678 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Arthur<br>Address on file | 21679 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antolak, Alex<br>Address on file | 21680 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cart, Sr., Harold<br>Address on file | 21681 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Jr, Linwood<br>Address on file | 21682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnette, Marnina<br>Address on file | 21683 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Ishmeal<br>Address on file | 21684 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, Nancy<br>Address on file | 21685 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bozeman, Alfreda<br>Address on file | 21686 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnallie, Alice<br>Address on file | 21687 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, William<br>Address on file | 21688 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, William F<br>Address on file | 21689 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Anthony<br>Address on file | 21690 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brinkman, Thomas<br>Address on file | 21691 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crapo, Kay<br>Address on file | 21692 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bada, Jr., Steve<br>Address on file | 21693 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 21694 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordero, Ozzie<br>Address on file | 21695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claus, Allan<br>Address on file | 21696 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunte, Norman<br>Address on file | 21697 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Austin, William<br>Address on file | 21698 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atley, Elmer<br>Address on file | 21699 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Randolph<br>Address on file | 21700 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Borrelli, Leonard<br>Address on file | 21701 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Booth, Larry<br>Address on file | 21702 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Daniel<br>Address on file | 21703 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr, Charles H.<br>Address on file | 21704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Calvert, Frank<br>Address on file | 21705 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William<br>Address on file | 21706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asberry, Clarence<br>Address on file | 21707 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Morris<br>Address on file | 21708 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beal, Richard<br>Address on file | 21709 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, John<br>Address on file | 21710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Darryl<br>Address on file | 21711 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Mark<br>Address on file | 21712 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, William A.<br>Address on file | 21713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolton, Vernia<br>Address on file | 21714 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carmon, Jacob<br>Address on file | 21715 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Donald<br>Address on file | 21716 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bomar, Derrick<br>Address on file | 21717 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brantley, Oliver<br>Address on file | 21718 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beachler, Daniel<br>Address on file | 21719 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Kenneth<br>Address on file | 21720 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Theodore<br>Address on file | 21721 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Gail<br>Address on file | 21722 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, George<br>Address on file | 21723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comedy, Walter<br>Address on file | 21724 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arzuaga, Jose<br>Address on file | 21725 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Earl L.<br>Address on file | 21726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bartko, Albert<br>Address on file | 21727 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wohlever, Jeffery<br>Address on file | 21728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bruce<br>Address on file | 21729 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Booker, Fred<br>Address on file | 21730 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boran, Michael<br>Address on file | 21731 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Atkinson, Santo<br>Address on file | 21732 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Don<br>Address on file | 21733 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 21734 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Dave<br>Address on file | 21735 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boothe, John<br>Address on file | 21736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cella, Sharon<br>Address on file | 21737 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David<br>Address on file | 21738 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Jerry<br>Address on file | 21739 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, Sr., Robert<br>Address on file | 21740 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, James<br>Address on file | 21741 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Richard<br>Address on file | 21742 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Edgar<br>Address on file | 21743 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Norman<br>Address on file | 21744 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crapo, Cory<br>Address on file | 21745 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Charles<br>Address on file | 21746 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crandall, Glenn<br>Address on file | 21747 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Patricia<br>Address on file | 21748 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booher, Jay<br>Address on file | 21749 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Kenneth<br>Address on file | 21750 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeithen, Kevin<br>Address on file | 21751 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crabtree, John<br>Address on file | 21752 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canzonetta, James<br>Address on file | 21753 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Timothy<br>Address on file | 21754 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lois<br>Address on file | 21755 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKeivier, Lawrence<br>Address on file | 21756 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Sr., Woodrow<br>Address on file | 21757 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caver, Marion<br>Address on file | 21758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carver, Howard<br>Address on file | 21759 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cavallo, Larry<br>Address on file | 21760 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andersen, Marguerite<br>Address on file | 21761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, David L.<br>Address on file | 21762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William Edward<br>Address on file | 21763 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Ronald<br>Address on file | 21764 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Alan<br>Address on file | 21765 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casada, Melvin<br>Address on file | 21766 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Steven<br>Address on file | 21767 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Robert<br>Address on file | 21768 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Ronald<br>Address on file | 21769 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adamov, Donald<br>Address on file | 21770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Linda<br>Address on file | 21771 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Lavern<br>Address on file | 21772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brisby, Curtis<br>Address on file | 21773 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Sr., Robert<br>Address on file | 21774 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bozicevich, Don<br>Address on file | 21775 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Larry<br>Address on file | 21776 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canitano, Anthony<br>Address on file | 21777 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Franklin<br>Address on file | 21778 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George<br>Address on file | 21779 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Condello, Anthony<br>Address on file | 21780 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Diane<br>Address on file | 21781 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, William<br>Address on file | 21782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Lawrence<br>Address on file | 21783 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cost, William<br>Address on file | 21784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Marion<br>Address on file | 21785 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Vernon<br>Address on file | 21786 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candle, J. Frank<br>Address on file | 21787 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biddle, James Robert<br>Address on file | 21788 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Charles<br>Address on file | 21789 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Combs, Thomas<br>Address on file | 21790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Carole<br>Address on file | 21791 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coss, David<br>Address on file | 21792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn Sr., Bobbie<br>Address on file | 21793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gori, Edward J.<br>Address on file | 21794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auld, Jr, Edward M.<br>Address on file | 21795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crenshaw, Samuel<br>Address on file | 21796 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canzonetta, Sandra<br>Address on file | 21797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donachie, David<br>Address on file | 21798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bidlack, David<br>Address on file | 21799 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Howard<br>Address on file | 21800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr., Glenn<br>Address on file | 21801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beebe, Michael<br>Address on file | 21802 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bengala, Steve<br>Address on file | 21803 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho Sr., Edwin<br>Address on file | 21804 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atwood, Claude D.<br>Address on file | 21805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Berichon, John<br>Address on file | 21806 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borell, David<br>Address on file | 21807 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller Jr, Hubert<br>Address on file | 21808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jackie<br>Address on file | 21809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronaugh, Thomas<br>Address on file | 21810 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Sr., James<br>Address on file | 21811 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Eugene R.<br>Address on file | 21812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brogle, William<br>Address on file | 21813 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camacho, Salvador<br>Address on file | 21814 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Chester<br>Address on file | 21815 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Biczykowski, Lawrence<br>Address on file | 21816 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acree, Keith<br>Address on file | 21817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Robert E.<br>Address on file | 21818 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broman, Wayne<br>Address on file | 21819 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Congrove, John<br>Address on file | 21820 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Ken<br>Address on file | 21821 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adkins, Virginia<br>Address on file | 21822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Alex<br>Address on file | 21823 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Laverne<br>Address on file | 21824 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broome, Thomas<br>Address on file | 21825 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Willie<br>Address on file | 21826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodzinski, John<br>Address on file | 21827 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Babb, Jr, Frank E.<br>Address on file | 21828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Ralph<br>Address on file | 21829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Helen<br>Address on file | 21830 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Robert<br>Address on file | 21831 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cesta, Frank<br>Address on file | 21832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Kenneth<br>Address on file | 21833 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, James<br>Address on file | 21834 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Willie<br>Address on file | 21835 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, W. R.<br>Address on file | 21836 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Jr., James<br>Address on file | 21837 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, David<br>Address on file | 21838 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chonko, Keith<br>Address on file | 21839 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, Ray<br>Address on file | 21840 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Sherwood<br>Address on file | 21841 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlow, David<br>Address on file | 21842 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckee, James<br>Address on file | 21843 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Campbell, Nathan<br>Address on file | 21844 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Sandra<br>Address on file | 21845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Walter<br>Address on file | 21846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardarelli, Larry<br>Address on file | 21847 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Gilbert<br>Address on file | 21848 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beres, Sophie<br>Address on file | 21849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babb, Sr, Lewis V.<br>Address on file | 21850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alexander, William<br>Address on file | 21851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Martin<br>Address on file | 21852 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cantwell, Terry<br>Address on file | 21853 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cianchetti, Arthur<br>Address on file | 21854 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Norman G.<br>Address on file | 21855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 21856 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Badgett, Helen H.<br>Address on file | 21857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cantu, Elbert<br>Address on file | 21858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivins, Delbert<br>Address on file | 21859 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahny, Nicholas<br>Address on file | 21860 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Richard D.<br>Address on file | 21861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canfora, Albert<br>Address on file | 21862 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Judson<br>Address on file | 21863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brashear, David<br>Address on file | 21864 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fowler, William D.<br>Address on file | 21865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frick Sr, Lewis E.<br>Address on file | 21866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ault, Willard<br>Address on file | 21867 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, Stanley<br>Address on file | 21868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Sr., Ronald<br>Address on file | 21869 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Belan, Frank<br>Address on file | 21870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckler, Sophie<br>Address on file | 21871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Earl<br>Address on file | 21872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarke, Steven<br>Address on file | 21873 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Bruce<br>Address on file | 21874 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Domino, Bruno<br>Address on file | 21875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenecz, Daniel J.<br>Address on file | 21876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brienza, Filomena<br>Address on file | 21877 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broucker, Jr., Walter<br>Address on file | 21878 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Richard<br>Address on file | 21879 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Edwin<br>Address on file | 21880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bermudez, Felix<br>Address on file | 21881 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Perry<br>Address on file | 21882 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acierno, Drew<br>Address on file | 21883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, James R.<br>Address on file | 21884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catarouch, James<br>Address on file | 21885 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donnelly, Lucille<br>Address on file | 21886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Randall<br>Address on file | 21887 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fouke, Earl T.<br>Address on file | 21888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barley, Earl<br>Address on file | 21889 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Terry<br>Address on file | 21890 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, John<br>Address on file | 21891 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baron, Thomas<br>Address on file | 21892 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, David L.<br>Address on file | 21893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christ, Andrew<br>Address on file | 21894 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Ronald<br>Address on file | 21895 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn, Collier<br>Address on file | 21896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Everett<br>Address on file | 21897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freburger, Leroy A.<br>Address on file | 21898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boner, Gloria<br>Address on file | 21899 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calhoun, Roger<br>Address on file | 21900 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jonathan<br>Address on file | 21901 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Charles R.<br>Address on file | 21902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonath, Richard<br>Address on file | 21903 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wrobleski, Martin<br>Address on file | 21904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Edward L.<br>Address on file | 21905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baglanis, Antoinette<br>Address on file | 21906 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cetor, Joe<br>Address on file | 21907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Gary<br>Address on file | 21908 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Freddie<br>Address on file | 21909 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Carl H.<br>Address on file | 21910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conaway, Richard<br>Address on file | 21911 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christian, Joni<br>Address on file | 21912 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frew Sr, Russell A.<br>Address on file | 21913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Frank<br>Address on file | 21914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goralski, Martin W.<br>Address on file | 21915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Mike<br>Address on file | 21916 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Guy C.<br>Address on file | 21917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorrick, Kenneth<br>Address on file | 21918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorsuch, Robert L.<br>Address on file | 21919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedum, Lovie<br>Address on file | 21920 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asmis, George<br>Address on file | 21921 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Kenneth R.<br>Address on file | 21922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fontanez, Manuel<br>Address on file | 21923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Priscilla<br>Address on file | 21924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Floystad, Karl T.<br>Address on file | 21925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, John E.<br>Address on file | 21926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Eugene<br>Address on file | 21927 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluck, Floyd M.<br>Address on file | 21928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluck, Raymond A.<br>Address on file | 21929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freund, Albert R.<br>Address on file | 21930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Focht, Robert E.<br>Address on file | 21931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Anthony<br>Address on file | 21932 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Joseph<br>Address on file | 21933 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fordyce, James<br>Address on file | 21934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coughlin, James<br>Address on file | 21935 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Forsythe Jr, Joseph H.<br>Address on file | 21936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cisco, Paul<br>Address on file | 21937 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogle, John H.<br>Address on file | 21938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Edra<br>Address on file | 21939 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foltz, Richard J.<br>Address on file | 21940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulghum, Charles D.<br>Address on file | 21941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Hollis<br>Address on file | 21942 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cheatham, Riley<br>Address on file | 21943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Lynn<br>Address on file | 21944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, John<br>Address on file | 21945 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Richard<br>Address on file | 21946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Carolyn E.<br>Address on file | 21947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Robert S.<br>Address on file | 21948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furbee, Thomas R.<br>Address on file | 21949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, Herman L<br>Address on file | 21950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Carl J.<br>Address on file | 21951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Richard<br>Address on file | 21952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jr., Edgar<br>Address on file | 21953 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Stephen<br>Address on file | 21954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frush, Charles E.<br>Address on file | 21955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, John C.<br>Address on file | 21956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callahan, Jerry<br>Address on file | 21957 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs Jr, Joseph H.<br>Address on file | 21958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 21959 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuell Sr, James H.<br>Address on file | 21960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulcher, John C.<br>Address on file | 21961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frink, Rosa L.<br>Address on file | 21962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frisch, John C.<br>Address on file | 21963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Edward<br>Address on file | 21964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clear, Pete<br>Address on file | 21965 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barsalona, Nicholas<br>Address on file | 21966 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fritz, George A.<br>Address on file | 21967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz Sr, James R.<br>Address on file | 21968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, Barbara C.<br>Address on file | 21969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frock, George M.<br>Address on file | 21970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caravona, James<br>Address on file | 21971 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Walter<br>Address on file | 21972 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frost, Louis R.<br>Address on file | 21973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, John<br>Address on file | 21974 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, William<br>Address on file | 21975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Joseph<br>Address on file | 21976 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardona, Jorge<br>Address on file | 21977 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Todd<br>Address on file | 21978 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatman, Jeff<br>Address on file | 21979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basile, Anthony<br>Address on file | 21980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chludzinski, William<br>Address on file | 21981 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, James<br>Address on file | 21982 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Wilfred<br>Address on file | 21983 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinnity, William E.<br>Address on file | 21984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Bob<br>Address on file | 21985 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bomback, Les<br>Address on file | 21986 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attie, Donald<br>Address on file | 21987 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bretz, Stephen<br>Address on file | 21988 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, William H.<br>Address on file | 21989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conkle, Neal<br>Address on file | 21990 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Jimmie<br>Address on file | 21991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candio, Louis<br>Address on file | 21992 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Robert<br>Address on file | 21993 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Harold<br>Address on file | 21994 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Ronald P.<br>Address on file | 21995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burwell, Roy<br>Address on file | 21996 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Ernest<br>Address on file | 21997 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Kenneth<br>Address on file | 21998 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Ivan<br>Address on file | 21999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, James<br>Address on file | 22000 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Myron<br>Address on file | 22001 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Joe<br>Address on file | 22002 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, James<br>Address on file | 22003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubach, Joe<br>Address on file | 22004 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Larry<br>Address on file | 22005 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Frank<br>Address on file | 22006 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankston, James<br>Address on file | 22007 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Centers, Gary<br>Address on file | 22008 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordova, Larry<br>Address on file | 22009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Eddie<br>Address on file | 22010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neighoff, Joseph<br>Address on file | 22011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Yolanda<br>Address on file | 22012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Louis<br>Address on file | 22013 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ceja, Dora<br>Address on file | 22014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bracy, Michael<br>Address on file | 22015 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cottrill, James<br>Address on file | 22016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brank, Harry<br>Address on file | 22017 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckler, Raymond<br>Address on file | 22018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branson, James<br>Address on file | 22019 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Sr., Carl<br>Address on file | 22020 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hay, Donald R.<br>Address on file | 22021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goral, Robert J.<br>Address on file | 22022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jesus<br>Address on file | 22023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flottemesch, Herman W.<br>Address on file | 22024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Annette<br>Address on file | 22025 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ghee, Elvin<br>Address on file | 22026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charlie B.<br>Address on file | 22027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Judy<br>Address on file | 22028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giffin, Wallace J.<br>Address on file | 22029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braden, John<br>Address on file | 22030 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Atwood, Charles<br>Address on file | 22031 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gizinski, Edward<br>Address on file | 22032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden Jr, Joseph R.<br>Address on file | 22033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence W.<br>Address on file | 22034 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Glass, Stephen F.<br>Address on file | 22035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gable, William<br>Address on file | 22036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, James<br>Address on file | 22037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel, John T.<br>Address on file | 22038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriele, Francis B.<br>Address on file | 22039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Fred<br>Address on file | 22040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Eugene<br>Address on file | 22041 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Wilson<br>Address on file | 22042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Hartwell<br>Address on file | 22043 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gadson, Willie<br>Address on file | 22044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Booker, Marshall<br>Address on file | 22045 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgos, Jose<br>Address on file | 22046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jr., James<br>Address on file | 22047 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baskin, Larry<br>Address on file | 22048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormier, Adam<br>Address on file | 22049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosius, William<br>Address on file | 22050 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaither, Joseph I.<br>Address on file | 22051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gajewski Sr, Ronald T.<br>Address on file | 22052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galgoci, Francis W.<br>Address on file | 22053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costin, Michael<br>Address on file | 22054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Charles J.<br>Address on file | 22055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Dennis<br>Address on file | 22056 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Hugh<br>Address on file | 22057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Evelyn<br>Address on file | 22058 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Wilbert<br>Address on file | 22059 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallup, Harry D.<br>Address on file | 22060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamber, Paul E.<br>Address on file | 22061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garci Jr, Walter W.<br>Address on file | 22062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atlas, David<br>Address on file | 22063 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GARCIA, DEBRA L.<br>Address on file | 22064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Paul<br>Address on file | 22065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jr., Lee<br>Address on file | 22066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Archie<br>Address on file | 22067 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandl, Steve<br>Address on file | 22068 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brand, Barthelmas<br>Address on file | 22069 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Bobbie<br>Address on file | 22070 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnes, David<br>Address on file | 22071 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Princess<br>Address on file | 22072 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domagalski, Edward Paul<br>Address on file | 22073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Shirley<br>Address on file | 22074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkinson, Terry<br>Address on file | 22075 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Paul<br>Address on file | 22076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clauser, Charles<br>Address on file | 22077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Domer, Jimie<br>Address on file | 22078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jerome<br>Address on file | 22079 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner Sr., John E.<br>Address on file | 22080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ameno, Frank<br>Address on file | 22081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arriola, Angela<br>Address on file | 22082 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Harold<br>Address on file | 22083 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Breckenridge, Grant<br>Address on file | 22084 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chrulski, John<br>Address on file | 22085 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cincurak, Andrew<br>Address on file | 22086 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chancellor, Joseph<br>Address on file | 22087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brannon, Sidney<br>Address on file | 22088 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christen, Wayne<br>Address on file | 22089 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheezan, Daniel<br>Address on file | 22090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brantford, Denise<br>Address on file | 22091 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christmas, Kenneth<br>Address on file | 22092 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Rollie<br>Address on file | 22093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgert, Joseph<br>Address on file | 22094 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, Sr., George<br>Address on file | 22095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bomar, Edward<br>Address on file | 22096 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balden, Ebell<br>Address on file | 22097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acord, Rodney<br>Address on file | 22098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, William<br>Address on file | 22099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrosio, Martin<br>Address on file | 22100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catone, Sr., Ralph<br>Address on file | 22101 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jarome<br>Address on file | 22102 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bey, Booker<br>Address on file | 22103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22104 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Frederick<br>Address on file | 22105 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chandler, Tommy<br>Address on file | 22106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covate, Peter<br>Address on file | 22107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Clarence<br>Address on file | 22108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caudill, Brian<br>Address on file | 22109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acoff, Seaborn<br>Address on file | 22110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordova, Robert<br>Address on file | 22111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Jacqueline<br>Address on file | 22112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Alfonzo<br>Address on file | 22113 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donald<br>Address on file | 22114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 22115 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Gladys C.<br>Address on file | 22116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafeek, Willie Mae<br>Address on file | 22117 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Johnnie Mae<br>Address on file | 22118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Michael<br>Address on file | 22119 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Phyllis<br>Address on file | 22120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cormell, Donald<br>Address on file | 22121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donaldson, Roy<br>Address on file | 22122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara J.<br>Address on file | 22123 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Phyllis<br>Address on file | 22124 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 22125 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cothran, Harry<br>Address on file | 22126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Robert<br>Address on file | 22127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Gregory<br>Address on file | 22128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Radine<br>Address on file | 22129 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Inez<br>Address on file | 22130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowans, Frederick<br>Address on file | 22131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornwell, Arthur<br>Address on file | 22132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denihan, Robert<br>Address on file | 22133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corn, Floyd<br>Address on file | 22134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Emmanuel<br>Address on file | 22135 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denczak, Robert<br>Address on file | 22136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Hosea<br>Address on file | 22137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amerson, Beverly<br>Address on file | 22138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudoin, Jeffrey<br>Address on file | 22139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chamberlain, Judith<br>Address on file | 22140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donkers, George<br>Address on file | 22141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Francis<br>Address on file | 22142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashbrook, Ron<br>Address on file | 22143 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jesse<br>Address on file | 22144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Cecil<br>Address on file | 22145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyes, Richard<br>Address on file | 22146 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Walter<br>Address on file | 22147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubaker, Sharon<br>Address on file | 22148 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Jackie<br>Address on file | 22149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Kenneth<br>Address on file | 22150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornelius, Cassandra<br>Address on file | 22151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Michael<br>Address on file | 22152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Michael<br>Address on file | 22153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Hildean<br>Address on file | 22154 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Carroll<br>Address on file | 22155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Patricia<br>Address on file | 22156 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Robert<br>Address on file | 22157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, William<br>Address on file | 22158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Gary<br>Address on file | 22159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustine, Thomas<br>Address on file | 22160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Kathy<br>Address on file | 22161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donzil<br>Address on file | 22162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashley, Robert<br>Address on file | 22163 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amoroso, Richard<br>Address on file | 22164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Leon<br>Address on file | 22165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Jeane<br>Address on file | 22166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Howard<br>Address on file | 22167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fort, L. Geraldine<br>Address on file | 22168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ascherman, Anthony<br>Address on file | 22169 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derden, John<br>Address on file | 22170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Robert<br>Address on file | 22171 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Robert<br>Address on file | 22172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Velma<br>Address on file | 22173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balogh, Joseph<br>Address on file | 22174 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bradley, Carey<br>Address on file | 22175 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cortes, Ramon<br>Address on file | 22176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Donald<br>Address on file | 22177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Timothy<br>Address on file | 22178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basinger, Herbert<br>Address on file | 22179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arroyo, Secundino<br>Address on file | 22180 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Lucille<br>Address on file | 22181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, William<br>Address on file | 22182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Donald<br>Address on file | 22183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Charles<br>Address on file | 22184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chandler, Robert<br>Address on file | 22185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akemon, Ruth<br>Address on file | 22186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Charles<br>Address on file | 22187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosentino, Jr., Frankie<br>Address on file | 22188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carte, Lyle<br>Address on file | 22189 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balogh, Wilbert<br>Address on file | 22190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorst, Wayne<br>Address on file | 22191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Louis<br>Address on file | 22192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Barry<br>Address on file | 22193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Judy<br>Address on file | 22194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowart, Webbie<br>Address on file | 22195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Gwendolyn<br>Address on file | 22196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, Sharon<br>Address on file | 22197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Donald<br>Address on file | 22198 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Harold<br>Address on file | 22199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramos, Deborah<br>Address on file | 22200 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 22201 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aufdenkamp, Lloyd<br>Address on file | 22202 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braden, Robert<br>Address on file | 22203 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, John<br>Address on file | 22204 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashbrook, Edward<br>Address on file | 22205 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biederstedt, Marvin<br>Address on file | 22206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bach, Danny<br>Address on file | 22207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alloways, Gene R.<br>Address on file | 22208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barry, Amadou<br>Address on file | 22209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, Sr, Robert R.<br>Address on file | 22210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman, Charles A.<br>Address on file | 22211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennington, Dale<br>Address on file | 22212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheffo, Donald<br>Address on file | 22213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Blas<br>Address on file | 22214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett Sr, Charles<br>Address on file | 22215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrison, Lawrence W.<br>Address on file | 22216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balser, Ernest<br>Address on file | 22217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balzer, Daniel<br>Address on file | 22218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childers, Robert<br>Address on file | 22219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, William<br>Address on file | 22220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevan, Steve<br>Address on file | 22221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arter, Sr., Charles<br>Address on file | 22222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ailing, Jim<br>Address on file | 22223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John<br>Address on file | 22224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bickerstaff, Jack<br>Address on file | 22225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, Sr., Robert<br>Address on file | 22226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Larry<br>Address on file | 22227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashley, Paul<br>Address on file | 22228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Daniel<br>Address on file | 22229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devin, Cecil<br>Address on file | 22230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Richard<br>Address on file | 22231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Roberto<br>Address on file | 22232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Teddy<br>Address on file | 22233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, Elaine<br>Address on file | 22234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babbitt, Richard<br>Address on file | 22235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Freddie<br>Address on file | 22236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewey, Charles<br>Address on file | 22237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benish, David<br>Address on file | 22238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, Karen<br>Address on file | 22239 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bozzelli, Libert<br>Address on file | 22240 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Albert<br>Address on file | 22241 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brancho, William<br>Address on file | 22242 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Harold<br>Address on file | 22243 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeding, Linda Lou<br>Address on file | 22244 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Wade<br>Address on file | 22245 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, Dale<br>Address on file | 22246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegarth, Richard<br>Address on file | 22247 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, William<br>Address on file | 22248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 22249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David<br>Address on file | 22250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 22251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Greg<br>Address on file | 22252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wurst, Thomas<br>Address on file | 22253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Roger<br>Address on file | 22254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Danny<br>Address on file | 22255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyrick, Walter<br>Address on file | 22256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyers, George<br>Address on file | 22257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yascone, Mike<br>Address on file | 22258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, William<br>Address on file | 22259 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Der, Gary<br>Address on file | 22260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beecheler, Robert<br>Address on file | 22261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dore, Phillip<br>Address on file | 22262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carkhuff, Jeffery<br>Address on file | 22263 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Larry<br>Address on file | 22264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 22265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Emily<br>Address on file | 22266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, George E.<br>Address on file | 22267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doty, Russell<br>Address on file | 22268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detamore, Walter<br>Address on file | 22269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Demarco, Merle<br>Address on file | 22270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Ronald<br>Address on file | 22271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leonard<br>Address on file | 22272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeMaria, John<br>Address on file | 22273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxsee, Donna<br>Address on file | 22274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Frederick<br>Address on file | 22275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Thomas<br>Address on file | 22276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Marvin<br>Address on file | 22277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Harry<br>Address on file | 22278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Attie, Walter<br>Address on file | 22279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevington, Gary<br>Address on file | 22280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Robert<br>Address on file | 22281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph<br>Address on file | 22282 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betzel, Anthony<br>Address on file | 22283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Jeffrey<br>Address on file | 22284 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Robert<br>Address on file | 22285 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, Beverly<br>Address on file | 22286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Frankey<br>Address on file | 22287 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewiel, Frank<br>Address on file | 22288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevins, Charles<br>Address on file | 22289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Desantis, Joseph<br>Address on file | 22290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deuble, Alfred<br>Address on file | 22291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altman, Rynold<br>Address on file | 22292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Richard<br>Address on file | 22293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 22294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeVaul, Robert<br>Address on file | 22295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Leslie<br>Address on file | 22296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, General<br>Address on file | 22297 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunato, Gerald<br>Address on file | 22298 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert L.<br>Address on file | 22299 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barley, Chester<br>Address on file | 22300 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Donald<br>Address on file | 22301 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Lucinda<br>Address on file | 22302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bestvina, Barbara<br>Address on file | 22303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Tommie<br>Address on file | 22304 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sylvia<br>Address on file | 22305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Noah<br>Address on file | 22306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garman Sr, Allen<br>Address on file | 22307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst Jr, John<br>Address on file | 22308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst Sr, John A.<br>Address on file | 22309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garst, Wayne<br>Address on file | 22310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasiorowski Jr, Frank<br>Address on file | 22311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, Sr, Tommy A.<br>Address on file | 22312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Day, Michael<br>Address on file | 22313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allsbrook, Jr, Robert V.<br>Address on file | 22314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devita, Joseph<br>Address on file | 22315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Donald<br>Address on file | 22316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, David R.<br>Address on file | 22317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armistead, Sidney G.<br>Address on file | 22318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aveni, Jacob<br>Address on file | 22319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colson, Roy<br>Address on file | 22320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collingwood, Wayne<br>Address on file | 22321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Earl S.<br>Address on file | 22322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blankenship, Victor<br>Address on file | 22323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Altomari, Alfred<br>Address on file | 22324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Franklin<br>Address on file | 22325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Johnny<br>Address on file | 22326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinchak, George<br>Address on file | 22327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreff, Lawrence<br>Address on file | 22328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Back, Michael<br>Address on file | 22329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Francis<br>Address on file | 22330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Wilbert<br>Address on file | 22331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demay, Robert<br>Address on file | 22332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berndt, Louis<br>Address on file | 22333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Dorothy<br>Address on file | 22334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Androne, Helen<br>Address on file | 22335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coley, Patricia<br>Address on file | 22336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Fred<br>Address on file | 22337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, William B<br>Address on file | 22338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashton, Mearl<br>Address on file | 22339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deluco, Joseph<br>Address on file | 22340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dembski, Tadeusz<br>Address on file | 22341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davison, John<br>Address on file | 22342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Henry<br>Address on file | 22343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, James<br>Address on file | 22344 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Vervie<br>Address on file | 22345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jr., James<br>Address on file | 22346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Lee S.<br>Address on file | 22347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dawson, James<br>Address on file | 22348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gwendolyn<br>Address on file | 22349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alu, Marc<br>Address on file | 22350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Artis, Lorenzo W.<br>Address on file | 22351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wolf, Ronald<br>Address on file | 22352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Charlie L.<br>Address on file | 22353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ashe, Sr, John M.<br>Address on file | 22354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ashe, William R.<br>Address on file | 22355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Alexander<br>Address on file | 22356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Demaris T.<br>Address on file | 22357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Donald<br>Address on file | 22358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Eugene E.<br>Address on file | 22359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askew, Howard E.<br>Address on file | 22360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Jr, Gilbert N.<br>Address on file | 22361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Askew, Jr, Thornton<br>Address on file | 22362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Lester<br>Address on file | 22363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Mae<br>Address on file | 22364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond Sr, Frank L.<br>Address on file | 22365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amato, Robert<br>Address on file | 22366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jr., Otto<br>Address on file | 22367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jr., Edgar<br>Address on file | 22368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarado, Enrique<br>Address on file | 22369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Calvin<br>Address on file | 22370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 22371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamlin, Clarence W.<br>Address on file | 22372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billec, Joseph<br>Address on file | 22373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Ronald<br>Address on file | 22374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allman, Linda<br>Address on file | 22375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Curtis<br>Address on file | 22376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Vera<br>Address on file | 22377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Draher, Donald<br>Address on file | 22378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Frank<br>Address on file | 22379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blalock, Vinson<br>Address on file | 22380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Frederick L.<br>Address on file | 22381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pica, Alessio<br>Address on file | 22382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John Henry<br>Address on file | 22383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collett, Jim<br>Address on file | 22384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Lawrence<br>Address on file | 22385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edward<br>Address on file | 22386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeHart, Earl<br>Address on file | 22387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joseph<br>Address on file | 22388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Roger<br>Address on file | 22389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris Jr, Raymond<br>Address on file | 22390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corrai, Robert<br>Address on file | 22391 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamel III, Charles C.<br>Address on file | 22392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Adrian<br>Address on file | 22393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBerry, Thomas<br>Address on file | 22394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Ernest<br>Address on file | 22395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayres, Earnest<br>Address on file | 22396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilyk, Robert<br>Address on file | 22397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ansell, Thomas<br>Address on file | 22398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hare, Kenneth G.<br>Address on file | 22399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, William<br>Address on file | 22400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigio, Sixto<br>Address on file | 22401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, John<br>Address on file | 22402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Elmer<br>Address on file | 22403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, James<br>Address on file | 22404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harfield, Stephen R.<br>Address on file | 22405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirigyi, Dale<br>Address on file | 22406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Wayne<br>Address on file | 22407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Prencis<br>Address on file | 22408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oddie, Kenneth<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Hts, OH 44236 | 22409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Moses<br>Address on file | 22410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochs, Donald<br>Address on file | 22411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Day, James<br>Address on file | 22412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comley, Ralph<br>Address on file | 22413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggers, Samuel<br>Address on file | 22414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Michael<br>Address on file | 22415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Perry<br>Address on file | 22416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillis, Willard<br>Address on file | 22417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, Isaac<br>Address on file | 22418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkleroad, Sr., Bill W.<br>Address on file | 22419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Carnie<br>Address on file | 22420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr., Tommy Lee<br>Address on file | 22421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles<br>Address on file | 22422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blannon, Leroy<br>Address on file | 22423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Azar, Elmer<br>Address on file | 22424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Sr, Alton N.<br>Address on file | 22425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Stephen R.<br>Address on file | 22426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Askew, Wilbert G.<br>Address on file | 22427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cospy, Leroy<br>Address on file | 22428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, William R.<br>Address on file | 22429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkins, Carol S.<br>Address on file | 22430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Dennis E.<br>Address on file | 22431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harkum, Jerome B.<br>Address on file | 22432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Ella M.<br>Address on file | 22433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caruso, Vincent<br>Address on file | 22434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkins, Jr, Jack E.<br>Address on file | 22435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hazel, Johnnie<br>Address on file | 22436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Jr, Phillip<br>Address on file | 22437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Case, Earl<br>Address on file | 22438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Lawrence M.<br>Address on file | 22439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Atkins, Sr, Charles D.<br>Address on file | 22440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Austin, Bernard N.<br>Address on file | 22441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Austin, Jr, Leroy I.<br>Address on file | 22442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baier, Frederick M.<br>Address on file | 22443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caspersen, Martin<br>Address on file | 22444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Eugene<br>Address on file | 22445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, John F<br>Address on file | 22446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Michael<br>Address on file | 22447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Walter<br>Address on file | 22448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, Alvin<br>Address on file | 22449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arkenburgh Jr., Albert<br>Address on file | 22450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Changet, Albert<br>Address on file | 22451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Annable, Richard R.<br>Address on file | 22452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harding, John L.<br>Address on file | 22453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayter, Ballard T.<br>Address on file | 22454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gegorek, Anita M.<br>Address on file | 22455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glovas, Anthony R.<br>Address on file | 22456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFrank, Michael<br>Address on file | 22457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodling, Alton<br>Address on file | 22458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Armrow<br>Address on file | 22459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Arthur<br>Address on file | 22460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bleigh, Delbert<br>Address on file | 22461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Robert<br>Address on file | 22462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lenora<br>Address on file | 22463 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Applegate, Charles<br>Address on file | 22464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Case, Ernest<br>Address on file | 22465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Eloise<br>Address on file | 22466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Ronald<br>Address on file | 22467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aponte, Jose<br>Address on file | 22468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingamon, Franklin<br>Address on file | 22469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liggens, James<br>Address on file | 22470 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dicesare, Jr., Robert<br>Address on file | 22471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alderman, William<br>Address on file | 22472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conkel, David<br>Address on file | 22473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lawrence<br>Address on file | 22474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yanke, Toni<br>Address on file | 22475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancy, Charles<br>Address on file | 22476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcaro, Anthony<br>Address on file | 22477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, James<br>Address on file | 22478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applequist, Oren<br>Address on file | 22479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Janice<br>Address on file | 22480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, James<br>Address on file | 22481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Donald<br>Address on file | 22482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, John<br>Address on file | 22483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cureton, Robert<br>Address on file | 22484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Arnold<br>Address on file | 22485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bittinger, Robert<br>Address on file | 22486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| North, Oscar<br>Address on file | 22487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Clyde<br>Address on file | 22488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Charles<br>Address on file | 22489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrossin, Donald<br>Address on file | 22490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Jeremiah<br>Address on file | 22491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Jesse<br>Address on file | 22492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Bryan, Adrian<br>Address on file | 22493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cioca, Dennis<br>Address on file | 22494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arbogast, Johnny<br>Address on file | 22495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arocho, Angel<br>Address on file | 22496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Wade<br>Address on file | 22497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Martin<br>Address on file | 22498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgeyer, Donald<br>Address on file | 22499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeCost, Steven<br>Address on file | 22500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr., Oscar<br>Address on file | 22502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ardrey, Stanley<br>Address on file | 22503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David<br>Address on file | 22504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, James R.<br>Address on file | 22505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Dennis R.<br>Address on file | 22506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Betty Lou M.<br>Address on file | 22507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Paul<br>Address on file | 22508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Candea, Eugene<br>Address on file | 22509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anders, Robert<br>Address on file | 22510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corley, William<br>Address on file | 22511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blazewicz, Andrew<br>Address on file | 22512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Ralph<br>Address on file | 22513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerveniak, William<br>Address on file | 22514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gary<br>Address on file | 22515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Erwin<br>Address on file | 22516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Kenneth<br>Address on file | 22517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ronald<br>Address on file | 22518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Alvin R.<br>Address on file | 22519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cupp, Paul<br>Address on file | 22520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaffin, David<br>Address on file | 22521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, William<br>Address on file | 22522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Charles<br>Address on file | 22523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaz, John<br>Address on file | 22524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Valentin<br>Address on file | 22525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, Rita<br>Address on file | 22526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cornean, John<br>Address on file | 22527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benn, James<br>Address on file | 22528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Robert L.<br>Address on file | 22529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Pamela<br>Address on file | 22530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Elmer<br>Address on file | 22531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delaney, Gary<br>Address on file | 22532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cone, Jack<br>Address on file | 22533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman Jr, Stanley J.<br>Address on file | 22534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaz, Henry<br>Address on file | 22535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Thomas B.<br>Address on file | 22536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalrymple, Ronald<br>Address on file | 22537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Theresa<br>Address on file | 22538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foy, Carolyn<br>Address on file | 22539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Arthur L.<br>Address on file | 22540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Charles G.<br>Address on file | 22541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Valentine F.<br>Address on file | 22542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edward<br>Address on file | 22543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassity, Donald<br>Address on file | 22544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, William<br>Address on file | 22545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanton, Alvin<br>Address on file | 22546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnett, William F.<br>Address on file | 22547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominick, Joseph<br>Address on file | 22548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Carl<br>Address on file | 22549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartranft, Raymond H.<br>Address on file | 22550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Herman<br>Address on file | 22551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitter, John<br>Address on file | 22552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barash, Alex<br>Address on file | 22553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartranft, Robert E.<br>Address on file | 22554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ambrose, Phillip<br>Address on file | 22555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, James<br>Address on file | 22556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blasko, Stephen<br>Address on file | 22557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Robert<br>Address on file | 22558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curran, John<br>Address on file | 22559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwell, Allen<br>Address on file | 22560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Kenneth<br>Address on file | 22561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahey, James<br>Address on file | 22562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Kenneth Jay<br>Address on file | 22563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartwell, Eulie<br>Address on file | 22564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Cornelius L.<br>Address on file | 22565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Roger<br>Address on file | 22566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, James<br>Address on file | 22567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentry, Benjamin F<br>Address on file | 22568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, David<br>Address on file | 22569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartwick Jr, George P.<br>Address on file | 22570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin III, George A.<br>Address on file | 22571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaugler, Brian W.<br>Address on file | 22572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Billy J.<br>Address on file | 22573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth<br>Address on file | 22574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Bobby<br>Address on file | 22575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tweed Sr, Carlyle D.<br>Address on file | 22576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amburger, Victor<br>Address on file | 22577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzell, Norman R.<br>Address on file | 22578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donald, Robert<br>Address on file | 22580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Dennis<br>Address on file | 22581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 22582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Keith<br>Address on file | 22583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Andrew J.<br>Address on file | 22584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chaney, Abraham<br>Address on file | 22585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumensaadt, Virginia<br>Address on file | 22586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capotosto, Corradino<br>Address on file | 22587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartnett, John P.<br>Address on file | 22588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Kemp<br>Address on file | 22589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckrest, Dudley<br>Address on file | 22590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cupek, James<br>Address on file | 22591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Jr, Rucker J.<br>Address on file | 22592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartnett, Raymond J.<br>Address on file | 22593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Sr., Larry<br>Address on file | 22594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles E.<br>Address on file | 22595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dangelo, Joseph<br>Address on file | 22596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallowell, Dennis W.<br>Address on file | 22597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, Carl G.<br>Address on file | 22598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, James P.<br>Address on file | 22599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Joseph A.<br>Address on file | 22600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, John<br>Address on file | 22601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amendol, Arthur<br>Address on file | 22602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coston, Charles<br>Address on file | 22603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvin, Leevan<br>Address on file | 22604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckwith, Thomas<br>Address on file | 22605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, James<br>Address on file | 22606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donat, Steve<br>Address on file | 22607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris II, Herbert R.<br>Address on file | 22608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Sr., Bennie<br>Address on file | 22609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Jr., Edward<br>Address on file | 22610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, Charles T.<br>Address on file | 22611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Clarence<br>Address on file | 22612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Clarence<br>Address on file | 22613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cyler, Yvonnia<br>Address on file | 22614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, James T<br>Address on file | 22615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barath, Vojtech<br>Address on file | 22616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fried, Dennis J.<br>Address on file | 22617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craven, David<br>Address on file | 22618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Karen<br>Address on file | 22619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oberlin, Steven<br>Address on file | 22620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Charles<br>Address on file | 22621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, James<br>Address on file | 22622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapin, Jeff<br>Address on file | 22623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milligan, Clarence<br>Address on file | 22624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Angel<br>Address on file | 22625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bales, James<br>Address on file | 22626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ockajik, John<br>Address on file | 22627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottle, James<br>Address on file | 22628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowak, Robert<br>Address on file | 22629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Antonas, Emmanuel<br>Address on file | 22630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philpot, Daniel<br>Address on file | 22631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franke, Dale A.<br>Address on file | 22632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obeshaw, Richard<br>Address on file | 22633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donelan, Jr., James<br>Address on file | 22634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettis, Charlie<br>Address on file | 22635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Catherine<br>Address on file | 22636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gatton Sr, Dale L.<br>Address on file | 22637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Curley<br>Address on file | 22638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Notarangelo, David<br>Address on file | 22639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dague, Jack<br>Address on file | 22640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Jerry<br>Address on file | 22641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedard, Daniel<br>Address on file | 22642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Hester V.<br>Address on file | 22643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carr, Kenneth<br>Address on file | 22644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harsh Jr, Maynard S.<br>Address on file | 22645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Walter<br>Address on file | 22646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatzidakis, Dionisios K.<br>Address on file | 22647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Charlene<br>Address on file | 22648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Archie<br>Address on file | 22649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baity, Stephan<br>Address on file | 22650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blower, William<br>Address on file | 22651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cotton, Joseph<br>Address on file | 22652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Leland<br>Address on file | 22653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Samuel<br>Address on file | 22654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Charles<br>Address on file | 22655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Willie<br>Address on file | 22656 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blagg, Gary<br>Address on file | 22657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Paul<br>Address on file | 22658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ammon, James<br>Address on file | 22659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Michael<br>Address on file | 22660 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carper, Smith<br>Address on file | 22661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, Frank<br>Address on file | 22662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartlome, Richard<br>Address on file | 22663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Harry<br>Address on file | 22664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherrine, Donald<br>Address on file | 22665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alberts, Thomas<br>Address on file | 22666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Gloria<br>Address on file | 22667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cashon, Rick<br>Address on file | 22668 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barto, Mark<br>Address on file | 22669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craghead, Bobby<br>Address on file | 22670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Donald<br>Address on file | 22671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 22672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, J.C.<br>Address on file | 22673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Betty<br>Address on file | 22674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chevront, John<br>Address on file | 22675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Paul<br>Address on file | 22676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartok, Sharon<br>Address on file | 22677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balzer, John Landon<br>Address on file | 22678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Vicky<br>Address on file | 22679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Melvin<br>Address on file | 22680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Ernest<br>Address on file | 22681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aldrich, Sr., George<br>Address on file | 22682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drennan, Peter<br>Address on file | 22683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bancroft, Clifford<br>Address on file | 22684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Gaylord<br>Address on file | 22685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Jack<br>Address on file | 22686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alessandrini, Anthony<br>Address on file | 22687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Roger<br>Address on file | 22688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carper, Frank<br>Address on file | 22689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bane, Jess<br>Address on file | 22690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Mary<br>Address on file | 22691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Thomas<br>Address on file | 22692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressler, Walter<br>Address on file | 22693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burge, William<br>Address on file | 22694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bangas, John<br>Address on file | 22695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Vernon<br>Address on file | 22696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Marvin<br>Address on file | 22697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banister, George<br>Address on file | 22698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baird, Harold<br>Address on file | 22699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cinadr, Charles<br>Address on file | 22700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, David<br>Address on file | 22701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Ed<br>Address on file | 22702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chism, Edward<br>Address on file | 22703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Susan<br>Address on file | 22704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burger, David Lee<br>Address on file | 22705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cararo, Anthony<br>Address on file | 22706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bizzell, Eddie<br>Address on file | 22707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Robert<br>Address on file | 22708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banjoff, Robert<br>Address on file | 22709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowlin, Sr., George<br>Address on file | 22710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Sr., James<br>Address on file | 22711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutter, James<br>Address on file | 22712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novaria, Charles<br>Address on file | 22713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| COX, CLARENCE<br>Address on file | 22714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batcha, Frederick<br>Address on file | 22715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Donald<br>Address on file | 22716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankes, John C<br>Address on file | 22717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Larry<br>Address on file | 22718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Raymond<br>Address on file | 22719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Warren<br>Address on file | 22720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Robert<br>Address on file | 22721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgess, Vernon<br>Address on file | 22722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jerald<br>Address on file | 22723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batman, Edward<br>Address on file | 22724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, James<br>Address on file | 22725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Henry<br>Address on file | 22726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, James<br>Address on file | 22727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cappitte, Norman<br>Address on file | 22728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cracraft, Harry<br>Address on file | 22729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battaglia, Michael<br>Address on file | 22730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzl, Joseph J.<br>Address on file | 22731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 22732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Gloria<br>Address on file | 22733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Chalmas<br>Address on file | 22734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brimlow, Ronald<br>Address on file | 22735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battiste, Donald<br>Address on file | 22736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Jr., Harry<br>Address on file | 22737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crislip, Neil<br>Address on file | 22738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Walter<br>Address on file | 22739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Sr., Don<br>Address on file | 22740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amolsch, Willis<br>Address on file | 22741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 22742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauer, James<br>Address on file | 22743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Ernie<br>Address on file | 22744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David<br>Address on file | 22745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Otis<br>Address on file | 22746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert<br>Address on file | 22747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Elbert<br>Address on file | 22748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baginski, Fred<br>Address on file | 22749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kissinger III, George<br>Address on file | 22750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jr., Charles<br>Address on file | 22751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briscoe, Owen<br>Address on file | 22752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Raymond<br>Address on file | 22753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leishman, Wayne<br>Address on file | 22754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert<br>Address on file | 22755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clouser, Gene<br>Address on file | 22756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, David<br>Address on file | 22757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugh, Charles<br>Address on file | 22758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, George<br>Address on file | 22759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baughn, Douglas<br>Address on file | 22760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Erlinda<br>Address on file | 22761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Dexter<br>Address on file | 22762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Leo<br>Address on file | 22763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentfeld, John<br>Address on file | 22764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bauman, William<br>Address on file | 22765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, John<br>Address on file | 22766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauman, Kathleen<br>Address on file | 22767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, John<br>Address on file | 22768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridgett, Gary<br>Address on file | 22769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, George<br>Address on file | 22770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Depp, Florence<br>Address on file | 22771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jackie<br>Address on file | 22772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, James W.<br>Address on file | 22773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bibbs, Leon<br>Address on file | 22774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carl, James<br>Address on file | 22775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carawan, Crune<br>Address on file | 22776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biber, Joseph<br>Address on file | 22777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Gerald<br>Address on file | 22778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carney, Carole<br>Address on file | 22779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, David<br>Address on file | 22780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feagins, Joann<br>Address on file | 22781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, James<br>Address on file | 22782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Dorothy<br>Address on file | 22783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Ruby Jean<br>Address on file | 22784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Milton<br>Address on file | 22785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Levie<br>Address on file | 22786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clonch, Roy<br>Address on file | 22787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffey, Harold<br>Address on file | 22788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Ivan<br>Address on file | 22789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Richard<br>Address on file | 22790 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Everett<br>Address on file | 22791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Charles<br>Address on file | 22792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Robert<br>Address on file | 22793 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Melvin<br>Address on file | 22794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clawson, William<br>Address on file | 22795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Walter<br>Address on file | 22796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rosezella<br>Address on file | 22797 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrer, John A.<br>Address on file | 22798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carli, Dolores<br>Address on file | 22799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Ronald<br>Address on file | 22800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtscher, Wayne<br>Address on file | 22801 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Roy<br>Address on file | 22802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, William J.<br>Address on file | 22803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clever, Dennis<br>Address on file | 22804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beorn, Gerald<br>Address on file | 22805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Quincy Edna<br>Address on file | 22806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley, Eugene<br>Address on file | 22807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, John H.<br>Address on file | 22808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bicknell, Donald<br>Address on file | 22809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Criswell, Leslie<br>Address on file | 22810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claus, Clifford<br>Address on file | 22811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blain, Robert<br>Address on file | 22812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berardi, John<br>Address on file | 22813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clowser, Bobby<br>Address on file | 22814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criswell, Arthur<br>Address on file | 22815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Betty L.<br>Address on file | 22816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hebron, Leon<br>Address on file | 22817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boughey, Thomas<br>Address on file | 22818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Samuel E.<br>Address on file | 22819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baron, Kenneth<br>Address on file | 22820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Sherwood<br>Address on file | 22821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Patricia<br>Address on file | 22822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Melinda<br>Address on file | 22823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Richard<br>Address on file | 22824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hedrick, Lawrence<br>Address on file | 22825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, Joseph S.<br>Address on file | 22826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargis Sr, Thomas<br>Address on file | 22827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene Jr, Norman R.<br>Address on file | 22828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamerson, Charlotte<br>Address on file | 22829 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Nancy<br>Address on file | 22830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Robert R.<br>Address on file | 22831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Anthony R.<br>Address on file | 22832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleaves, Homer<br>Address on file | 22833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brining, Frank<br>Address on file | 22834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cleary, Kenneth<br>Address on file | 22835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffelfinger, Harry H.<br>Address on file | 22836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Lawrence<br>Address on file | 22837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutter, Robert<br>Address on file | 22838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Melvin<br>Address on file | 22839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capers, Roosevelt<br>Address on file | 22840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Bruce<br>Address on file | 22841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yacobozzi, Dean<br>Address on file | 22842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreider, Theodore<br>Address on file | 22843 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William<br>Address on file | 22844 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Albertoni, James<br>Address on file | 22845 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Vance<br>Address on file | 22846 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarwick, Paul<br>Address on file | 22847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockwell, Donald<br>Address on file | 22848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Bobby<br>Address on file | 22849 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cimperman, David<br>Address on file | 22850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Jr., Patrick<br>Address on file | 22851 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adelman, George<br>Address on file | 22852 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gerald<br>Address on file | 22853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifton, Bobby<br>Address on file | 22854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnby, Charles<br>Address on file | 22855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Lawrence<br>Address on file | 22856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Richard<br>Address on file | 22857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capers, Jackson<br>Address on file | 22858 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cearfoss, Thomas<br>Address on file | 22859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Willie<br>Address on file | 22860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruewer, Michael<br>Address on file | 22861 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Kyle<br>Address on file | 22862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, Rodney<br>Address on file | 22863 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, William<br>Address on file | 22864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William D.<br>Address on file | 22865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browneller, Luella<br>Address on file | 22866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Thomas<br>Address on file | 22867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakos, Robert<br>Address on file | 22868 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Russell W.<br>Address on file | 22869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craft, Patricia<br>Address on file | 22870 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Friedhelm<br>Address on file | 22871 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acevedo, Dennis<br>Address on file | 22872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Carole<br>Address on file | 22873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabbil, Larry<br>Address on file | 22874 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, David<br>Address on file | 22875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Brian M.<br>Address on file | 22876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Larry<br>Address on file | 22877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Cloyd<br>Address on file | 22878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuda, Michael J.<br>Address on file | 22879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Gerald S.<br>Address on file | 22880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Atkins, Greer O.<br>Address on file | 22881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Augburn, Alvin S.<br>Address on file | 22882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daubenspeck, Lee<br>Address on file | 22883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augburn, Sr, William<br>Address on file | 22884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnhart, Charles<br>Address on file | 22885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Albert C.<br>Address on file | 22886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Galen<br>Address on file | 22887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Andrew K.<br>Address on file | 22888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carissimo, Robert<br>Address on file | 22889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Walter<br>Address on file | 22890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coberly, Robert<br>Address on file | 22891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aydlett, Nathaniel T.<br>Address on file | 22892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aydlett, Sr, Robert<br>Address on file | 22893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brock, Charles<br>Address on file | 22894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, James L.<br>Address on file | 22895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Conner, Calvin<br>Address on file | 22896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Joseph E.<br>Address on file | 22897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Charles M.<br>Address on file | 22898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, William E.<br>Address on file | 22899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Herbert H.<br>Address on file | 22900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badgett, Cleo B.<br>Address on file | 22901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Leroy<br>Address on file | 22902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagby, James R.<br>Address on file | 22903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landrum, Andrew<br>Address on file | 22904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawley, Charles<br>Address on file | 22905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagby, Zollie D.<br>Address on file | 22906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bagley, Clarence L.<br>Address on file | 22907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bruce, Delvin<br>Address on file | 22908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coomer, Lawrence<br>Address on file | 22909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Doris C.<br>Address on file | 22910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bagley, Spencer T.<br>Address on file | 22911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Garland<br>Address on file | 22912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahorich, Mary A.<br>Address on file | 22913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Leroy<br>Address on file | 22914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baier, Daniel P.<br>Address on file | 22915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Alfred T.<br>Address on file | 22916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cline, Donald<br>Address on file | 22917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Charles W.<br>Address on file | 22918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| D'Amico, Joseph<br>Address on file | 22919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caughhorn, Jr., George<br>Address on file | 22920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Charles<br>Address on file | 22921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creamer, Charles<br>Address on file | 22922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William A.<br>Address on file | 22923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Kelley<br>Address on file | 22924 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cremar, Lucas<br>Address on file | 22925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Harold<br>Address on file | 22926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, William<br>Address on file | 22927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Sr., Michael<br>Address on file | 22928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasiorowski, John<br>Address on file | 22929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCrae, Laurene<br>Address on file | 22930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Delmore<br>Address on file | 22931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrman, William F.<br>Address on file | 22932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crew, Lawrence<br>Address on file | 22933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Capaldi, Joseph<br>Address on file | 22934 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chury, Charles<br>Address on file | 22935 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Thomas<br>Address on file | 22936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskin, Lee R<br>Address on file | 22937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Richard<br>Address on file | 22938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Elaine<br>Address on file | 22939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Russell<br>Address on file | 22940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Jerome<br>Address on file | 22941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Thomas R.<br>Address on file | 22942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gassert, Jeffry J.<br>Address on file | 22943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Elton<br>Address on file | 22944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ball, Joe<br>Address on file | 22945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gast, Richard E.<br>Address on file | 22946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Ocie<br>Address on file | 22947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Jack<br>Address on file | 22948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Larue R.<br>Address on file | 22949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joyce<br>Address on file | 22950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crock, Lon<br>Address on file | 22951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, William S.<br>Address on file | 22952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Herbert<br>Address on file | 22953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Winford<br>Address on file | 22954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Gregory<br>Address on file | 22955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larck, Avey<br>Address on file | 22956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markel, Eloise<br>Address on file | 22957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Roy<br>Address on file | 22958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cohan, Janice<br>Address on file | 22959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gates, Richard A.<br>Address on file | 22960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Roy<br>Address on file | 22961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Paul<br>Address on file | 22962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bussard, Harry<br>Address on file | 22963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Gerald<br>Address on file | 22964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doman, Lawrence<br>Address on file | 22965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowens, James<br>Address on file | 22966 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coughlin, Richard<br>Address on file | 22967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butkovic, Donald<br>Address on file | 22968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykin, Apt<br>Address on file | 22969 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Martha<br>Address on file | 22970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brletic, Ronald<br>Address on file | 22971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 22972 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glenn, Robert<br>Address on file | 22973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croft, Eddie<br>Address on file | 22974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Vivian<br>Address on file | 22975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Rudolph<br>Address on file | 22976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klipple, John O.<br>Address on file | 22977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Offak, John<br>Address on file | 22978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Myrtle<br>Address on file | 22979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Earl<br>Address on file | 22980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yazbek, Joseph<br>Address on file | 22981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogilbee, George<br>Address on file | 22982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Walter<br>Address on file | 22983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Kenneth<br>Address on file | 22984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Thelma<br>Address on file | 22985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Curtis<br>Address on file | 22986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croft, Jesse<br>Address on file | 22987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrill, Hurman<br>Address on file | 22988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burroughs, Tommy<br>Address on file | 22989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, William<br>Address on file | 22990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Kathryn<br>Address on file | 22991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Richard<br>Address on file | 22992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Lautrell<br>Address on file | 22993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Lila<br>Address on file | 22994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, James<br>Address on file | 22995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedges, Maurice H.<br>Address on file | 22996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darnell, Kathryn<br>Address on file | 22997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narrod, Paul<br>Address on file | 22998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conyers, Alfred<br>Address on file | 22999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickells, Estella<br>Address on file | 23000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Eppa P.<br>Address on file | 23001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yatson, John<br>Address on file | 23002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Nancy J.<br>Address on file | 23003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Johnnie<br>Address on file | 23004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wills, Barbara<br>Address on file | 23005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Donald<br>Address on file | 23006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heikel, Russell<br>Address on file | 23007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Philip<br>Address on file | 23008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contini, John<br>Address on file | 23009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rine, Kenneth<br>Address on file | 23010 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Balogh, Louis<br>Address on file | 23011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Eleanor<br>Address on file | 23012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cottrell, Sr., Darrell<br>Address on file | 23013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brumfield, Herbert<br>Address on file | 23014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, William<br>Address on file | 23015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Lane<br>Address on file | 23016 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ondish, Peter<br>Address on file | 23017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, David<br>Address on file | 23018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyckoff, Calvin<br>Address on file | 23019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Carey Dale<br>Address on file | 23020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffner, Gregory M.<br>Address on file | 23021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 23022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, James<br>Address on file | 23023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 23024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Dean<br>Address on file | 23025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Loyd<br>Address on file | 23026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pegler, William<br>Address on file | 23027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cognata, Thomas<br>Address on file | 23028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Lenwood L.<br>Address on file | 23029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, Leonard<br>Address on file | 23030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heeter, David<br>Address on file | 23031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Otis<br>Address on file | 23032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Willie<br>Address on file | 23033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene III, John A.<br>Address on file | 23034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Richard<br>Address on file | 23035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Robert<br>Address on file | 23036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Monroe<br>Address on file | 23037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Tom<br>Address on file | 23038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Sr., Dennis<br>Address on file | 23039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noster, Bertha<br>Address on file | 23040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Addair, Coburn<br>Address on file | 23041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, Daniel<br>Address on file | 23042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Gerardo<br>Address on file | 23043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colburn, Clarice<br>Address on file | 23044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donohue, Glenn<br>Address on file | 23045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaides, Rita<br>Address on file | 23046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Lee<br>Address on file | 23047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gossler, Gerhard<br>Address on file | 23048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Jr., Carey<br>Address on file | 23049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Willie L.<br>Address on file | 23050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, David<br>Address on file | 23051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Louis<br>Address on file | 23052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenhill, Fred L.<br>Address on file | 23053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Kelly<br>Address on file | 23054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohon, Ralph<br>Address on file | 23055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirchak, David<br>Address on file | 23056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Donald<br>Address on file | 23057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Randall<br>Address on file | 23058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Robert A.<br>Address on file | 23059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Oliver<br>Address on file | 23060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byers, John<br>Address on file | 23061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, Richard Lee<br>Address on file | 23062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Leon<br>Address on file | 23063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 23064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Robert<br>Address on file | 23065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Robert<br>Address on file | 23066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Perscilla<br>Address on file | 23067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchard, John<br>Address on file | 23068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, James<br>Address on file | 23069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wharton, Tracy<br>Address on file | 23070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coldiron, Bruce<br>Address on file | 23071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colarusso, Michael<br>Address on file | 23072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grau Sr, Frederick<br>Address on file | 23073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jesse<br>Address on file | 23074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gratz, Hugo E.<br>Address on file | 23075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Alphonso<br>Address on file | 23076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvin, Mary<br>Address on file | 23077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donofrio, Daniel<br>Address on file | 23078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Patricia<br>Address on file | 23079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Dennis A.<br>Address on file | 23080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charlton, Perry<br>Address on file | 23081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Bobbie<br>Address on file | 23082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Counts, Herman<br>Address on file | 23083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csonka, Jr., William<br>Address on file | 23084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Willie<br>Address on file | 23085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, James C.<br>Address on file | 23086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Gregory<br>Address on file | 23087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cohen, Rochelle<br>Address on file | 23088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Charles<br>Address on file | 23089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rendulic, John<br>Address on file | 23090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James H.<br>Address on file | 23091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remy, Gerald<br>Address on file | 23092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Frederick<br>Address on file | 23093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palaski, Charles<br>Address on file | 23094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Gary<br>Address on file | 23095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Mary<br>Address on file | 23096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Camden<br>Address on file | 23097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutt, Charles<br>Address on file | 23098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Jerry<br>Address on file | 23099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunery, Lillian<br>Address on file | 23100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrino, Annie<br>Address on file | 23101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, James<br>Address on file | 23102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renk, Dennis<br>Address on file | 23103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Curtis<br>Address on file | 23104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Billy<br>Address on file | 23105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ochocki, Thomas<br>Address on file | 23106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wittreich, Michael<br>Address on file | 23107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boines, Frances<br>Address on file | 23108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Carl<br>Address on file | 23109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Wayne<br>Address on file | 23110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckohr, Jerry<br>Address on file | 23111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Walter<br>Address on file | 23112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapman, Glenna<br>Address on file | 23113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadle, Doy<br>Address on file | 23114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amrich, Jr., James<br>Address on file | 23115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigler, Kenneth<br>Address on file | 23116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandewie, Jan<br>Address on file | 23117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadle, Bessie<br>Address on file | 23118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, John<br>Address on file | 23119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvaruso, Gladys<br>Address on file | 23120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culler, Thomas<br>Address on file | 23121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Elbert<br>Address on file | 23122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Calvin<br>Address on file | 23123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Mark<br>Address on file | 23124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckshorn, Charles<br>Address on file | 23125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecek, Carol<br>Address on file | 23126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrimmon, Fred<br>Address on file | 23127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bugg, Dale<br>Address on file | 23128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beddell, Thomas<br>Address on file | 23129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, John<br>Address on file | 23130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Albert<br>Address on file | 23131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Juanita<br>Address on file | 23132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wallace<br>Address on file | 23133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Ralph<br>Address on file | 23134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cucuz, Petar<br>Address on file | 23135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkholder, William<br>Address on file | 23136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Belinda<br>Address on file | 23137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, Alice<br>Address on file | 23138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, William<br>Address on file | 23139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wingenfeld, David<br>Address on file | 23140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Lico<br>Address on file | 23141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngeberg, Margie<br>Address on file | 23142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchett, Larry<br>Address on file | 23143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Paul<br>Address on file | 23144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisanthus, Harry<br>Address on file | 23145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childs, Sherman<br>Address on file | 23146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipman, Winston<br>Address on file | 23147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuevas, Juan<br>Address on file | 23148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Robert<br>Address on file | 23149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolder, Paul<br>Address on file | 23150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digiacomo, Pete<br>Address on file | 23151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinoehl, Sherry<br>Address on file | 23152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palya, Margaret<br>Address on file | 23153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richtarsic, Ralph<br>Address on file | 23154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradshaw, Carl<br>Address on file | 23155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witherspoon, Phillip<br>Address on file | 23156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Reynard<br>Address on file | 23157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chopic, Keith<br>Address on file | 23158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickens, Gary<br>Address on file | 23159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, Daniel<br>Address on file | 23160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, James<br>Address on file | 23161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chitwood, Donnie<br>Address on file | 23162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscome, George<br>Address on file | 23163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazelton, Everett<br>Address on file | 23164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Jr., Selwyn<br>Address on file | 23165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Babb, Richard O.<br>Address on file | 23166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Badgett, Sr., William A.<br>Address on file | 23167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnett, Charles<br>Address on file | 23168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Bobby<br>Address on file | 23169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Carolyn J.<br>Address on file | 23170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Cittie R.<br>Address on file | 23171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Curtis C.<br>Address on file | 23172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Earlie B.<br>Address on file | 23173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Ernest L.<br>Address on file | 23174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, George H.<br>Address on file | 23175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, George R.<br>Address on file | 23176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Gladys G.<br>Address on file | 23177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Glenn T.<br>Address on file | 23178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Herbert J.<br>Address on file | 23179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, James R.<br>Address on file | 23180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Jr, James<br>Address on file | 23181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bogle, Gennette<br>Address on file | 23182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr, Oakley T.<br>Address on file | 23183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Jr., Percy<br>Address on file | 23184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Ola M.<br>Address on file | 23185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nice, Kenneth<br>Address on file | 23186 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conley, Larkin<br>Address on file | 23187 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neer, Robert<br>Address on file | 23188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markovich, John<br>Address on file | 23189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milanovich, Robert<br>Address on file | 23190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirich, Jr., Peter<br>Address on file | 23191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Lawrence<br>Address on file | 23192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClanahan, Thomas<br>Address on file | 23193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, George<br>Address on file | 23194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiFilippo, David<br>Address on file | 23195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dilullo, Mario<br>Address on file | 23196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Harold<br>Address on file | 23197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brand, Marvin<br>Address on file | 23198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Wisezee<br>Address on file | 23199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Addison, Randall<br>Address on file | 23200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Vernon<br>Address on file | 23201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highland, Elmer E.<br>Address on file | 23202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Jack<br>Address on file | 23203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chovan, Robert<br>Address on file | 23204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herzog, William F.<br>Address on file | 23205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brassfield, James<br>Address on file | 23206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Frank<br>Address on file | 23207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brack, Daniel<br>Address on file | 23208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cave, Richard<br>Address on file | 23209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borden, Jr., William<br>Address on file | 23210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Christopher<br>Address on file | 23211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Larry<br>Address on file | 23212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Warren<br>Address on file | 23213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Charles<br>Address on file | 23214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cousino, Kenneth<br>Address on file | 23215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Margaret<br>Address on file | 23216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Homer<br>Address on file | 23217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietz, Allen<br>Address on file | 23218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert<br>Address on file | 23219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, John<br>Address on file | 23220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robsel, Dennis<br>Address on file | 23221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozeman, Roger<br>Address on file | 23222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Addie<br>Address on file | 23223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Michael<br>Address on file | 23224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diglaw, James<br>Address on file | 23225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennel Jr, David C.<br>Address on file | 23226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Joe<br>Address on file | 23227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Donald<br>Address on file | 23228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, John G.<br>Address on file | 23229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grasic Jr, Vincent S.<br>Address on file | 23230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brackle, Robert<br>Address on file | 23231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botirius, John<br>Address on file | 23232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosack, Joseph<br>Address on file | 23233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixson, Jr., Lynelle<br>Address on file | 23234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobart, Samuel W.<br>Address on file | 23235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borrelli, David<br>Address on file | 23236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgis, Tom<br>Address on file | 23237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dills, Homer<br>Address on file | 23238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodrum, Paul<br>Address on file | 23239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowersock, Diana<br>Address on file | 23240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Harry<br>Address on file | 23241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullins, Albert<br>Address on file | 23242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William David<br>Address on file | 23243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Larry<br>Address on file | 23244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Frank<br>Address on file | 23245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Docter Sr., Harold<br>Address on file | 23246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert<br>Address on file | 23247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Charles<br>Address on file | 23248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borgia, IV, Joe<br>Address on file | 23249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyles, Dennis<br>Address on file | 23250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selogy, Joseph<br>Address on file | 23251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seefong, Harold<br>Address on file | 23252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Walter<br>Address on file | 23253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Gary<br>Address on file | 23254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, James<br>Address on file | 23255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Patricia<br>Address on file | 23256 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Michael<br>Address on file | 23257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoeller, James<br>Address on file | 23258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, James<br>Address on file | 23259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herrmann, Clark D.<br>Address on file | 23260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, James<br>Address on file | 23261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipkey, Kenneth<br>Address on file | 23262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wysocki, Jr., Frank<br>Address on file | 23263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Leon P.<br>Address on file | 23264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boudrey, Richard<br>Address on file | 23265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Diana<br>Address on file | 23266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumlin, Frances<br>Address on file | 23267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Glen<br>Address on file | 23268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabowski, John J.<br>Address on file | 23269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Raymond E.<br>Address on file | 23270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cammarata, Russell<br>Address on file | 23271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Lois<br>Address on file | 23272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracy, John<br>Address on file | 23273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ethelene<br>Address on file | 23274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sams, Ira<br>Address on file | 23275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuel, Smith<br>Address on file | 23276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Michael<br>Address on file | 23277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulker, Lou<br>Address on file | 23278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doherty, Glenn<br>Address on file | 23279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terranova, John<br>Address on file | 23280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Paul<br>Address on file | 23281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Brenton<br>Address on file | 23282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yallech, James<br>Address on file | 23283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlarmann, Michael<br>Address on file | 23284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dishong, Gary<br>Address on file | 23285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Jr., William<br>Address on file | 23286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankovitz, John<br>Address on file | 23287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vadas, Ann<br>Address on file | 23288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, George<br>Address on file | 23289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sturgeon, George<br>Address on file | 23290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Robert<br>Address on file | 23291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoch, Donald J.<br>Address on file | 23292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwarz, George<br>Address on file | 23293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yauger, Anita<br>Address on file | 23294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scippio, Hersey<br>Address on file | 23295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinton, Larry<br>Address on file | 23296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seman, Jerome<br>Address on file | 23297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Shirley<br>Address on file | 23298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seefried, Thomas<br>Address on file | 23299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Thomas<br>Address on file | 23300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gary<br>Address on file | 23301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Larry<br>Address on file | 23302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, Denver<br>Address on file | 23303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ray C<br>Address on file | 23304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adamson, John<br>Address on file | 23305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serrano, Aida<br>Address on file | 23306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salasovich, Richard<br>Address on file | 23307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Daniel<br>Address on file | 23308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Robert<br>Address on file | 23309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, Roy J.<br>Address on file | 23310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spuzzillo, Dennis<br>Address on file | 23311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedjo, Jack<br>Address on file | 23312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ronald<br>Address on file | 23313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumlin, Charles<br>Address on file | 23314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Benjamin<br>Address on file | 23315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, William<br>Address on file | 23316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwab, Ralph<br>Address on file | 23317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Pearl<br>Address on file | 23318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Carl<br>Address on file | 23319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cacek, Donald<br>Address on file | 23320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seccombe, Don<br>Address on file | 23321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugley, Glennie<br>Address on file | 23322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baier, John C.<br>Address on file | 23323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whatley, Jr., Archie<br>Address on file | 23324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schulz, Donald<br>Address on file | 23325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrudder, Jack<br>Address on file | 23326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Elmer<br>Address on file | 23327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sees, Richard<br>Address on file | 23328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, James<br>Address on file | 23329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Theresa<br>Address on file | 23330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Larry D.<br>Address on file | 23331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Jose<br>Address on file | 23332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semko, Robert<br>Address on file | 23333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Flossie H.<br>Address on file | 23334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schuman, Robert<br>Address on file | 23335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Jr, Melvin L.<br>Address on file | 23336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Clarine<br>Address on file | 23337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, John L.<br>Address on file | 23338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Jr., Robert L.<br>Address on file | 23339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Jr., Vernon L.<br>Address on file | 23340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hernandez Jr, Juan B.<br>Address on file | 23341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Julia M.<br>Address on file | 23342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, Robert F.<br>Address on file | 23343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Kenneth L.<br>Address on file | 23344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bailey, Lenton S.<br>Address on file | 23345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Leslie B.<br>Address on file | 23346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Mamie I.<br>Address on file | 23347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yates, Carl<br>Address on file | 23348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, William<br>Address on file | 23349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Larry J.<br>Address on file | 23350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Michael S.<br>Address on file | 23351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beachler, Delores<br>Address on file | 23352 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartwright, David<br>Address on file | 23353 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, JoAnn<br>Address on file | 23354 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibroski, Charles<br>Address on file | 23355 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behl, II, Donald<br>Address on file | 23356 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Kenneth<br>Address on file | 23357 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Albert<br>Address on file | 23358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Philip<br>Address on file | 23359 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 23360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courteau, Albert<br>Address on file | 23361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chizmar, Jerome<br>Address on file | 23362 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Ralph<br>Address on file | 23363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jack<br>Address on file | 23364 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brandon, Michael<br>Address on file | 23365 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Donald<br>Address on file | 23366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chudzik, Thomas<br>Address on file | 23367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmichael, Harlie<br>Address on file | 23368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Wallace<br>Address on file | 23369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Emily L.<br>Address on file | 23370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Melvin<br>Address on file | 23371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiller, William<br>Address on file | 23372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Leon<br>Address on file | 23373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Allen<br>Address on file | 23374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Tom<br>Address on file | 23375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Robert<br>Address on file | 23376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazur, Paul<br>Address on file | 23377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wharton, Nathaniel<br>Address on file | 23378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thorpe, Burton<br>Address on file | 23379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dangelo, Anthony<br>Address on file | 23380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Margarette<br>Address on file | 23381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Henry<br>Address on file | 23382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isue, Henry<br>Address on file | 23383 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Ernest<br>Address on file | 23384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorr, Gary<br>Address on file | 23385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beal, Leonard<br>Address on file | 23386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Thomas<br>Address on file | 23387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Segedy, Pete<br>Address on file | 23388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Lois<br>Address on file | 23389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stores, Hiram<br>Address on file | 23390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Donald<br>Address on file | 23391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojcik, Dennis<br>Address on file | 23392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Autry, Dewey H.<br>Address on file | 23393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Varga, Bela<br>Address on file | 23394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Andrew<br>Address on file | 23395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvasy, Frank<br>Address on file | 23396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnbull, Irwin<br>Address on file | 23397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, David<br>Address on file | 23398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, George<br>Address on file | 23399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Donald<br>Address on file | 23400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroder, Mark<br>Address on file | 23401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trogdon, Ivan<br>Address on file | 23402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Oscar<br>Address on file | 23403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Blair<br>Address on file | 23404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Sr., Wendell<br>Address on file | 23405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Lester<br>Address on file | 23406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, Joseph<br>Address on file | 23407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schilling, Sherman<br>Address on file | 23408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Dorsey<br>Address on file | 23409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schindel, Raymond<br>Address on file | 23410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankulov, David<br>Address on file | 23411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherer, Donald<br>Address on file | 23412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojciak, Michael<br>Address on file | 23413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Judith<br>Address on file | 23414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Jake<br>Address on file | 23415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiewe, Charles<br>Address on file | 23416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Eddie<br>Address on file | 23417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Botos, Fred<br>Address on file | 23418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vajdich, Carl<br>Address on file | 23419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Donald<br>Address on file | 23420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, William<br>Address on file | 23421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, William F.<br>Address on file | 23422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Joe<br>Address on file | 23423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Willie<br>Address on file | 23424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sebo, Mildred<br>Address on file | 23425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Alvin H.<br>Address on file | 23426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crouch, David<br>Address on file | 23427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schubert, Dennis<br>Address on file | 23428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Ralph<br>Address on file | 23429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tumey, Gregory<br>Address on file | 23430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, Margaret<br>Address on file | 23431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Abraham<br>Address on file | 23432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schorsten, Neil<br>Address on file | 23433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weary, Dan<br>Address on file | 23434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayt, Francis<br>Address on file | 23435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Clawzelle<br>Address on file | 23436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, James<br>Address on file | 23437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt Jr, Artis E.<br>Address on file | 23438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schibley, Richard<br>Address on file | 23439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Freddie<br>Address on file | 23440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Windsor, Guy<br>Address on file | 23441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Franklin<br>Address on file | 23442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Paul<br>Address on file | 23443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truman, Gail<br>Address on file | 23444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Thomas<br>Address on file | 23445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Charles<br>Address on file | 23446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Hardie<br>Address on file | 23447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| True, Steven<br>Address on file | 23448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoops, Robert<br>Address on file | 23449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warrick, Ronald<br>Address on file | 23450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamper, Furman<br>Address on file | 23451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wawrin, Andrew<br>Address on file | 23452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 23453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Daniel<br>Address on file | 23454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Donald<br>Address on file | 23455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Thomas<br>Address on file | 23456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoolcraft, William<br>Address on file | 23457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Edward<br>Address on file | 23458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ronald<br>Address on file | 23459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Joseph<br>Address on file | 23460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seal, Robert<br>Address on file | 23461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 23462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Oscar<br>Address on file | 23463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wines, Kevin<br>Address on file | 23464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withers, Richard<br>Address on file | 23465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack Jr., Joe<br>Address on file | 23466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Willie<br>Address on file | 23467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Mickey<br>Address on file | 23468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Thurman<br>Address on file | 23469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walters, Sammie<br>Address on file | 23470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, David<br>Address on file | 23471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denman, Doris<br>Address on file | 23472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorrion, Gerald<br>Address on file | 23473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, James<br>Address on file | 23474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Willard<br>Address on file | 23475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Samuel<br>Address on file | 23476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Robert E.<br>Address on file | 23477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Elizabeth<br>Address on file | 23478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Ronald<br>Address on file | 23479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Evelyn<br>Address on file | 23480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Jack L.<br>Address on file | 23481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Levern<br>Address on file | 23482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottlemire, Harry<br>Address on file | 23483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Elsie<br>Address on file | 23484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akers, Rose<br>Address on file | 23485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, John<br>Address on file | 23486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Loren<br>Address on file | 23487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, James<br>Address on file | 23488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Ronald<br>Address on file | 23489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Cecil<br>Address on file | 23490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Joseph<br>Address on file | 23491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akers, Eddie<br>Address on file | 23492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmington, Hilda<br>Address on file | 23493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoneman, Larry<br>Address on file | 23494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woloschak, Mary<br>Address on file | 23495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughan, John<br>Address on file | 23496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennis, Barbara<br>Address on file | 23497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arp, Harold<br>Address on file | 23498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Douglas<br>Address on file | 23499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Harold<br>Address on file | 23500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Terrance<br>Address on file | 23501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arroyo, Samuel<br>Address on file | 23502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedenik, Paul<br>Address on file | 23503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, Melvin<br>Address on file | 23504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alford Jr., James<br>Address on file | 23505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiverson, Donald<br>Address on file | 23506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Mary<br>Address on file | 23507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Joseph<br>Address on file | 23508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Mary<br>Address on file | 23509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington, Robert<br>Address on file | 23510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ailing, George<br>Address on file | 23511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reis, Norman Dos<br>Address on file | 23512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Sr., James<br>Address on file | 23513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Fredrick<br>Address on file | 23514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tuttle, Holly<br>Address on file | 23515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison, Glenna<br>Address on file | 23516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, William<br>Address on file | 23517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beetler, Drennen<br>Address on file | 23518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, John<br>Address on file | 23519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Eunice<br>Address on file | 23520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bergdorf, Mary E.<br>Address on file | 23521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokley, Gary<br>Address on file | 23522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aiello, Joseph<br>Address on file | 23523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denson, Willie<br>Address on file | 23524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Madeline<br>Address on file | 23525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashton, Dean<br>Address on file | 23526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ahlswede, Edward<br>Address on file | 23527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bearden, Darla<br>Address on file | 23528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Ronald<br>Address on file | 23529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schneemann, John<br>Address on file | 23530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slyker, Henry<br>Address on file | 23531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Story, Edward<br>Address on file | 23532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie J.<br>Address on file | 23533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truax, Charles<br>Address on file | 23534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickerham, Darrell<br>Address on file | 23535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Virginia L.<br>Address on file | 23536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharier, Joseph<br>Address on file | 23537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, William<br>Address on file | 23538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Thurlow D.<br>Address on file | 23539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yoder, Arthur<br>Address on file | 23540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Tammy<br>Address on file | 23541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Clinto<br>Address on file | 23542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmoth, Charles<br>Address on file | 23543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Gary<br>Address on file | 23544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Writesel, Ronald<br>Address on file | 23545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Donald<br>Address on file | 23546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Arthur<br>Address on file | 23547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyckoff, Donald<br>Address on file | 23548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turnbull, James<br>Address on file | 23549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Virgil<br>Address on file | 23550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Jimmie<br>Address on file | 23551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Frances<br>Address on file | 23552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trout, Conrad<br>Address on file | 23553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Gerald<br>Address on file | 23554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Judith<br>Address on file | 23555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittenberger, Judy<br>Address on file | 23556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Anson<br>Address on file | 23557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, Clair<br>Address on file | 23558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Will<br>Address on file | 23559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharr, Alfred<br>Address on file | 23560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheet Metal Workers Local No. 40<br>Address on file | 23561 | 3/3/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Wilson, David<br>Address on file | 23562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whoolery, Wayne<br>Address on file | 23563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houmis, Stelianos<br>Address on file | 23564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLMAN SR, FURMAN<br>Address on file | 23565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Floyd S.<br>Address on file | 23566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustin Jr, George A.<br>Address on file | 23567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Govan E.<br>Address on file | 23568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, James O.<br>Address on file | 23569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holthaus, Joseph L.<br>Address on file | 23570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holotyak, Charles<br>Address on file | 23571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Alfred<br>Address on file | 23572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hook, George B.<br>Address on file | 23573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berg, Gilbert<br>Address on file | 23574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernat, Henry<br>Address on file | 23575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abron, William<br>Address on file | 23576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cawley, Jackie<br>Address on file | 23577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Willie<br>Address on file | 23578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Herbert<br>Address on file | 23579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donohue, Clare<br>Address on file | 23580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barta, Richard<br>Address on file | 23581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheek, Wanda<br>Address on file | 23582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barth, William<br>Address on file | 23583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Rudolph<br>Address on file | 23584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, George<br>Address on file | 23585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auman, Lowell<br>Address on file | 23586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson Sr., Walter<br>Address on file | 23587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Clarence<br>Address on file | 23588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Terrell<br>Address on file | 23589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Austin, Bruce<br>Address on file | 23590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughman, Arnold<br>Address on file | 23591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detore, II, Nicholas<br>Address on file | 23592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellino, Donna<br>Address on file | 23593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond<br>Address on file | 23594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Samuel<br>Address on file | 23595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detoro, Robert<br>Address on file | 23596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Roger<br>Address on file | 23597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, James T.<br>Address on file | 23598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sherry<br>Address on file | 23599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Johnny<br>Address on file | 23600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dettinger, Robert<br>Address on file | 23601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dent, John<br>Address on file | 23602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernath, Ronald<br>Address on file | 23603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agostinelli, Antonio<br>Address on file | 23604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dotson, Verdia<br>Address on file | 23605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Begley, Mark<br>Address on file | 23606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athanasen, John<br>Address on file | 23607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernatowicz, Fred<br>Address on file | 23608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DePasquale, Michael<br>Address on file | 23609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agler, David<br>Address on file | 23610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beight, Cheryl<br>Address on file | 23611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beardman, Joyce<br>Address on file | 23612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athens, Harry<br>Address on file | 23613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Mangus<br>Address on file | 23614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beken, Ronald<br>Address on file | 23615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Depew, Sr., Lloyd<br>Address on file | 23616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Affolter, Richard<br>Address on file | 23617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakely, Sr., Andrew<br>Address on file | 23618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Mary<br>Address on file | 23619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cart, Howard<br>Address on file | 23620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, George<br>Address on file | 23621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Charles<br>Address on file | 23622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Norma<br>Address on file | 23623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakeny, Buster<br>Address on file | 23624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Polly<br>Address on file | 23625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lester<br>Address on file | 23626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Donald<br>Address on file | 23627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, John<br>Address on file | 23628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Thomas<br>Address on file | 23629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Roland<br>Address on file | 23630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunter, Sarah<br>Address on file | 23631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Leroy R.<br>Address on file | 23632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guldan, John M.<br>Address on file | 23633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubb, Melvin E.<br>Address on file | 23634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollingsworth Sr, Thomas F.<br>Address on file | 23635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holter, Robert S.<br>Address on file | 23636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holochuk, Richard G.<br>Address on file | 23637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzhafer, Walter C.<br>Address on file | 23638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Edward A.<br>Address on file | 23639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopson, Roy<br>Address on file | 23640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Karl<br>Address on file | 23641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, James<br>Address on file | 23642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andonian, Thomas<br>Address on file | 23643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins Jr., Cleophus<br>Address on file | 23644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Russell J.<br>Address on file | 23645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrade, Edward<br>Address on file | 23646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Leonia<br>Address on file | 23647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andraka, Robert<br>Address on file | 23648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaner, Richard<br>Address on file | 23649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Phillip<br>Address on file | 23650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, David<br>Address on file | 23651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Lee<br>Address on file | 23652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Columbro, Anthony<br>Address on file | 23653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Tim<br>Address on file | 23654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Jon L.<br>Address on file | 23655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Habicht, Oscar E.<br>Address on file | 23656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joel K.<br>Address on file | 23657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeAngelis, Robert<br>Address on file | 23658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Barbara<br>Address on file | 23659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haase Jr, William E.<br>Address on file | 23660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Joseph E.<br>Address on file | 23661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guanti, Concetta C.<br>Address on file | 23662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Austiera<br>Address on file | 23663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, James<br>Address on file | 23664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Harold<br>Address on file | 23665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holthaus, Charles<br>Address on file | 23666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spade, Edward C.<br>Address on file | 23667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins Jr, Samuel H.<br>Address on file | 23668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Larry<br>Address on file | 23669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vajda, Joseph F.<br>Address on file | 23670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, James<br>Address on file | 23671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Steve<br>Address on file | 23672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loccarini, Livio F.<br>Address on file | 23673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wildman, Jane<br>Address on file | 23674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichline, Paul B.<br>Address on file | 23675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Robert<br>Address on file | 23676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Sharon<br>Address on file | 23677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shedd, Dolores<br>Address on file | 23678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiel, Johe H.<br>Address on file | 23679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Joseph<br>Address on file | 23680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shriver, James<br>Address on file | 23681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Kerry<br>Address on file | 23682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerin, Robert E.<br>Address on file | 23683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walling, Harry<br>Address on file | 23684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Line, Clifford K.<br>Address on file | 23685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haldaman, Gerda W.<br>Address on file | 23686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Clifton<br>Address on file | 23687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindemann, Donald G.<br>Address on file | 23688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Roger<br>Address on file | 23689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joe<br>Address on file | 23690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dearsman, Herbert<br>Address on file | 23691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Joseph S.<br>Address on file | 23692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Ronald<br>Address on file | 23693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrews, Gary<br>Address on file | 23694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coman, David<br>Address on file | 23695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deaton, Robert<br>Address on file | 23696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph<br>Address on file | 23697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Ray<br>Address on file | 23698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anello, James<br>Address on file | 23699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilkie, Thomas<br>Address on file | 23700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeBerry, Roger<br>Address on file | 23701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendall, Bruce M.<br>Address on file | 23702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Dolores<br>Address on file | 23703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Down, Donald<br>Address on file | 23704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Badford, Roy<br>Address on file | 23705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Hardy<br>Address on file | 23706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Joe<br>Address on file | 23707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiCenso, Vincent<br>Address on file | 23708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lively, Constance<br>Address on file | 23709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Badillo, Leonardo<br>Address on file | 23710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Robert<br>Address on file | 23711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downey, Carolyn<br>Address on file | 23712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Donald<br>Address on file | 23713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Roy<br>Address on file | 23714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendy, James J.<br>Address on file | 23715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler Sr, Donald L.<br>Address on file | 23716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klunk Sr, George A.<br>Address on file | 23717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, George R.<br>Address on file | 23718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Dennis W.<br>Address on file | 23719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Gloria C.<br>Address on file | 23720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigginton, Harold<br>Address on file | 23721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bickel, Merlin<br>Address on file | 23722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baumler, Dorothy<br>Address on file | 23723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Bernard<br>Address on file | 23724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knappenberger, Luther D.<br>Address on file | 23725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Thomas<br>Address on file | 23726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Leroy E.<br>Address on file | 23727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kmetz, John<br>Address on file | 23728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Norma<br>Address on file | 23729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Victor D.<br>Address on file | 23730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sladick, Margaret<br>Address on file | 23731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lister, Lawrence<br>Address on file | 23732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wickham, Dorhman<br>Address on file | 23733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight Jr, Charles M.<br>Address on file | 23734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skipper, James<br>Address on file | 23735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, James<br>Address on file | 23736 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Sophie<br>Address on file | 23737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knecht, James S.<br>Address on file | 23738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Wendell L.<br>Address on file | 23739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knotts, Alan<br>Address on file | 23740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Curtis L.<br>Address on file | 23741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sorg, Donald<br>Address on file | 23742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephens, Robert<br>Address on file | 23743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Michael<br>Address on file | 23744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knowles, Rosemarie<br>Address on file | 23745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, William L.<br>Address on file | 23746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trautt, Beverly<br>Address on file | 23747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wielbruda, Joseph<br>Address on file | 23748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twillie, David<br>Address on file | 23749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Daniel<br>Address on file | 23750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert R.<br>Address on file | 23751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Rayford<br>Address on file | 23752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smath, Edward<br>Address on file | 23753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Sydney B.<br>Address on file | 23754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waite Sr., Ronald<br>Address on file | 23755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shorder, Terry<br>Address on file | 23756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trentadue, Frank<br>Address on file | 23757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clyde<br>Address on file | 23758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Steve<br>Address on file | 23759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner Jr, Joseph W.<br>Address on file | 23760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Alfred<br>Address on file | 23761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John<br>Address on file | 23762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinling, Charles<br>Address on file | 23763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrah, Riad<br>Address on file | 23764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, James A.<br>Address on file | 23765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alazaus, Sr., Donald<br>Address on file | 23766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Tallagsen, Lynn G.<br>Address on file | 23767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Democko, Jerry<br>Address on file | 23768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepp Sr, Richard<br>Address on file | 23769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King Sr, Claude R.<br>Address on file | 23770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lidestri, Francesco<br>Address on file | 23771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berendt, Fred<br>Address on file | 23772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sgro, Stanley<br>Address on file | 23773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Francis<br>Address on file | 23774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Rosetta<br>Address on file | 23775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Temple, Nancy<br>Address on file | 23776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempa, Frank A.<br>Address on file | 23777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, John<br>Address on file | 23778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 23779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Leroy<br>Address on file | 23780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stano, Paul<br>Address on file | 23781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan, Cozette<br>Address on file | 23782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenner, Arthur<br>Address on file | 23783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernon, Marjorie<br>Address on file | 23784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Samuel<br>Address on file | 23785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, William<br>Address on file | 23786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skidmore, Chestene<br>Address on file | 23787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartley, Elbert<br>Address on file | 23788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shoaf, Thomas<br>Address on file | 23789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barthalow, Walter<br>Address on file | 23790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covert, John<br>Address on file | 23791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Walter<br>Address on file | 23792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert<br>Address on file | 23793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Nelson<br>Address on file | 23794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Jr., Edwin<br>Address on file | 23795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Shirley<br>Address on file | 23796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shook, Leona<br>Address on file | 23797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowards, William<br>Address on file | 23798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiss, Gary L.<br>Address on file | 23799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Felix<br>Address on file | 23800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berresford, Michael<br>Address on file | 23801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Detzel, John<br>Address on file | 23802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Kenneth<br>Address on file | 23803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Charles<br>Address on file | 23804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaggs, James D<br>Address on file | 23805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Lawrence<br>Address on file | 23806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Allen<br>Address on file | 23807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiplet, Junior<br>Address on file | 23808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Silas<br>Address on file | 23809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Arnold<br>Address on file | 23810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berryhill, Robert<br>Address on file | 23811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trautman, Dennis<br>Address on file | 23812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lightner, Larry<br>Address on file | 23813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomo, Robert<br>Address on file | 23814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shortridge, Clyde<br>Address on file | 23815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streets, Ralph<br>Address on file | 23816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lister, Harry R.<br>Address on file | 23817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tressler, George<br>Address on file | 23818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Lowell<br>Address on file | 23819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Aljia<br>Address on file | 23820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Elmer<br>Address on file | 23821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teli, Martin<br>Address on file | 23822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Michael<br>Address on file | 23823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, James<br>Address on file | 23824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Ronald<br>Address on file | 23825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroupe, Carol<br>Address on file | 23826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltz, Kenneth<br>Address on file | 23827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Jimmie<br>Address on file | 23828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Severs, Robert<br>Address on file | 23829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avery, William<br>Address on file | 23830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipsky, Raymond B.<br>Address on file | 23831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, James<br>Address on file | 23832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mike C.<br>Address on file | 23833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, Barbara<br>Address on file | 23834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirchner Sr, Albert W.<br>Address on file | 23835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Cynthia<br>Address on file | 23836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Pierre<br>Address on file | 23837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Andrew<br>Address on file | 23838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, James<br>Address on file | 23839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrose, John<br>Address on file | 23840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertleff, Tom<br>Address on file | 23841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Willie D.<br>Address on file | 23842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liadakis, Elefterios G.<br>Address on file | 23843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Willie<br>Address on file | 23844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Rudolph<br>Address on file | 23845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Melvin<br>Address on file | 23846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Bobby<br>Address on file | 23847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Roy<br>Address on file | 23848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Charles<br>Address on file | 23849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, John<br>Address on file | 23850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kisner, Brian<br>Address on file | 23851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shibley, Valloyd<br>Address on file | 23852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Victor, Jr., Frank<br>Address on file | 23853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stemkowski, John<br>Address on file | 23854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Raymond<br>Address on file | 23855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Terry<br>Address on file | 23856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuber, Clarence<br>Address on file | 23857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellam Sr, John W.<br>Address on file | 23858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sophis, John<br>Address on file | 23859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lieberman, Leon L.<br>Address on file | 23860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherriff, Ronald<br>Address on file | 23861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klepper, William E.<br>Address on file | 23862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Earl K.<br>Address on file | 23863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Jr., Antonio<br>Address on file | 23864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Robert<br>Address on file | 23865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, William<br>Address on file | 23866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trester, Ron<br>Address on file | 23867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarvin, Joe<br>Address on file | 23868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Jerry J.<br>Address on file | 23869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowder, Ben<br>Address on file | 23870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Elden<br>Address on file | 23871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tereba, Donald<br>Address on file | 23872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tall, Deborah<br>Address on file | 23873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Willie<br>Address on file | 23874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Striblin, Kenneth<br>Address on file | 23875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterie, Kenneth<br>Address on file | 23876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topps, Curley<br>Address on file | 23877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald K.<br>Address on file | 23878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Millard W.<br>Address on file | 23879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowan, James<br>Address on file | 23880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Jr, Albert W.<br>Address on file | 23881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towns, Franklin<br>Address on file | 23882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sajewich, James<br>Address on file | 23883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Desco<br>Address on file | 23884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiter Jr, Jack R.<br>Address on file | 23885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Athey, Rodney<br>Address on file | 23886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berns, Frederick<br>Address on file | 23887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rzemiski, Michael<br>Address on file | 23888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sampson<br>Address on file | 23889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Sallie<br>Address on file | 23890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Donald<br>Address on file | 23891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Visalden, William<br>Address on file | 23892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Frank<br>Address on file | 23893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taleos, Arthur<br>Address on file | 23894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, John<br>Address on file | 23895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steed, Jr., Russell<br>Address on file | 23896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, James<br>Address on file | 23897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sevier, James<br>Address on file | 23898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 23899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Donald<br>Address on file | 23900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Ralph<br>Address on file | 23901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, James<br>Address on file | 23902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Thomas<br>Address on file | 23903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinn, James<br>Address on file | 23904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, James<br>Address on file | 23905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarczy, Kenneth<br>Address on file | 23906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowell, Rodney<br>Address on file | 23907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wardrup, Edward<br>Address on file | 23908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warchol, Emma<br>Address on file | 23909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Gary<br>Address on file | 23910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Earl<br>Address on file | 23911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tatum, George<br>Address on file | 23912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Nelson<br>Address on file | 23913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent, William<br>Address on file | 23914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Brian W.<br>Address on file | 23915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor, Sondra<br>Address on file | 23916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichty, Max<br>Address on file | 23917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Robert George<br>Address on file | 23918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerby Sr, Charles S.<br>Address on file | 23919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snowden, Charles<br>Address on file | 23920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Ramon<br>Address on file | 23921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagoner, Billy<br>Address on file | 23922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Mary<br>Address on file | 23923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Frank<br>Address on file | 23924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Roland C.<br>Address on file | 23925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, John<br>Address on file | 23926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenwalner, Russell R.<br>Address on file | 23927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowland, Edward<br>Address on file | 23928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Stanley<br>Address on file | 23929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenberg, Linwood L.<br>Address on file | 23930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 23931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Billy G.<br>Address on file | 23932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer, Frank<br>Address on file | 23933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Roy<br>Address on file | 23934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Raymond<br>Address on file | 23935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Delmar<br>Address on file | 23936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Austin<br>Address on file | 23937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lisa, William F.<br>Address on file | 23938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sifter, Raymond<br>Address on file | 23939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissinger Sr, William H.<br>Address on file | 23940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litsinger Sr, Edward F.<br>Address on file | 23941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klaunberg, Roland<br>Address on file | 23942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szoka, Sr., James<br>Address on file | 23943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spay, Robert<br>Address on file | 23944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, O'Brien H.<br>Address on file | 23945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siggers, John<br>Address on file | 23946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reger, Jack<br>Address on file | 23947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Billy<br>Address on file | 23948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taltoan, David<br>Address on file | 23949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summers, Ray<br>Address on file | 23950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aeberli, Patricia<br>Address on file | 23951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Michelle<br>Address on file | 23952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adler, Lawrence<br>Address on file | 23953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keblesh, James<br>Address on file | 23954 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alberts, Robert<br>Address on file | 23955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, James R.<br>Address on file | 23956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Audia, Anthony<br>Address on file | 23957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belica, Joseph<br>Address on file | 23958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belknap, Jr., Richard<br>Address on file | 23959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keitz, John H.<br>Address on file | 23960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sacco, Arthur<br>Address on file | 23961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, William<br>Address on file | 23962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roy, Ronald<br>Address on file | 23963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaskulski, Casimir C.<br>Address on file | 23964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeRubba, James<br>Address on file | 23965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupe, Danny<br>Address on file | 23966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Akins, John<br>Address on file | 23967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dore, Sr., Anthony<br>Address on file | 23968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, William<br>Address on file | 23969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, III, John<br>Address on file | 23970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chema, Paul<br>Address on file | 23971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherry, Jewell<br>Address on file | 23972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrico, Joe<br>Address on file | 23973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Harold<br>Address on file | 23974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, David<br>Address on file | 23975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Alice<br>Address on file | 23976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewalt, Dennis<br>Address on file | 23977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipscomb, Robert E.<br>Address on file | 23978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bliss, James<br>Address on file | 23979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anglin, Joseph<br>Address on file | 23980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickels, Robert<br>Address on file | 23981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxion, Barbara<br>Address on file | 23982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Signorini, John<br>Address on file | 23983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Symcheck, Anthony<br>Address on file | 23984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christy, Anthony<br>Address on file | 23985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, James<br>Address on file | 23986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huertas, Pedro<br>Address on file | 23987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Eugene<br>Address on file | 23988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Jesse<br>Address on file | 23989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankovitz, Ronald<br>Address on file | 23990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Charles<br>Address on file | 23991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biller, Arthur<br>Address on file | 23992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silman, Mary Anne<br>Address on file | 23993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Robert<br>Address on file | 23994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Gerald<br>Address on file | 23995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Robert<br>Address on file | 23996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Earl<br>Address on file | 23997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swogger, Robert<br>Address on file | 23998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Richard W.<br>Address on file | 23999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virant, Joseph<br>Address on file | 24000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Charles<br>Address on file | 24001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uscilowski, David<br>Address on file | 24002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sickle, Paul<br>Address on file | 24003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Custer, William<br>Address on file | 24004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caruloff, Thomas<br>Address on file | 24005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vozar, Stan<br>Address on file | 24006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decker, Joseph<br>Address on file | 24007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Lafay<br>Address on file | 24008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stegeman, Jeanine<br>Address on file | 24009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varanelli, Benny<br>Address on file | 24010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ralph<br>Address on file | 24011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Richard<br>Address on file | 24012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jerry<br>Address on file | 24013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzaldi, John<br>Address on file | 24014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, Ronald<br>Address on file | 24015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besteda, Simmie<br>Address on file | 24016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Jose<br>Address on file | 24017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comer, Reuben<br>Address on file | 24018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Harold<br>Address on file | 24019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jesse<br>Address on file | 24020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeConcini, Damon<br>Address on file | 24021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Charles<br>Address on file | 24022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachholz, Bruno<br>Address on file | 24023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Case, Curtis<br>Address on file | 24024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Bobby<br>Address on file | 24025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeFabio, Joseph<br>Address on file | 24026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony-Malone, Diane<br>Address on file | 24027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comerford, Jr., John<br>Address on file | 24028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, Derek<br>Address on file | 24029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeGracia, Jose<br>Address on file | 24030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casella, Michael<br>Address on file | 24031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Brooks<br>Address on file | 24032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billock, Jr., Albert<br>Address on file | 24033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, Lawrence<br>Address on file | 24034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cash, Charles<br>Address on file | 24035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reneau, Thomas<br>Address on file | 24036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Robert<br>Address on file | 24037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandusky, Robert<br>Address on file | 24038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Totten, Mary<br>Address on file | 24039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wengryniuk, George<br>Address on file | 24040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Elizabeth<br>Address on file | 24041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Luke<br>Address on file | 24042 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wackenthaler, Linda<br>Address on file | 24043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walch, Margaret<br>Address on file | 24044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandiver, Lenzo<br>Address on file | 24045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWaning, Jon<br>Address on file | 24046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaycox, Edward F.<br>Address on file | 24047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeg, Richard<br>Address on file | 24048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, James<br>Address on file | 24049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Sr., Billy<br>Address on file | 24050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Mary<br>Address on file | 24051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auer, James<br>Address on file | 24052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Jr, Roy<br>Address on file | 24053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| August, Harry<br>Address on file | 24054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Ralph<br>Address on file | 24055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowler, Michele<br>Address on file | 24056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Margaret<br>Address on file | 24057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Thomas<br>Address on file | 24058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saintenoy, William<br>Address on file | 24059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sargent, Gary<br>Address on file | 24060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mabel<br>Address on file | 24061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Below, Max<br>Address on file | 24062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarnecchia, Salvador<br>Address on file | 24063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Best, Carl<br>Address on file | 24064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, John<br>Address on file | 24065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Cecil<br>Address on file | 24066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dever, Bradley<br>Address on file | 24067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avery, Clyde<br>Address on file | 24068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szewczyk, Gerald<br>Address on file | 24069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, Ricky<br>Address on file | 24070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Larry<br>Address on file | 24071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitak, Carolyn<br>Address on file | 24072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wayne<br>Address on file | 24073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amador, Domingo<br>Address on file | 24074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belt, Dorsey<br>Address on file | 24075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Donald B<br>Address on file | 24076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Howard<br>Address on file | 24077 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Ralph<br>Address on file | 24078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taulbee, Ronald<br>Address on file | 24079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahlman, Harold<br>Address on file | 24080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, William<br>Address on file | 24081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanitate, Rebecca<br>Address on file | 24082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vara, Frank<br>Address on file | 24083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weigand, Thomas<br>Address on file | 24084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sankovich, Mark<br>Address on file | 24085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Space, James<br>Address on file | 24086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Boyd<br>Address on file | 24087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanNiel, Wayne<br>Address on file | 24088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, John R.<br>Address on file | 24089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Elaine<br>Address on file | 24090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddleton, William<br>Address on file | 24091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santangelo, Joseph<br>Address on file | 24092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert<br>Address on file | 24093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Wayne<br>Address on file | 24094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhall, Marianne<br>Address on file | 24095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Kathleen<br>Address on file | 24096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Russell<br>Address on file | 24097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Nicholas<br>Address on file | 24098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutherland-Senn, Marie<br>Address on file | 24099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VanDyke, Edward<br>Address on file | 24100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waiters, Cato<br>Address on file | 24101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabor, Burl<br>Address on file | 24102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinclair, Michael<br>Address on file | 24103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Terry Lee<br>Address on file | 24104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, Lawrence<br>Address on file | 24105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van der Linde, Allen<br>Address on file | 24106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 24107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Paul<br>Address on file | 24108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims-Noble, Mary<br>Address on file | 24109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Daniel<br>Address on file | 24110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabory, Charles<br>Address on file | 24111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaich, Jr., John<br>Address on file | 24112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Forrest<br>Address on file | 24113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Jackie<br>Address on file | 24114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kline, Edward C.<br>Address on file | 24115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavalesky, Charles<br>Address on file | 24116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 24117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Oscar<br>Address on file | 24118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Clyde<br>Address on file | 24119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reheuser, Frank<br>Address on file | 24120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Frederick<br>Address on file | 24121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John<br>Address on file | 24122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Dan<br>Address on file | 24123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Earnest<br>Address on file | 24124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, James<br>Address on file | 24125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willingham, Ronald<br>Address on file | 24126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remar, John<br>Address on file | 24127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Janet<br>Address on file | 24128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John<br>Address on file | 24129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zickefoose, Charles<br>Address on file | 24130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Raymond<br>Address on file | 24131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Fred<br>Address on file | 24132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Delores<br>Address on file | 24133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wottle, James<br>Address on file | 24134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter<br>Address on file | 24135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Larry<br>Address on file | 24136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zonker, Ronald<br>Address on file | 24137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 24138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joyce<br>Address on file | 24139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Paulette<br>Address on file | 24140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reger, Patricia<br>Address on file | 24141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jimmy<br>Address on file | 24142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, James T.<br>Address on file | 24143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Priscilla<br>Address on file | 24144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renaldo, Frederick<br>Address on file | 24145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfgang, Richard<br>Address on file | 24146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunley, Judyth<br>Address on file | 24147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Shirley<br>Address on file | 24148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Ralph<br>Address on file | 24149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zedaker, Sandra<br>Address on file | 24150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeffer, Ronald<br>Address on file | 24151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Deborah<br>Address on file | 24152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rymer, Charles<br>Address on file | 24153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiman, Gilbert<br>Address on file | 24154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudd, Paul<br>Address on file | 24155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Paul<br>Address on file | 24156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swihart, David<br>Address on file | 24157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Leroy<br>Address on file | 24158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, AJ<br>Address on file | 24159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Harold<br>Address on file | 24160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suto, Joseph<br>Address on file | 24161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soka, Elizabeth<br>Address on file | 24162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, William<br>Address on file | 24163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesley, Robert<br>Address on file | 24164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sola, Thomas<br>Address on file | 24165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Ronald<br>Address on file | 24166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith-Collins, Easter<br>Address on file | 24167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bena, Clyde<br>Address on file | 24168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Thomas<br>Address on file | 24169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compston, John<br>Address on file | 24170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deichler, Christina<br>Address on file | 24171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Sammy<br>Address on file | 24172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, William<br>Address on file | 24173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smogonovich, Robert<br>Address on file | 24174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bixler, Robert<br>Address on file | 24175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spanos, Tommy<br>Address on file | 24176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villy, Michael<br>Address on file | 24177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagun, John<br>Address on file | 24178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, John<br>Address on file | 24179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Paul<br>Address on file | 24180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, L.D.<br>Address on file | 24181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, George E.<br>Address on file | 24182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Leonard<br>Address on file | 24183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Larry<br>Address on file | 24184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavanaugh, Howard C.<br>Address on file | 24185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, James J.<br>Address on file | 24186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasley, Wayne<br>Address on file | 24187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Joseph L.<br>Address on file | 24188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, Ernie W.<br>Address on file | 24189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sokol, George<br>Address on file | 24190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Leslie S.<br>Address on file | 24191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William A.<br>Address on file | 24192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, William<br>Address on file | 24193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lough, Gary H.<br>Address on file | 24194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulimeni, Valentino<br>Address on file | 24195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins Sr, Louis E.<br>Address on file | 24196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singletary, Anthony<br>Address on file | 24197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singer, Wayne<br>Address on file | 24198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James Sr, Paul B.<br>Address on file | 24199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Jerry<br>Address on file | 24200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Richard E.<br>Address on file | 24201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Marilyn<br>Address on file | 24202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Robert E.<br>Address on file | 24203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rufus<br>Address on file | 24204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klotz, Kenneth H.<br>Address on file | 24205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Gloria<br>Address on file | 24206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louis, Benedict<br>Address on file | 24207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffers, Vernon<br>Address on file | 24208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ezra<br>Address on file | 24209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde Sr, Stephen J.<br>Address on file | 24210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, William D.<br>Address on file | 24211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janes, David<br>Address on file | 24212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rozanski, Carey<br>Address on file | 24213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Sr., Calvin<br>Address on file | 24214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Bernard<br>Address on file | 24215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitner, Eugene G.<br>Address on file | 24216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Audley<br>Address on file | 24217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffery, Stanley R.<br>Address on file | 24218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Job, Foster<br>Address on file | 24219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starling, Earl<br>Address on file | 24220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, James<br>Address on file | 24221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loving Sr, James E.<br>Address on file | 24222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles S.<br>Address on file | 24223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankiewicz, Margaret<br>Address on file | 24224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jesse<br>Address on file | 24225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Ethelia<br>Address on file | 24226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Henry<br>Address on file | 24227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snook, James<br>Address on file | 24228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 24229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karaffa, Matthew M.<br>Address on file | 24230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, John<br>Address on file | 24231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert<br>Address on file | 24232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde, John A.<br>Address on file | 24233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armbruster, John<br>Address on file | 24234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bissett, James<br>Address on file | 24235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thacker, Roger<br>Address on file | 24236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell Sr, John H.<br>Address on file | 24237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitter, William<br>Address on file | 24238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Laymon<br>Address on file | 24239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ronald<br>Address on file | 24240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Timothy<br>Address on file | 24241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titer, James<br>Address on file | 24242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Hubert<br>Address on file | 24243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kappler, Martin<br>Address on file | 24244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bills, Robert<br>Address on file | 24245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Jr., Robert<br>Address on file | 24246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bado, Ken<br>Address on file | 24247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delisio, Guido<br>Address on file | 24248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Richard<br>Address on file | 24249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bing, Guy<br>Address on file | 24250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Floyd<br>Address on file | 24251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffery, Richard<br>Address on file | 24252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downing, Jr., Henry<br>Address on file | 24253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Chester W.<br>Address on file | 24254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allgood, Sr., Wayne<br>Address on file | 24255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeLullo, William<br>Address on file | 24256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Joseph<br>Address on file | 24257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birach, Samuel<br>Address on file | 24258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allison, James<br>Address on file | 24259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxey, Jack<br>Address on file | 24260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody, Judith<br>Address on file | 24261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Robert<br>Address on file | 24262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Sr., Bernard<br>Address on file | 24263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles A.<br>Address on file | 24264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sitosky, Joseph<br>Address on file | 24265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapraun, E Joseph<br>Address on file | 24266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curfman, Cathy<br>Address on file | 24267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxsee, David<br>Address on file | 24268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davison, Paul<br>Address on file | 24269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cloyed H.<br>Address on file | 24270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Delmar<br>Address on file | 24271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tierney, Neil<br>Address on file | 24272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair, Lavis<br>Address on file | 24273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apple, Elizabeth<br>Address on file | 24274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Galen<br>Address on file | 24275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Ronald<br>Address on file | 24276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Willie B.<br>Address on file | 24277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, John<br>Address on file | 24278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allphin, Russell<br>Address on file | 24279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arbaugh, Aubrey<br>Address on file | 24280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, William<br>Address on file | 24281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vizi, Joseph<br>Address on file | 24282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arbogast, Matthew<br>Address on file | 24283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakin, James<br>Address on file | 24284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cathey, Johnell<br>Address on file | 24285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr, Charles H.<br>Address on file | 24286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale, Charles<br>Address on file | 24287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Edith<br>Address on file | 24288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Odell C.<br>Address on file | 24289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Raymond<br>Address on file | 24290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bailey, Saul J.<br>Address on file | 24291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bobkoski, Edward<br>Address on file | 24292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, James<br>Address on file | 24293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catlett, Barry<br>Address on file | 24294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bishop, Roscoe<br>Address on file | 24295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Sr, Donald<br>Address on file | 24296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bailey, Sr, Maurice L.<br>Address on file | 24297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bobo, Bernard<br>Address on file | 24298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Sr, Tarona L.<br>Address on file | 24299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Archer, Harold<br>Address on file | 24300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Leonard<br>Address on file | 24301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes Sr, Albert W.<br>Address on file | 24302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dallas, Floyd<br>Address on file | 24303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Eva<br>Address on file | 24304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Randolph<br>Address on file | 24305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreher, Rosa<br>Address on file | 24306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Robin<br>Address on file | 24307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerome<br>Address on file | 24308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobovnyk, Fred<br>Address on file | 24309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karko, Dorothy M.<br>Address on file | 24310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kevin<br>Address on file | 24311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcidiacono, Donald<br>Address on file | 24312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karbonik, Nicholas L.<br>Address on file | 24313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreier, Loren<br>Address on file | 24314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Irvin<br>Address on file | 24315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobulinski, Edward<br>Address on file | 24316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruberto, Stephen<br>Address on file | 24317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalsky, James<br>Address on file | 24318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baines, David W.<br>Address on file | 24319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capers, Wanda<br>Address on file | 24320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baines, Stuart R.<br>Address on file | 24321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baines, Walter N.<br>Address on file | 24322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Anna M.<br>Address on file | 24323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bain, Karl K.<br>Address on file | 24324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Clyde E.<br>Address on file | 24325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barker, Lary<br>Address on file | 24326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Lelia<br>Address on file | 24327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, David L.<br>Address on file | 24328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willard, John<br>Address on file | 24329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dorothy E.<br>Address on file | 24330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cunningham, Robert<br>Address on file | 24331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Sheila T.<br>Address on file | 24332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert<br>Address on file | 24333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Robert<br>Address on file | 24334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, John<br>Address on file | 24335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caplen, Jr., Tony<br>Address on file | 24336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, John<br>Address on file | 24337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Thomas<br>Address on file | 24338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald G.<br>Address on file | 24339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dalton, Hubert<br>Address on file | 24340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armour, John<br>Address on file | 24341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Robert<br>Address on file | 24342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royal, Thomas<br>Address on file | 24343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubowski Sr, Gregory R.<br>Address on file | 24344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dressel, Donald<br>Address on file | 24345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, James M.<br>Address on file | 24346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Geneva<br>Address on file | 24347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, James O.<br>Address on file | 24348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Jr, Isaac J.<br>Address on file | 24349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruer, Ronald<br>Address on file | 24350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr., Eddie<br>Address on file | 24351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Raymond<br>Address on file | 24352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Albert C.<br>Address on file | 24353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royal, Leroy<br>Address on file | 24354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barker Jr., Joseph<br>Address on file | 24355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutlip, Charles<br>Address on file | 24356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karko, Louis V.<br>Address on file | 24357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bixler, Charles<br>Address on file | 24358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Edward L.<br>Address on file | 24359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canter, John<br>Address on file | 24360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Madesta<br>Address on file | 24361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hummel Jr, Paul A.<br>Address on file | 24362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Oscar<br>Address on file | 24363 | 1/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffin, Jane<br>Address on file | 24364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Charles<br>Address on file | 24365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George E.<br>Address on file | 24366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Frank<br>Address on file | 24367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ciresi, Anthony<br>Address on file | 24368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Jr., Frank<br>Address on file | 24369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cilona, Andy<br>Address on file | 24370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumpler, Harold<br>Address on file | 24371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Kenneth<br>Address on file | 24372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tompkins, Mike<br>Address on file | 24373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloom, Donald<br>Address on file | 24374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George A.<br>Address on file | 24375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blassengale, Terence<br>Address on file | 24376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggs, Jesse<br>Address on file | 24377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Sr., William<br>Address on file | 24378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas, Edna H.<br>Address on file | 24379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Charles<br>Address on file | 24380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Peter<br>Address on file | 24381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royster, Duane<br>Address on file | 24382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kloch, John F.<br>Address on file | 24383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Gary L.<br>Address on file | 24384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teutsch, Martin<br>Address on file | 24385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driver, Dale<br>Address on file | 24386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leggore, Larry L.<br>Address on file | 24387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbato, Chris<br>Address on file | 24388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klipple, Barry L.<br>Address on file | 24389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Rebecca<br>Address on file | 24390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnett, Denver<br>Address on file | 24391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Glenn E.<br>Address on file | 24392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Carson<br>Address on file | 24393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Carl W.<br>Address on file | 24394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Annie<br>Address on file | 24395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caraballo, Antonio<br>Address on file | 24396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drobney, Albert<br>Address on file | 24397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlage, Robert<br>Address on file | 24398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstead, Chester<br>Address on file | 24399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huncher, Joan M.<br>Address on file | 24400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Orlando<br>Address on file | 24401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johansen, George<br>Address on file | 24402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loughry, George D.<br>Address on file | 24403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastina, Walter<br>Address on file | 24404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Richard<br>Address on file | 24405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Elvis<br>Address on file | 24406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry<br>Address on file | 24407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vohar, Paul<br>Address on file | 24408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Ronald<br>Address on file | 24409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Paul<br>Address on file | 24410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Frank<br>Address on file | 24411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Terrance<br>Address on file | 24412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aden, George<br>Address on file | 24413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, James A.<br>Address on file | 24414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Charles<br>Address on file | 24415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbee, Thomas<br>Address on file | 24416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Royster, Ted<br>Address on file | 24417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leo<br>Address on file | 24418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, James<br>Address on file | 24419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Coleman<br>Address on file | 24420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanton, Ernest<br>Address on file | 24421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drown, James<br>Address on file | 24422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cianciotti, Rebecca<br>Address on file | 24423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Billy<br>Address on file | 24424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowens, Commodore<br>Address on file | 24425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonhard, Edward<br>Address on file | 24426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cirjak, Louis<br>Address on file | 24427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Kenneth<br>Address on file | 24428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, James<br>Address on file | 24429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willhauck, Kenneth<br>Address on file | 24430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kloch Jr, John F.<br>Address on file | 24431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalzell, Ronald<br>Address on file | 24432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revis, Emery<br>Address on file | 24433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George J.<br>Address on file | 24434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carder, Raymond H.<br>Address on file | 24435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Ray A.<br>Address on file | 24436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Jerry<br>Address on file | 24437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witzler, Norman<br>Address on file | 24438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Gregory<br>Address on file | 24439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Collander<br>Address on file | 24440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leppert, James L.<br>Address on file | 24441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Roy V.<br>Address on file | 24442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, James<br>Address on file | 24443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsell, Walter<br>Address on file | 24444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMattio, Linda<br>Address on file | 24445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welker, Jerrold<br>Address on file | 24446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wortman, Warren<br>Address on file | 24447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis-Smith, Hortense<br>Address on file | 24448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Frank B.<br>Address on file | 24449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Leonard<br>Address on file | 24450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Aubrey<br>Address on file | 24451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tkach, Donald<br>Address on file | 24452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Robert<br>Address on file | 24453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Sr., James<br>Address on file | 24454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Okey<br>Address on file | 24455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thrasher, Carl<br>Address on file | 24456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, John D.<br>Address on file | 24457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John Jr, Charles A.<br>Address on file | 24458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Ira<br>Address on file | 24459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coliadis, Steve<br>Address on file | 24460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Harvey L.<br>Address on file | 24461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Dale<br>Address on file | 24462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toney, John<br>Address on file | 24463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demich, Michael<br>Address on file | 24464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorincz, Otto<br>Address on file | 24465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davitt, Patrick<br>Address on file | 24466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curie, Lloyd<br>Address on file | 24467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dragomier, Shirley<br>Address on file | 24468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Margaret<br>Address on file | 24469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ned E.<br>Address on file | 24470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Earl<br>Address on file | 24471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Ardelia<br>Address on file | 24472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Clarence<br>Address on file | 24473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John<br>Address on file | 24474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, George<br>Address on file | 24475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jirsa, Janet<br>Address on file | 24476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter<br>Address on file | 24477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanzarite, Sam<br>Address on file | 24478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leitner, Phillip J.<br>Address on file | 24479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rugh, James<br>Address on file | 24480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, George<br>Address on file | 24481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jesse<br>Address on file | 24482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Harold<br>Address on file | 24483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runewicz, John<br>Address on file | 24484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Russell<br>Address on file | 24485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leino, Kaleva<br>Address on file | 24486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daily, Tom<br>Address on file | 24487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drake, William<br>Address on file | 24488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, James<br>Address on file | 24489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Almanza, Santiago<br>Address on file | 24490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Reva<br>Address on file | 24491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemas Sr, Roger<br>Address on file | 24492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Thomas<br>Address on file | 24493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Everett<br>Address on file | 24494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beltrami, Ronald<br>Address on file | 24495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Leland<br>Address on file | 24496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Demetruk, Alex<br>Address on file | 24497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Patty<br>Address on file | 24498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkinson, Harley<br>Address on file | 24499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, Mary<br>Address on file | 24500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janowiak, George<br>Address on file | 24501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lentz, L Irvin<br>Address on file | 24502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vogel, Emil<br>Address on file | 24503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanton, Gladys<br>Address on file | 24504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blair, Nellie<br>Address on file | 24505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William G.<br>Address on file | 24506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vlahos, Harry<br>Address on file | 24507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leiderman, Robert H.<br>Address on file | 24508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, Percell<br>Address on file | 24509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Carter<br>Address on file | 24510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Barney<br>Address on file | 24511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Angus<br>Address on file | 24512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunther, Earl<br>Address on file | 24513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crabtree, Mary<br>Address on file | 24514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Ernest<br>Address on file | 24515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, David<br>Address on file | 24516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clagg, Stephen<br>Address on file | 24517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Sr, John A.<br>Address on file | 24518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lembach, Lawrence L.<br>Address on file | 24519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krieger, Benjamin F.<br>Address on file | 24520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Jack<br>Address on file | 24521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Donald<br>Address on file | 24522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemay, Donald<br>Address on file | 24523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, James<br>Address on file | 24524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Ernest<br>Address on file | 24525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Leo<br>Address on file | 24526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Anthony<br>Address on file | 24527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Patrick<br>Address on file | 24528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Jacqueline<br>Address on file | 24529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krickler Jr, Ronald E.<br>Address on file | 24530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Russell<br>Address on file | 24531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Annie<br>Address on file | 24532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles<br>Address on file | 24533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth L.<br>Address on file | 24534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Ida<br>Address on file | 24535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 24536 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Johnson, Morris<br>Address on file | 24537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canterbury, Francis<br>Address on file | 24538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtko, Eugene<br>Address on file | 24539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battaglia, Carl<br>Address on file | 24540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gerald<br>Address on file | 24541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eugene<br>Address on file | 24542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health & Welfare Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24543 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Thomas<br>Address on file | 24544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sarah<br>Address on file | 24545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchli, Neal E.<br>Address on file | 24546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gerald<br>Address on file | 24547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Joyce<br>Address on file | 24548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacker, Jerry<br>Address on file | 24549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Bunie R.<br>Address on file | 24550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence<br>Address on file | 24551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Andrew<br>Address on file | 24552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnett, Arthur<br>Address on file | 24553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Charles<br>Address on file | 24554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poulos, Gerald<br>Address on file | 24555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krobath, Mark A.<br>Address on file | 24556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cantrell, Gary<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 24557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hadden, Gary<br>Address on file | 24558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Robert<br>Address on file | 24559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Rodney<br>Address on file | 24560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, William<br>Address on file | 24561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 24562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Hubert<br>Address on file | 24563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Richard<br>Address on file | 24564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Joseph J.<br>Address on file | 24565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Larry<br>Address on file | 24566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krull, Charles S.<br>Address on file | 24567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Paul<br>Address on file | 24568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie<br>Address on file | 24569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anzevino, Viola<br>Address on file | 24570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglass, Charles<br>Address on file | 24571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettura Jr., Tom<br>Address on file | 24572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardo, Charles<br>Address on file | 24573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Froust, David<br>Address on file | 24574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renick, Lula Bell<br>Address on file | 24575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Mark A.<br>Address on file | 24576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilowsky, Nicholas<br>Address on file | 24577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haga, Clarence<br>Address on file | 24578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babcock, Delores<br>Address on file | 24579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carson, Charles<br>Address on file | 24580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dailey, Donald<br>Address on file | 24581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Nathaniel<br>Address on file | 24582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassel, Chester<br>Address on file | 24583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Hubert<br>Address on file | 24584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kries, George R.<br>Address on file | 24585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ralph<br>Address on file | 24586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diedrick, Allen<br>Address on file | 24587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegate, Carl<br>Address on file | 24588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garvin, John<br>Address on file | 24589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuchta, David<br>Address on file | 24590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rubeck, Frances<br>Address on file | 24591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Cyreathea<br>Address on file | 24592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisnieski, William<br>Address on file | 24593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Ronald<br>Address on file | 24594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, James H.<br>Address on file | 24595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jesse<br>Address on file | 24596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Ray<br>Address on file | 24597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Raymond R.<br>Address on file | 24598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Applegate, Gene<br>Address on file | 24599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wishon, Ada Marie<br>Address on file | 24600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haller, Matthew<br>Address on file | 24601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, William<br>Address on file | 24602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Mont<br>Address on file | 24603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgado, Joseph<br>Address on file | 24604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renaldo, Robert<br>Address on file | 24605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Samuel<br>Address on file | 24606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, John<br>Address on file | 24607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cittadini, Marco<br>Address on file | 24608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnby, Arthur<br>Address on file | 24609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tibbitts, Richard<br>Address on file | 24610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Dale<br>Address on file | 24611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Deborah<br>Address on file | 24612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cisek, John<br>Address on file | 24613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Ambrosio, Louis<br>Address on file | 24614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bevins, Frank<br>Address on file | 24615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Kent<br>Address on file | 24616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crase, Wilgus<br>Address on file | 24617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baecher, Gerald<br>Address on file | 24618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dameron, Ronald<br>Address on file | 24619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cardona, Edwin<br>Address on file | 24620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 24621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Damon<br>Address on file | 24622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Crystal<br>Address on file | 24623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kufera, Walter A.<br>Address on file | 24624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carey, Donald<br>Address on file | 24625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Roy A.<br>Address on file | 24626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Jack<br>Address on file | 24627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, William S.<br>Address on file | 24628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_48233<br>Address on file | 24629 | 3/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Carr, Fred<br>Address on file | 24630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Charles N.<br>Address on file | 24631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacob, Timothy<br>Address on file | 24632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clapper, Herbert<br>Address on file | 24633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Leonard<br>Address on file | 24634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucky, John K.<br>Address on file | 24635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dampier, LD<br>Address on file | 24636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 24637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 24638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Edward<br>Address on file | 24639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Paul<br>Address on file | 24640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, David<br>Address on file | 24641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Benny<br>Address on file | 24642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie<br>Address on file | 24643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Daniel<br>Address on file | 24644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Lee<br>Address on file | 24645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carle, John<br>Address on file | 24646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ernest E.<br>Address on file | 24647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Randy<br>Address on file | 24648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Oscar L.<br>Address on file | 24649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jerry<br>Address on file | 24650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jack<br>Address on file | 24651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Clarence<br>Address on file | 24652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Thomas<br>Address on file | 24653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gump, John<br>Address on file | 24654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Robert<br>Address on file | 24655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Clownie<br>Address on file | 24656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Charles W.<br>Address on file | 24657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Paul T.<br>Address on file | 24658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Loyd<br>Address on file | 24659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, Elmer<br>Address on file | 24660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Gary<br>Address on file | 24661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eddie<br>Address on file | 24662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Danny<br>Address on file | 24663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Lowell<br>Address on file | 24664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig, Raymond<br>Address on file | 24665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Willie<br>Address on file | 24666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Dale<br>Address on file | 24667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Linda<br>Address on file | 24668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukas, Luke<br>Address on file | 24669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hull, Gary<br>Address on file | 24670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Sr, Joseph E.<br>Address on file | 24671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., John L.<br>Address on file | 24672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliga, Richard<br>Address on file | 24673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reighard, James<br>Address on file | 24674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney Jr, John J.<br>Address on file | 24675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baich, Jennie<br>Address on file | 24676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard E.<br>Address on file | 24677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Louis<br>Address on file | 24678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tingler, Percy<br>Address on file | 24679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reifsnyder, Jack<br>Address on file | 24680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ray<br>Address on file | 24681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazakos, Bill<br>Address on file | 24682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Larry<br>Address on file | 24683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, John E.<br>Address on file | 24684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, William<br>Address on file | 24685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Donald A.<br>Address on file | 24686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin, Robert<br>Address on file | 24687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron Jr., Grover<br>Address on file | 24688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowther, James<br>Address on file | 24689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Gary<br>Address on file | 24690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fray, Dorothy<br>Address on file | 24691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loeffler, Francis W.<br>Address on file | 24692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Rebecca<br>Address on file | 24693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, William<br>Address on file | 24694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 24695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Charlie<br>Address on file | 24696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Clifton<br>Address on file | 24697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Freddy<br>Address on file | 24698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Daniel<br>Address on file | 24699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffman, Billy<br>Address on file | 24700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Robert<br>Address on file | 24701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Dottie<br>Address on file | 24702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Janet<br>Address on file | 24703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, William<br>Address on file | 24704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betts-Hakim, Lillie<br>Address on file | 24705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolf, Roger<br>Address on file | 24706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeWitt, Russell<br>Address on file | 24707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Ronald<br>Address on file | 24708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jerelyn<br>Address on file | 24709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titchenell, Larry<br>Address on file | 24710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Willie Lee<br>Address on file | 24711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, William<br>Address on file | 24712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 24713 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wooten, Pearl<br>Address on file | 24714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudach, Marguerite<br>Address on file | 24715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bethel, Edward<br>Address on file | 24716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Benjamin<br>Address on file | 24717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reitz, George<br>Address on file | 24718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24719 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Baron, Mark<br>Address on file | 24720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eller, James<br>Address on file | 24721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 24722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Edmond<br>Address on file | 24723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisel, Robert<br>Address on file | 24724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wulf, Russell<br>Address on file | 24725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Eugene<br>Address on file | 24726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Alivian<br>Address on file | 24727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gamble, William<br>Address on file | 24728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, James<br>Address on file | 24729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eklics, Julius<br>Address on file | 24730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Lemmie<br>Address on file | 24731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 24732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carmack, Opal<br>Address on file | 24733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockman, Charles<br>Address on file | 24734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannick, David<br>Address on file | 24735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, James<br>Address on file | 24736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Elbert<br>Address on file | 24737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Lawrence<br>Address on file | 24738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Willie<br>Address on file | 24739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Richard<br>Address on file | 24740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cramer, John<br>Address on file | 24741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Jubal<br>Address on file | 24742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodward, Paul<br>Address on file | 24743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Andres<br>Address on file | 24744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Clair<br>Address on file | 24745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Rutherford<br>Address on file | 24746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Gwendola<br>Address on file | 24747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Phillip<br>Address on file | 24748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Jerry<br>Address on file | 24749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Arthur<br>Address on file | 24750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crase, Cleo<br>Address on file | 24751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, David<br>Address on file | 24752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazinakis, Stamatios<br>Address on file | 24753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomagro, Louis C.<br>Address on file | 24754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Paul<br>Address on file | 24755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James<br>Address on file | 24756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlton, Jr., Mansfield<br>Address on file | 24757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Leroy<br>Address on file | 24758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Booker<br>Address on file | 24759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keffer, Thomas L.<br>Address on file | 24760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan Jr, John R.<br>Address on file | 24761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Edna<br>Address on file | 24762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Tom<br>Address on file | 24763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aquila, Tony P<br>Address on file | 24764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wymer, Phil<br>Address on file | 24765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James<br>Address on file | 24766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bair, Edward<br>Address on file | 24767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassetty, Jacqueline<br>Address on file | 24768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Nella<br>Address on file | 24769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yancey, Arnold<br>Address on file | 24770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., John<br>Address on file | 24771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaylock, Karen<br>Address on file | 24772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Henry<br>Address on file | 24773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DelGrosso, Matthew<br>Address on file | 24774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gus<br>Address on file | 24775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reeves, Janice<br>Address on file | 24776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kratovil Jr, James G.<br>Address on file | 24777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavnoudis, Manuel<br>Address on file | 24778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Willa<br>Address on file | 24779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Harry<br>Address on file | 24780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr., Paul<br>Address on file | 24781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Bernice<br>Address on file | 24782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daggett, Jerry<br>Address on file | 24783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roy<br>Address on file | 24784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David<br>Address on file | 24785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Philip<br>Address on file | 24786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The South East Delco School District<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24787 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crites, Okey<br>Address on file | 24788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkins, Robert<br>Address on file | 24789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, William<br>Address on file | 24790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harman, Clyde<br>Address on file | 24791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Jr., Roger<br>Address on file | 24792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Willie<br>Address on file | 24793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briscoe, Elvert<br>Address on file | 24794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castillo, Manual<br>Address on file | 24795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, George<br>Address on file | 24796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Jr., James<br>Address on file | 24797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Jimmy<br>Address on file | 24798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canale, Mark<br>Address on file | 24799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraska, Frederick W.<br>Address on file | 24800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Darrell<br>Address on file | 24801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Robert<br>Address on file | 24802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harness, Hubert<br>Address on file | 24803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blebea, George<br>Address on file | 24804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Arvilla<br>Address on file | 24805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackburn, John<br>Address on file | 24806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Robert<br>Address on file | 24807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bader, Harry<br>Address on file | 24808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassay, Ted<br>Address on file | 24809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castle, Delbert<br>Address on file | 24810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bledsoe, Melvin<br>Address on file | 24811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Artis<br>Address on file | 24812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Paul<br>Address on file | 24813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forgacs, Janet<br>Address on file | 24814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foxworth, Maxine<br>Address on file | 24815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babinski, Walter<br>Address on file | 24816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobbie<br>Address on file | 24817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Elbert<br>Address on file | 24818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, David<br>Address on file | 24819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kels, Michael J.<br>Address on file | 24820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reighard, Robert<br>Address on file | 24821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Katherine<br>Address on file | 24822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Kendall<br>Address on file | 24823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Thomas<br>Address on file | 24824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Tom<br>Address on file | 24825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumbish, Ronald<br>Address on file | 24826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Bobby<br>Address on file | 24827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brienza, Lina<br>Address on file | 24828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loyd, John L.<br>Address on file | 24829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrove, Robert<br>Address on file | 24830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, John<br>Address on file | 24831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brink, James<br>Address on file | 24832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Kenneth<br>Address on file | 24833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Willie James<br>Address on file | 24834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Lena<br>Address on file | 24835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burnworth, Kenneth<br>Address on file | 24836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lubinski, Thomas C.<br>Address on file | 24837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinsey Sr., Melvin<br>Address on file | 24838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Yvonne<br>Address on file | 24839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Betty<br>Address on file | 24840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burr, Donna<br>Address on file | 24841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Kathryn<br>Address on file | 24842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr, Arley<br>Address on file | 24843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Fred<br>Address on file | 24844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhardt, Frances<br>Address on file | 24845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briones, Juan<br>Address on file | 24846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Glen<br>Address on file | 24847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, Harold R.<br>Address on file | 24848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, Jim<br>Address on file | 24849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakos, Joseph<br>Address on file | 24850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laipple, Charles E.<br>Address on file | 24851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Phillip<br>Address on file | 24852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burress, Joseph<br>Address on file | 24853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Fred<br>Address on file | 24854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conley, Danny<br>Address on file | 24855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Emory<br>Address on file | 24856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balcik, Robert<br>Address on file | 24857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harding, Ernest<br>Address on file | 24858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, James<br>Address on file | 24859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Howard<br>Address on file | 24860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crites, Lowell<br>Address on file | 24861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockway, Elaine<br>Address on file | 24862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, III, John<br>Address on file | 24863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keelty, Vincent M.<br>Address on file | 24864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Nathan<br>Address on file | 24865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burson, Robert<br>Address on file | 24866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burt, Charlie<br>Address on file | 24867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clement, John<br>Address on file | 24868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Clifford<br>Address on file | 24869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinzell, Thomas<br>Address on file | 24870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crocker, Thomas<br>Address on file | 24871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grunder, John<br>Address on file | 24872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Robert<br>Address on file | 24873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Thomas<br>Address on file | 24874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Johnny<br>Address on file | 24875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spreng, David<br>Address on file | 24876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zlatkoff, Elizabeth<br>Address on file | 24877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Ronald<br>Address on file | 24878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Bruce<br>Address on file | 24879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtner, David N.<br>Address on file | 24880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lemas Jr, Roger A.<br>Address on file | 24881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, Burl<br>Address on file | 24882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burtonshaw, Clyde<br>Address on file | 24883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Almanza, Maximino<br>Address on file | 24884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danik, Robert<br>Address on file | 24885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longenbach, Franklin C.<br>Address on file | 24886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brion, Robert<br>Address on file | 24887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 24888 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Danko, Gary<br>Address on file | 24889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Marsha<br>Address on file | 24890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Hubert<br>Address on file | 24891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Golden<br>Address on file | 24892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danks, Jr., John F.<br>Address on file | 24893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Tim<br>Address on file | 24894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Leroy R.<br>Address on file | 24895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connell, Robert<br>Address on file | 24896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connel, Gary<br>Address on file | 24897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Susan<br>Address on file | 24898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darr, Arthur<br>Address on file | 24899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Rosia<br>Address on file | 24900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Charles<br>Address on file | 24901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Joe<br>Address on file | 24902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond<br>Address on file | 24903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Joyce<br>Address on file | 24904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Michael<br>Address on file | 24905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, Curtis<br>Address on file | 24906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Thomas<br>Address on file | 24907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Johnny<br>Address on file | 24908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Darrell<br>Address on file | 24909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Jon<br>Address on file | 24910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wintrow, Charles<br>Address on file | 24911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Leslie C.<br>Address on file | 24912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Hoyt<br>Address on file | 24913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Jimmie<br>Address on file | 24914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullatt, Reyno<br>Address on file | 24915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Spencer<br>Address on file | 24916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cusma, Michael<br>Address on file | 24917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, William<br>Address on file | 24918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darrisaw, David<br>Address on file | 24919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Violet<br>Address on file | 24920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Cecila<br>Address on file | 24921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Vivian<br>Address on file | 24922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Frank<br>Address on file | 24923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Charles<br>Address on file | 24924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Allen<br>Address on file | 24925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harenchar, Cyril<br>Address on file | 24926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britton, Ralph<br>Address on file | 24927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Joseph H.<br>Address on file | 24928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barger, Roland<br>Address on file | 24929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copen, Carl<br>Address on file | 24930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Russell<br>Address on file | 24931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, George<br>Address on file | 24932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copley, Johnny<br>Address on file | 24933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hargrave, Willie<br>Address on file | 24934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, James<br>Address on file | 24935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castros, Pete<br>Address on file | 24936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buchanan, William<br>Address on file | 24937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, David<br>Address on file | 24938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cogar, David<br>Address on file | 24939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highman, Hubert<br>Address on file | 24940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butts, Pairris<br>Address on file | 24941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Ray<br>Address on file | 24942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Daniel<br>Address on file | 24943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 24944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leroy<br>Address on file | 24945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hullum, William<br>Address on file | 24946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Terry<br>Address on file | 24947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gunther, Valerie<br>Address on file | 24948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brubaker, Laurence<br>Address on file | 24949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coppola, Amy<br>Address on file | 24950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttrick, Bruce<br>Address on file | 24951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanese, Armando<br>Address on file | 24952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Delbert<br>Address on file | 24953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corbett, Larry<br>Address on file | 24954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, Joyce<br>Address on file | 24955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whatley, Wilhelmenia<br>Address on file | 24956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Charles<br>Address on file | 24957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crater, Richard<br>Address on file | 24958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Andrew<br>Address on file | 24959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitted, Sr., Howard<br>Address on file | 24960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles<br>Address on file | 24961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Dorothy<br>Address on file | 24962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Ohlen<br>Address on file | 24963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryda, John<br>Address on file | 24964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Charles<br>Address on file | 24965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Richard<br>Address on file | 24966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, John<br>Address on file | 24967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Verrill<br>Address on file | 24968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ginley, Thomas<br>Address on file | 24969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Charles<br>Address on file | 24970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Cephuse<br>Address on file | 24971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, Thomas<br>Address on file | 24972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookman, Donald<br>Address on file | 24973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Kenneth<br>Address on file | 24974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Thomas<br>Address on file | 24975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Wayne<br>Address on file | 24976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Homer<br>Address on file | 24977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, George<br>Address on file | 24978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Johnnie<br>Address on file | 24979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Lynne<br>Address on file | 24980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William E.<br>Address on file | 24981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Buddy<br>Address on file | 24982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Alfred<br>Address on file | 24983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingalis, Vincent<br>Address on file | 24984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Martha<br>Address on file | 24985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Browning, Edward<br>Address on file | 24986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Robert<br>Address on file | 24987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Louis<br>Address on file | 24988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Paul<br>Address on file | 24989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jr., Jay<br>Address on file | 24990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyers, Richard<br>Address on file | 24991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Donald<br>Address on file | 24992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanrahan, William<br>Address on file | 24993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Bennie<br>Address on file | 24994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brimner, Harold<br>Address on file | 24995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulikowski, Gilbert A.<br>Address on file | 24996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Charles<br>Address on file | 24997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, William<br>Address on file | 24998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harig, Dorothy<br>Address on file | 24999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryson, William<br>Address on file | 25000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Connie<br>Address on file | 25001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Franklin<br>Address on file | 25002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochrane, Larry<br>Address on file | 25003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jr., Harry<br>Address on file | 25004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Kenneth<br>Address on file | 25005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Vernon<br>Address on file | 25006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lillie Mae<br>Address on file | 25007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Mae Verna<br>Address on file | 25008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Paul<br>Address on file | 25009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruner, Gary<br>Address on file | 25010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Charles<br>Address on file | 25011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Richard<br>Address on file | 25012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, John M.<br>Address on file | 25013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuzzola, Anthony<br>Address on file | 25014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoky, James<br>Address on file | 25015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Jolliffe<br>Address on file | 25016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, George<br>Address on file | 25017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflet, Frank<br>Address on file | 25018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cool, Murl<br>Address on file | 25019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Michael<br>Address on file | 25020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Robert<br>Address on file | 25021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blystone, Frank<br>Address on file | 25022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicato, Michael<br>Address on file | 25023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Guillermo<br>Address on file | 25024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fey, Donald<br>Address on file | 25025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Eva<br>Address on file | 25026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, Robert<br>Address on file | 25027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Walter<br>Address on file | 25028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Codian, Mike<br>Address on file | 25029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, John<br>Address on file | 25030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkerson, James<br>Address on file | 25031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Jimmie<br>Address on file | 25032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Robert<br>Address on file | 25033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, John<br>Address on file | 25034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, John<br>Address on file | 25035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodkins, Harvey<br>Address on file | 25036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coolidge, Jerry<br>Address on file | 25037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Robert<br>Address on file | 25038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Georgia<br>Address on file | 25039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Charles<br>Address on file | 25040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Sr., John<br>Address on file | 25041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Samuel<br>Address on file | 25042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gless, Raymond<br>Address on file | 25043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Juanita<br>Address on file | 25044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Ernest<br>Address on file | 25045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Robert<br>Address on file | 25046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smer, Robert<br>Address on file | 25047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daggett, Dennis<br>Address on file | 25048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloud, James<br>Address on file | 25049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Shirley<br>Address on file | 25050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crenshaw, Jr., Samuel<br>Address on file | 25051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catanzarite, Joseph<br>Address on file | 25052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Criss, George<br>Address on file | 25053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zilman, Walter<br>Address on file | 25054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brummitt, Audrey<br>Address on file | 25055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Gary<br>Address on file | 25056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Warren<br>Address on file | 25057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Brian<br>Address on file | 25058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Lydell<br>Address on file | 25059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coon, Kenneth<br>Address on file | 25060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cruset, Steven<br>Address on file | 25061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crim, Jr., Alfonso<br>Address on file | 25062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Daniel<br>Address on file | 25063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Betty<br>Address on file | 25064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cloughessy, Mike<br>Address on file | 25065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huckaba, Donna<br>Address on file | 25066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, John<br>Address on file | 25067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Kenneth<br>Address on file | 25068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baron, J. Peter<br>Address on file | 25069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, William<br>Address on file | 25070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clay, Mary<br>Address on file | 25071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Clayton<br>Address on file | 25072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolak, Raymond<br>Address on file | 25073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, Charles<br>Address on file | 25074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Jr., John B.<br>Address on file | 25075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Australia<br>Address on file | 25076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Beverly<br>Address on file | 25077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Harold<br>Address on file | 25078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibble, Marian<br>Address on file | 25079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chronister, Perry<br>Address on file | 25080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Sharon<br>Address on file | 25081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, William<br>Address on file | 25082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strachan, Mary<br>Address on file | 25083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winnefeld, William<br>Address on file | 25084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cubbage, Joseph<br>Address on file | 25085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Nelson<br>Address on file | 25086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brock, Phillip<br>Address on file | 25087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Linda<br>Address on file | 25088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brotzki, Bernard<br>Address on file | 25089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bronner, Sr., Charles<br>Address on file | 25090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Roy<br>Address on file | 25091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Garry<br>Address on file | 25092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buthker, Herman<br>Address on file | 25093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Edward<br>Address on file | 25094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffert, Garry<br>Address on file | 25095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Waymond<br>Address on file | 25096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Thomas<br>Address on file | 25097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winningham, Deward<br>Address on file | 25098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walder, Willie<br>Address on file | 25099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Gary<br>Address on file | 25100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, James<br>Address on file | 25101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brookbank, Richard<br>Address on file | 25102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Settles Jr., Thomas<br>Address on file | 25103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhold, Sr., Rudolph<br>Address on file | 25104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert<br>Address on file | 25105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Maxine<br>Address on file | 25106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Ed<br>Address on file | 25107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crook, Utron<br>Address on file | 25108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumenschein, Richard<br>Address on file | 25109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Clarence<br>Address on file | 25110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broll, Harry<br>Address on file | 25111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Charles<br>Address on file | 25112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Dallas<br>Address on file | 25113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cline, Leroy<br>Address on file | 25114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanshaw, Marvin<br>Address on file | 25115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Frances<br>Address on file | 25116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, James<br>Address on file | 25117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brall, Steven<br>Address on file | 25118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brushaber, Donald<br>Address on file | 25119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cullen, Virginia<br>Address on file | 25120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crisp, Wayne<br>Address on file | 25121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunch, Roger<br>Address on file | 25122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cammarata, Joseph<br>Address on file | 25123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Lloyd<br>Address on file | 25124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seryak, Richard<br>Address on file | 25125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, William<br>Address on file | 25126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Copeland, Robert<br>Address on file | 25127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zitella, Raymond<br>Address on file | 25128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bundy, Richard<br>Address on file | 25129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William<br>Address on file | 25130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Robert<br>Address on file | 25131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Willard<br>Address on file | 25132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonko, Alfred<br>Address on file | 25133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davenport, Gailene<br>Address on file | 25134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Russell<br>Address on file | 25135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bragg, Charles<br>Address on file | 25136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockburn, Larry<br>Address on file | 25137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckland, David<br>Address on file | 25138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James<br>Address on file | 25139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broughton, Robert<br>Address on file | 25140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bufalino, James<br>Address on file | 25141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunting, Robert<br>Address on file | 25142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Lois<br>Address on file | 25143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Lana<br>Address on file | 25144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Raymond<br>Address on file | 25145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teasley, William<br>Address on file | 25146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, J.D.<br>Address on file | 25147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Carl<br>Address on file | 25148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamm, Zebulun<br>Address on file | 25149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, David<br>Address on file | 25150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, William<br>Address on file | 25151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunnell, Brian<br>Address on file | 25152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Daniel<br>Address on file | 25153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Geneva<br>Address on file | 25154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonk, Donald<br>Address on file | 25155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Betty L.<br>Address on file | 25156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, Joe<br>Address on file | 25157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braine, Thomas<br>Address on file | 25158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Clarence<br>Address on file | 25159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Willa<br>Address on file | 25160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, James<br>Address on file | 25161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Alvin<br>Address on file | 25162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, James<br>Address on file | 25163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowler, Clifford<br>Address on file | 25164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarber, Rusa<br>Address on file | 25165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grooms, Junior<br>Address on file | 25166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christner, Jack<br>Address on file | 25167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salata, Gerald<br>Address on file | 25168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Gary<br>Address on file | 25169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Elton<br>Address on file | 25170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Glenn<br>Address on file | 25171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, Rosalie<br>Address on file | 25172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branscum, N. Gene<br>Address on file | 25173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Leonard<br>Address on file | 25174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burch, Sr., David<br>Address on file | 25175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childress, Janie<br>Address on file | 25176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Bradford<br>Address on file | 25177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Roy<br>Address on file | 25178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodford, Charles<br>Address on file | 25179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckner, George<br>Address on file | 25180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cuenin, Roy<br>Address on file | 25181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coots, Amos<br>Address on file | 25182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Leonard<br>Address on file | 25183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sammy<br>Address on file | 25184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gall, Leroy<br>Address on file | 25185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Laurence<br>Address on file | 25186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Larry<br>Address on file | 25187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Mary<br>Address on file | 25188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Kenneth<br>Address on file | 25189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Childress, Willie<br>Address on file | 25190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Earnest<br>Address on file | 25191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Michael<br>Address on file | 25192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callihan, James<br>Address on file | 25193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grove, John<br>Address on file | 25194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgan, Grover<br>Address on file | 25195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brady, Harold<br>Address on file | 25196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Robert<br>Address on file | 25197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chipgus, William<br>Address on file | 25198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharp, Joe<br>Address on file | 25199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Paul<br>Address on file | 25200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunt, Allen<br>Address on file | 25201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Ron<br>Address on file | 25202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hufstedler, Richard<br>Address on file | 25203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Lois<br>Address on file | 25204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, James<br>Address on file | 25205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callihan, John<br>Address on file | 25206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chovan, Elizabeth<br>Address on file | 25207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Charles<br>Address on file | 25208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Dan<br>Address on file | 25209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Dennis<br>Address on file | 25210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branham, Everett<br>Address on file | 25211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdine, Raymond<br>Address on file | 25212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truhan, JoAnn<br>Address on file | 25213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chonko, Ken<br>Address on file | 25214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crothers, Ancil<br>Address on file | 25215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdette, Russell<br>Address on file | 25216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Raymond<br>Address on file | 25217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Keith<br>Address on file | 25218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Codner, Arthur<br>Address on file | 25219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Charles<br>Address on file | 25220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scoville, Rudolph<br>Address on file | 25221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Arthur<br>Address on file | 25222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brothers, Danny<br>Address on file | 25223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Sr., John<br>Address on file | 25224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, James<br>Address on file | 25225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branscum, Robert<br>Address on file | 25226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crump, Clarence<br>Address on file | 25227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rees, William<br>Address on file | 25228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Charles<br>Address on file | 25229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dick, Perry<br>Address on file | 25230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Lee<br>Address on file | 25231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branham, Marvin<br>Address on file | 25232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boles, Thomas<br>Address on file | 25233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keirn, Charles N.<br>Address on file | 25234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Kenneth<br>Address on file | 25235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, John<br>Address on file | 25236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Wilbert<br>Address on file | 25237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Samuel<br>Address on file | 25238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Billy<br>Address on file | 25239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Donald<br>Address on file | 25240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watts, Virginia<br>Address on file | 25241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressler, Jake<br>Address on file | 25242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Blake<br>Address on file | 25243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culberson, Vada<br>Address on file | 25244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coen, Francis<br>Address on file | 25245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brantford, Roy<br>Address on file | 25246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culberson, Gary<br>Address on file | 25247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, George R.<br>Address on file | 25248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cather, Foster<br>Address on file | 25249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiley, Herbert<br>Address on file | 25250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Samuel<br>Address on file | 25251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley, Jesse<br>Address on file | 25252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bole, Lynn<br>Address on file | 25253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Barbara<br>Address on file | 25254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scroggs, David<br>Address on file | 25255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolender, Joseph<br>Address on file | 25256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, David L.<br>Address on file | 25257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, John<br>Address on file | 25258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braun, Richard<br>Address on file | 25259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Robert<br>Address on file | 25260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Lonzo<br>Address on file | 25261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Leroy<br>Address on file | 25262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprouse, Sr., John<br>Address on file | 25263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Robert<br>Address on file | 25264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Raymond<br>Address on file | 25265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Bill<br>Address on file | 25266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bray, Robert<br>Address on file | 25267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Wayne<br>Address on file | 25268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boland, Sr., Philip<br>Address on file | 25269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradfield, James<br>Address on file | 25270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cody, Carl Joseph<br>Address on file | 25271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yatson, James<br>Address on file | 25272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Choban, Alexander<br>Address on file | 25273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Donald E. Haviland, Jr<br>201 S. Maple Avenue, Suite 110<br>Ambler, PA 19002 | 25274 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boles, Philip<br>Address on file | 25275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zelenak, John<br>Address on file | 25276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irwin, Dalen<br>Address on file | 25277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calabrese, Dominic<br>Address on file | 25278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Cleo<br>Address on file | 25279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth<br>Address on file | 25280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohannon, Pearlean<br>Address on file | 25281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrock, Leonard<br>Address on file | 25282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, John<br>Address on file | 25283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Thomas<br>Address on file | 25284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickey, Sr., Michael<br>Address on file | 25285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camel, John<br>Address on file | 25286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockerell, Elmer<br>Address on file | 25287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Wesley<br>Address on file | 25288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brenner, David<br>Address on file | 25289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser, Jeffrey L.<br>Address on file | 25290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Jack<br>Address on file | 25291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollen, Jerome<br>Address on file | 25292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shavor, Michael<br>Address on file | 25293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehfus, John<br>Address on file | 25294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiPanfilo, Henry<br>Address on file | 25295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehrig, Lewis<br>Address on file | 25296 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terrago, Dominic<br>Address on file | 25297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camelli, Vivi<br>Address on file | 25298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowell, Glenda<br>Address on file | 25299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hightower, John<br>Address on file | 25300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross, Harry<br>Address on file | 25301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpe, Rufus<br>Address on file | 25302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinbolt, Walter<br>Address on file | 25303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Sr., Paul<br>Address on file | 25304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daugherty, Robert<br>Address on file | 25305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Harry<br>Address on file | 25306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozicevich, Charles<br>Address on file | 25307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Larry<br>Address on file | 25308 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Jr., Eddie<br>Address on file | 25309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiFrancesco, Angelo<br>Address on file | 25310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Robert R.<br>Address on file | 25311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diedrick, John<br>Address on file | 25312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, George<br>Address on file | 25313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, David<br>Address on file | 25314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardin, Ray<br>Address on file | 25315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bukovec, Charles J.<br>Address on file | 25316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenchochik, Nick<br>Address on file | 25317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diggins, Sr., Lovell<br>Address on file | 25318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Jr., James<br>Address on file | 25319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Karl<br>Address on file | 25320 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilbert, John<br>Address on file | 25321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Curtis<br>Address on file | 25322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hapsic, Steven<br>Address on file | 25323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaine, James<br>Address on file | 25324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Raymond<br>Address on file | 25325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail, George<br>Address on file | 25326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditmyer, Jerome<br>Address on file | 25327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradam, Donald<br>Address on file | 25328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, William<br>Address on file | 25329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dickerson, Charles<br>Address on file | 25330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brewer, Robert<br>Address on file | 25331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrahamowicz, Donald<br>Address on file | 25332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Paul<br>Address on file | 25333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Shirley<br>Address on file | 25334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, William<br>Address on file | 25335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valrie, Calvin<br>Address on file | 25336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridenthal, Floyd<br>Address on file | 25337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Ronald<br>Address on file | 25338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer-May, Lola<br>Address on file | 25339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dikun Sr., Mike<br>Address on file | 25340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wong, Sterling<br>Address on file | 25341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vellucci, Mary Jane<br>Address on file | 25342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Ronald<br>Address on file | 25343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkle, Don T.<br>Address on file | 25344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George<br>Address on file | 25345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bogden, Thomas<br>Address on file | 25346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradbury, Curtis<br>Address on file | 25347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bommer, Aloysius<br>Address on file | 25348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cadwallader, David<br>Address on file | 25349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Jr., Cornelius<br>Address on file | 25350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, George<br>Address on file | 25351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Mary<br>Address on file | 25352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stringer, Farrell<br>Address on file | 25353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diluciano, Rocco<br>Address on file | 25354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hansen, Christ<br>Address on file | 25355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgill, Nina<br>Address on file | 25356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Charles<br>Address on file | 25357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fujka, Theodore<br>Address on file | 25358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridenthal, Frank<br>Address on file | 25359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cutts, Sr., Bobby<br>Address on file | 25360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunsinger, Eugene L.<br>Address on file | 25361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zink, James<br>Address on file | 25362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Block, Charles<br>Address on file | 25363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Allen<br>Address on file | 25364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croston, Leonard<br>Address on file | 25365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casto, Denver<br>Address on file | 25366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Sheila<br>Address on file | 25367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Lonnie<br>Address on file | 25368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whytsell, Clyde<br>Address on file | 25369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Rose<br>Address on file | 25370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dingledine, George<br>Address on file | 25371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DioGuardi, Anthony<br>Address on file | 25372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Shelby<br>Address on file | 25373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reineke, William<br>Address on file | 25374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert<br>Address on file | 25375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Jerry<br>Address on file | 25376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board, Marion<br>Address on file | 25377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyle, Lonny<br>Address on file | 25378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dirden, Vivian<br>Address on file | 25379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calzo, Raymond<br>Address on file | 25380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kundratik, Theodore<br>Address on file | 25381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laser Sr, Frederick<br>Address on file | 25382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colbath, Charlotte<br>Address on file | 25383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catchings, Sr, Millard<br>Address on file | 25384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Timothy<br>Address on file | 25385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Kenneth<br>Address on file | 25386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Sr., Kenneth<br>Address on file | 25387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Marlin<br>Address on file | 25388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huncher Sr, John J.<br>Address on file | 25389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodiford, Clyde<br>Address on file | 25390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buczyksky, Donald<br>Address on file | 25391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Herbert<br>Address on file | 25392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Darrell<br>Address on file | 25393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daisley, Sharon<br>Address on file | 25394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozzi, Richard<br>Address on file | 25395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christopher, Lawrence<br>Address on file | 25396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veliz, Federico<br>Address on file | 25397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Fannie<br>Address on file | 25398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddie, Johnnie<br>Address on file | 25399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Kenneth<br>Address on file | 25400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, J. L.<br>Address on file | 25401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocook, John<br>Address on file | 25402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bozsoki, Sr., Albert<br>Address on file | 25403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Henry<br>Address on file | 25404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venable, Tommie<br>Address on file | 25405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zientarski, Stephen<br>Address on file | 25406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boord, James<br>Address on file | 25407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkel, Edwin C.<br>Address on file | 25408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harry F.E.<br>Address on file | 25409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Lawrence<br>Address on file | 25410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandner, Jack<br>Address on file | 25411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bockstedt, Paul<br>Address on file | 25412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Ronald<br>Address on file | 25413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbert, Norman<br>Address on file | 25414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Joann<br>Address on file | 25415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Melvin<br>Address on file | 25416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonanno, Robert<br>Address on file | 25417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distefano, Joseph<br>Address on file | 25418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bors, Jr., William<br>Address on file | 25419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ditmyer, Sandra<br>Address on file | 25420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hannum, Albert<br>Address on file | 25421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winton, John<br>Address on file | 25422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondie, Wilma<br>Address on file | 25423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butts, David<br>Address on file | 25424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summerlin, Lewis<br>Address on file | 25425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrigo, Manuel<br>Address on file | 25426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Everett L.<br>Address on file | 25427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jonnie<br>Address on file | 25428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strayer, LaDonna<br>Address on file | 25429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Bobby Gene<br>Address on file | 25430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salasovich, Edward<br>Address on file | 25431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| BYE, GEORGE L.<br>Address on file | 25432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandenburg, Fred<br>Address on file | 25433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Henry<br>Address on file | 25434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Carol<br>Address on file | 25435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Raymond<br>Address on file | 25436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crumrine, Frank<br>Address on file | 25437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoots, Jesse<br>Address on file | 25438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Virginia<br>Address on file | 25439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broud, Karl<br>Address on file | 25440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnheimer, Rhuden<br>Address on file | 25441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, William<br>Address on file | 25442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jr. , Bradley<br>Address on file | 25443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Versace, Richard<br>Address on file | 25444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dod, Ron<br>Address on file | 25445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Charlesetta<br>Address on file | 25446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Gerald<br>Address on file | 25447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Raymond<br>Address on file | 25448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Ronney<br>Address on file | 25449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Dewey<br>Address on file | 25450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Thomas<br>Address on file | 25451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Douglas<br>Address on file | 25452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Dennis<br>Address on file | 25453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Alva<br>Address on file | 25454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Elmer<br>Address on file | 25455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, L.B.<br>Address on file | 25456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhns, John L.<br>Address on file | 25457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, James<br>Address on file | 25458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, Harold<br>Address on file | 25459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Art<br>Address on file | 25460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandenburg, Norman<br>Address on file | 25461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Richard<br>Address on file | 25462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Hiram<br>Address on file | 25463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, II, Reginald<br>Address on file | 25464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Jr., Robert<br>Address on file | 25465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Straszheim, Gene<br>Address on file | 25466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Ralph<br>Address on file | 25467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Jesse<br>Address on file | 25468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Alexander<br>Address on file | 25469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Doris S.<br>Address on file | 25470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, William<br>Address on file | 25471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielke, Herbert<br>Address on file | 25472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Richard<br>Address on file | 25473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, AC<br>Address on file | 25474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cains, Paul<br>Address on file | 25475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busby, Sr., Calvin<br>Address on file | 25476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodall, Jr., Joseph<br>Address on file | 25477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Croley, Donald<br>Address on file | 25478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dittmar, David Michael<br>Address on file | 25479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ihle, Mary Lou<br>Address on file | 25480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Collie<br>Address on file | 25481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brummitt, Conard<br>Address on file | 25482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Patricia<br>Address on file | 25483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christophel, Carl<br>Address on file | 25484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham, Abe<br>Address on file | 25485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crooks, Larry<br>Address on file | 25486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanPelt, Ronald<br>Address on file | 25487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, William<br>Address on file | 25488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Joseph<br>Address on file | 25489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Irving<br>Address on file | 25490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burks, Robert<br>Address on file | 25491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Charles<br>Address on file | 25492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 25493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoehn, Charles<br>Address on file | 25494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooke, Clifford<br>Address on file | 25495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saluga, Lawrence<br>Address on file | 25496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Kenneth<br>Address on file | 25497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Earl<br>Address on file | 25498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedjo, Donald<br>Address on file | 25499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Bobby<br>Address on file | 25500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, James<br>Address on file | 25501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Cleofe<br>Address on file | 25502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruz, Luis<br>Address on file | 25503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope, Willie<br>Address on file | 25504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Harmon<br>Address on file | 25505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieman, Anthony<br>Address on file | 25506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David<br>Address on file | 25507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Raymond<br>Address on file | 25508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonds, William<br>Address on file | 25509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cordell, James<br>Address on file | 25510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Raymond<br>Address on file | 25511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Fred<br>Address on file | 25512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Herbert<br>Address on file | 25513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 25514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steed, Patricia<br>Address on file | 25515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowley, Loye<br>Address on file | 25516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Harry<br>Address on file | 25517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Walter<br>Address on file | 25518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Danetta<br>Address on file | 25519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie<br>Address on file | 25520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Thomas W.<br>Address on file | 25521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bynum, Warren<br>Address on file | 25522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Charles<br>Address on file | 25523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brewer, Richard<br>Address on file | 25524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Jr., Herbert<br>Address on file | 25525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brewer, Samuel<br>Address on file | 25526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saldausky, Walter<br>Address on file | 25527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venters, Willie<br>Address on file | 25528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funta, Robert<br>Address on file | 25529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Charles<br>Address on file | 25530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cruise, Alva<br>Address on file | 25531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culvar, Bernard<br>Address on file | 25532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Richard<br>Address on file | 25533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coker, Clarence<br>Address on file | 25534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cumberledge, Michael<br>Address on file | 25535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Damond<br>Address on file | 25536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calhoun, Willie<br>Address on file | 25537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boling, Gordon<br>Address on file | 25538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Donald<br>Address on file | 25539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Virgil<br>Address on file | 25540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bucy, Lester<br>Address on file | 25541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salone Jr., James<br>Address on file | 25542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandt, Jr., Jack R.<br>Address on file | 25543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, James<br>Address on file | 25544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doehring, Shirley<br>Address on file | 25545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherer, Betty<br>Address on file | 25546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cundiff, Douglas<br>Address on file | 25547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rege, John<br>Address on file | 25548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, James<br>Address on file | 25549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonanno, Giovanni<br>Address on file | 25550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stover, Frank<br>Address on file | 25551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Jack<br>Address on file | 25552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert<br>Address on file | 25553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Sr., Paul<br>Address on file | 25554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boring, Mary Lou<br>Address on file | 25555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeager, Andrew<br>Address on file | 25556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Henry<br>Address on file | 25557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Sr, Daniel C.<br>Address on file | 25558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lillie<br>Address on file | 25559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callow, Cyril<br>Address on file | 25560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yahner, Raymond<br>Address on file | 25561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, John<br>Address on file | 25562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Lewis<br>Address on file | 25563 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunter Sr, Montiseldon<br>Address on file | 25564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zall, William<br>Address on file | 25565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utsey, Quention<br>Address on file | 25566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Xenias, John<br>Address on file | 25567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Karen<br>Address on file | 25568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Henry<br>Address on file | 25569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Everett<br>Address on file | 25570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caudill, Louie<br>Address on file | 25571 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Y.C Watters<br>Address on file | 25572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Setser, Fred<br>Address on file | 25573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukan, Bob<br>Address on file | 25574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Robert<br>Address on file | 25575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salcone, Joseph<br>Address on file | 25576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stowe, William<br>Address on file | 25577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 25578 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| White, Larry<br>Address on file | 25579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Lewis<br>Address on file | 25580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tully, Charles<br>Address on file | 25581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glibert, Maurice<br>Address on file | 25582 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoffman, Clarence<br>Address on file | 25583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbreath, Nancy<br>Address on file | 25584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirscham, Thomas<br>Address on file | 25585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Daniel J.<br>Address on file | 25586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Rodney<br>Address on file | 25587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Edward<br>Address on file | 25588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Melvin<br>Address on file | 25589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Michael<br>Address on file | 25590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandor, William<br>Address on file | 25591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Alvin<br>Address on file | 25592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoddard, Irene<br>Address on file | 25593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waugh, Paul<br>Address on file | 25594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnett, Robert<br>Address on file | 25595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Milton<br>Address on file | 25596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sestili, Paul<br>Address on file | 25597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Sr., Richard<br>Address on file | 25598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Lindy<br>Address on file | 25599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selby, Chester<br>Address on file | 25600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiseman, Olillian<br>Address on file | 25601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tunstall, Willis<br>Address on file | 25602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schieferstein, Martin<br>Address on file | 25603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turek, Cyrus<br>Address on file | 25604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Coy<br>Address on file | 25605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zotter, Edward<br>Address on file | 25606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Scott<br>Address on file | 25607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Paul<br>Address on file | 25608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward A.<br>Address on file | 25609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wayland, Robert<br>Address on file | 25610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, James<br>Address on file | 25611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Michael<br>Address on file | 25612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutledge, Mary<br>Address on file | 25613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Bennie<br>Address on file | 25614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dokes, Ernest<br>Address on file | 25615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherholt, Robert<br>Address on file | 25616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hastings, Florence<br>Address on file | 25617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Lester<br>Address on file | 25618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Herbert<br>Address on file | 25619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Charles<br>Address on file | 25620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherly, Freddie<br>Address on file | 25621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Charles<br>Address on file | 25622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bottles, Ray<br>Address on file | 25623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Frank<br>Address on file | 25624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velazquez, Angel<br>Address on file | 25625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James<br>Address on file | 25626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherspoon, Joe<br>Address on file | 25627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Norma<br>Address on file | 25628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Troy<br>Address on file | 25629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Donald<br>Address on file | 25630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lathroum Jr, William T.<br>Address on file | 25631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tongret, Wilbur<br>Address on file | 25632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boylan, Paul<br>Address on file | 25633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, James<br>Address on file | 25634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raga, Lawrence<br>Address on file | 25635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trohoski, Edward<br>Address on file | 25636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitescarver, Larry<br>Address on file | 25637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Hudson<br>Address on file | 25638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gladys<br>Address on file | 25639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow, Robert<br>Address on file | 25640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Alexander<br>Address on file | 25641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Paula<br>Address on file | 25642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Hardy<br>Address on file | 25643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Jean<br>Address on file | 25644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George<br>Address on file | 25645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Linda<br>Address on file | 25646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Thomas<br>Address on file | 25647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Ralph<br>Address on file | 25648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varney, Douglas<br>Address on file | 25649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Ralph<br>Address on file | 25650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troutman, Donald<br>Address on file | 25651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Gary<br>Address on file | 25652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, David<br>Address on file | 25653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggy, Eileen<br>Address on file | 25654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sepich, John<br>Address on file | 25655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stigall, William E.<br>Address on file | 25656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiles, William<br>Address on file | 25657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupp, Charles<br>Address on file | 25658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmyer, Jerry<br>Address on file | 25659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Robert<br>Address on file | 25660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stille, Vincent<br>Address on file | 25661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serbic, Nicholas<br>Address on file | 25662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borum, Sr., John A.<br>Address on file | 25663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitt, Glenn<br>Address on file | 25664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, Steve<br>Address on file | 25665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Sherman<br>Address on file | 25666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sciarra, Donato<br>Address on file | 25667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thiery, Al<br>Address on file | 25668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiesner, Michael<br>Address on file | 25669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilbur, Sr., Franklin<br>Address on file | 25670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, William<br>Address on file | 25671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latorre, Juan A.<br>Address on file | 25672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abernathy, Paul<br>Address on file | 25673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senoyuit, John<br>Address on file | 25674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sam<br>Address on file | 25675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sensheimer, Dale<br>Address on file | 25676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Thomas<br>Address on file | 25677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Bobbie<br>Address on file | 25678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salter, Jimmy<br>Address on file | 25679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senger, Kenneth<br>Address on file | 25680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, William J.<br>Address on file | 25681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas<br>Address on file | 25682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Audrey<br>Address on file | 25683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryman, Barbara<br>Address on file | 25684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semilia, Anthony<br>Address on file | 25685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudgins, Joan M.<br>Address on file | 25686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semancik, Patrick<br>Address on file | 25687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wollet, Mark<br>Address on file | 25688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jasper<br>Address on file | 25689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, James<br>Address on file | 25690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Docs, Ken<br>Address on file | 25691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standen, Robert<br>Address on file | 25692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Julius<br>Address on file | 25693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selogy, Dennis<br>Address on file | 25694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritz, Orrin<br>Address on file | 25695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eldon<br>Address on file | 25696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheatcroft, James<br>Address on file | 25697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Alfred<br>Address on file | 25698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Sr., John<br>Address on file | 25699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Charles<br>Address on file | 25700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Patricia<br>Address on file | 25701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saltsman, Oliver<br>Address on file | 25702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowling, Tom<br>Address on file | 25703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friemark, Ralph<br>Address on file | 25704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sendelbach, Priscilla<br>Address on file | 25705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shook, Edward<br>Address on file | 25706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Igleheart, Henry<br>Address on file | 25707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeary, David<br>Address on file | 25708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetshtein, Frederick<br>Address on file | 25709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senauskas, Ronald<br>Address on file | 25710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boso, Raymond<br>Address on file | 25711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thelma<br>Address on file | 25712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankle, Dean<br>Address on file | 25713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sulpizio, Lorenzo<br>Address on file | 25714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serbin, Steven<br>Address on file | 25715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Selent, Klaus<br>Address on file | 25716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Boyd<br>Address on file | 25717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Floyd<br>Address on file | 25718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Arthur<br>Address on file | 25719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez, Julio<br>Address on file | 25720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Ronald<br>Address on file | 25721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salva, Luis<br>Address on file | 25722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salva, Michael<br>Address on file | 25723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schiavone, Joseph<br>Address on file | 25724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Oliver<br>Address on file | 25725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Larry<br>Address on file | 25726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Ruth<br>Address on file | 25727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Patrick<br>Address on file | 25728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Jr., John<br>Address on file | 25729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Germano, Floyd<br>Address on file | 25730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frank<br>Address on file | 25731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scipione, Shirley<br>Address on file | 25732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 25733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spring, Leland<br>Address on file | 25734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyers, Donald<br>Address on file | 25735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Pamela<br>Address on file | 25736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vega, Cesar<br>Address on file | 25737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 25738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 25739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skorvanek, John<br>Address on file | 25740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Daniel<br>Address on file | 25741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Michael<br>Address on file | 25742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doehring, Jr., Charles<br>Address on file | 25743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Galen<br>Address on file | 25744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slavik, Gilbert<br>Address on file | 25745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wollet, Carl<br>Address on file | 25746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Danny<br>Address on file | 25747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Lester E.<br>Address on file | 25748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Wesley<br>Address on file | 25749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sampson, Lonzo<br>Address on file | 25750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez, Alipio<br>Address on file | 25751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Veal, Sherman<br>Address on file | 25752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Glenn<br>Address on file | 25753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, Thomas<br>Address on file | 25754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John A.<br>Address on file | 25755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobran, Edward<br>Address on file | 25756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seeger, Gary<br>Address on file | 25757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culpepper, J.O.<br>Address on file | 25758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondelier, Thomas<br>Address on file | 25759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robson, Roger<br>Address on file | 25760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, John<br>Address on file | 25761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, Jr., James<br>Address on file | 25762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crow, Stanley<br>Address on file | 25763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camarillo, William<br>Address on file | 25764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd, Dennis<br>Address on file | 25765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobriansky, Michael<br>Address on file | 25766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, J.W.<br>Address on file | 25767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Jr., Henry<br>Address on file | 25768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Shirley<br>Address on file | 25769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedrichsen Sr., Tom<br>Address on file | 25770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartong, Richard<br>Address on file | 25771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Setser, Steve<br>Address on file | 25772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, Donald<br>Address on file | 25773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Kent<br>Address on file | 25774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Earl<br>Address on file | 25775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camera, Daniel<br>Address on file | 25776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Wallace<br>Address on file | 25777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Srygler, Joseph<br>Address on file | 25778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wojtko, Linda<br>Address on file | 25779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jr., Abraham<br>Address on file | 25780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Eric<br>Address on file | 25781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowder, Alfred<br>Address on file | 25782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoner, James<br>Address on file | 25783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, Angel<br>Address on file | 25784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Elizabeth<br>Address on file | 25785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Renetta<br>Address on file | 25786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stumpf, Charles<br>Address on file | 25787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sergeuk, Elisabeth<br>Address on file | 25788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyer, John<br>Address on file | 25789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George<br>Address on file | 25790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topougis, Nicholas<br>Address on file | 25791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Doris<br>Address on file | 25792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Lloyd<br>Address on file | 25793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutlik, Lawrence E.<br>Address on file | 25794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, Robert<br>Address on file | 25795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Roy<br>Address on file | 25796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sakach, Jerry<br>Address on file | 25797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuh, Donald<br>Address on file | 25798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DiSilvester, Nicholas<br>Address on file | 25799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuetz, William<br>Address on file | 25800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bumbaco, Sr., John<br>Address on file | 25801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, Robert<br>Address on file | 25802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James<br>Address on file | 25803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labarre, George F.<br>Address on file | 25804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Arzalia<br>Address on file | 25805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Paul<br>Address on file | 25806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieson, Samuel<br>Address on file | 25807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jesse<br>Address on file | 25808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warner, Robert<br>Address on file | 25809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giordano, Salvatore<br>Address on file | 25810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Richard<br>Address on file | 25811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe, Herman<br>Address on file | 25812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diver, Gerald<br>Address on file | 25813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Betsy<br>Address on file | 25814 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stipe, Hanson Jr.<br>Address on file | 25815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Anthony<br>Address on file | 25816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewitt, Howard<br>Address on file | 25817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Andrew<br>Address on file | 25818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Thomas<br>Address on file | 25819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Joseph<br>Address on file | 25820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Aaron<br>Address on file | 25821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Mickey<br>Address on file | 25822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuckert, Paul<br>Address on file | 25823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jerry<br>Address on file | 25824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stiltner, James<br>Address on file | 25825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strader, Sr., Richard<br>Address on file | 25826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Senter, Annie<br>Address on file | 25827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Reginald<br>Address on file | 25828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washnock, John<br>Address on file | 25829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Wayne<br>Address on file | 25830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viers, Samuel<br>Address on file | 25831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Don<br>Address on file | 25832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Patricia<br>Address on file | 25833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, William<br>Address on file | 25834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamberson-Edwards, Rita<br>Address on file | 25835 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strauch, Richard<br>Address on file | 25836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walls, Thelma<br>Address on file | 25837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thole, Bernhard<br>Address on file | 25838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wastler, Donald<br>Address on file | 25839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutcher, Alfred J.<br>Address on file | 25840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorek, Theodore<br>Address on file | 25841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yocum, Jannett<br>Address on file | 25842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurlock, Roy<br>Address on file | 25843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Walter<br>Address on file | 25844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonovich, Jr., William<br>Address on file | 25845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLamara, Robert<br>Address on file | 25846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wielobob, Jeffrey<br>Address on file | 25847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ira<br>Address on file | 25848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Melford<br>Address on file | 25849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Eugene<br>Address on file | 25850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicks, Mack<br>Address on file | 25851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wientczak, Edmund<br>Address on file | 25852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higginbotham, Anne<br>Address on file | 25853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, John R.<br>Address on file | 25854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Willie<br>Address on file | 25855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Joseph<br>Address on file | 25856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Charles<br>Address on file | 25857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Reginald<br>Address on file | 25858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flournoy, Carlos<br>Address on file | 25859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Russell<br>Address on file | 25860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teribery, Glyn<br>Address on file | 25861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James<br>Address on file | 25862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Lloyd<br>Address on file | 25863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Paul<br>Address on file | 25864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaw, Lloyd<br>Address on file | 25865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiess, Gerry<br>Address on file | 25866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harlan<br>Address on file | 25867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jr., Lawrence<br>Address on file | 25868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tribble, Vivian<br>Address on file | 25869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Ronald<br>Address on file | 25870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Jim<br>Address on file | 25871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seitter, William<br>Address on file | 25872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, Johnnie<br>Address on file | 25873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Willie<br>Address on file | 25874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiesehan, Lloyd<br>Address on file | 25875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 25876 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Shaw, John<br>Address on file | 25877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Gary<br>Address on file | 25878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Domingo<br>Address on file | 25879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsh, Jr., G. Patrick<br>Address on file | 25880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Spurgeon<br>Address on file | 25881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 25882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivanoff, Marin M.<br>Address on file | 25883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Gloria<br>Address on file | 25884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withrow, Kyle<br>Address on file | 25885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Roy<br>Address on file | 25886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigal, Delbert<br>Address on file | 25887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Willard<br>Address on file | 25888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Samuel<br>Address on file | 25889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, James<br>Address on file | 25890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kates, James R.<br>Address on file | 25891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Howard<br>Address on file | 25892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Deborah<br>Address on file | 25893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Andrew<br>Address on file | 25894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sowers, Gerald<br>Address on file | 25895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Velez-Soto, Eligio<br>Address on file | 25896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallagher, Michael<br>Address on file | 25897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wigley, Harry<br>Address on file | 25898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Donald<br>Address on file | 25899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tall, Darrell<br>Address on file | 25900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltermire, Thomas<br>Address on file | 25901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haslam, Leonard<br>Address on file | 25902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farley, Freddie<br>Address on file | 25903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katounas, Panagiotis<br>Address on file | 25904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schooler, Allen<br>Address on file | 25905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouser, Donald<br>Address on file | 25906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Jerry<br>Address on file | 25907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Douglas<br>Address on file | 25908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallish, Donald<br>Address on file | 25909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Henry<br>Address on file | 25910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greulich, Charles<br>Address on file | 25911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowatch, Bernard<br>Address on file | 25912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, James<br>Address on file | 25913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincenti, Attilio<br>Address on file | 25914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Nelson<br>Address on file | 25915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jimmie<br>Address on file | 25916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sloan, Hubert<br>Address on file | 25917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gant, Walter<br>Address on file | 25918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slusser, Robert<br>Address on file | 25919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busa Sr., David<br>Address on file | 25920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Carl<br>Address on file | 25921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Forrest<br>Address on file | 25922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilds, Harold<br>Address on file | 25923 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vincze, Ernest<br>Address on file | 25924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Corine<br>Address on file | 25925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shasteen, Arthur<br>Address on file | 25926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Izdebski Jr, Henry<br>Address on file | 25927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaver, Harold<br>Address on file | 25928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husty, George<br>Address on file | 25929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornburg, Robert<br>Address on file | 25930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Joseph<br>Address on file | 25931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saumer, James<br>Address on file | 25932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilcox, Isom<br>Address on file | 25933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Joann<br>Address on file | 25934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Glenn<br>Address on file | 25935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonnenberg, Robert<br>Address on file | 25936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Deborah<br>Address on file | 25937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schodowsky Sr., Thomas<br>Address on file | 25938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buffone, Richard<br>Address on file | 25939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Fred<br>Address on file | 25940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Larry<br>Address on file | 25941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharnsky, George<br>Address on file | 25942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Harry<br>Address on file | 25943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Freddie<br>Address on file | 25944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, Robert<br>Address on file | 25945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanford, Archie<br>Address on file | 25946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Linda<br>Address on file | 25947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Judy<br>Address on file | 25948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tonti, Anthony<br>Address on file | 25949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Dan<br>Address on file | 25950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Clarence L.<br>Address on file | 25951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willitzer, Wayne<br>Address on file | 25952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Vinton<br>Address on file | 25953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Perry<br>Address on file | 25954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shick, Robert<br>Address on file | 25955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Gloria<br>Address on file | 25956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Jr., Robert<br>Address on file | 25957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Donald L.<br>Address on file | 25958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unger, George<br>Address on file | 25959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slone, Sr., Gary<br>Address on file | 25960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Kevin<br>Address on file | 25961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Lloyd<br>Address on file | 25962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Jr., Jesse<br>Address on file | 25963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, James<br>Address on file | 25964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Elsie<br>Address on file | 25965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, Milton<br>Address on file | 25966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Delores<br>Address on file | 25967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slifko, Steve<br>Address on file | 25968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turney, Thomas<br>Address on file | 25969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strickland, Melvin<br>Address on file | 25970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferris, Thomas<br>Address on file | 25971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Raymond<br>Address on file | 25972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutson, Thomas<br>Address on file | 25973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkefer, Ron<br>Address on file | 25974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Sr., Joe<br>Address on file | 25975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Philip<br>Address on file | 25976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slusher, David<br>Address on file | 25977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westfall, Gerald<br>Address on file | 25978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, J.D.<br>Address on file | 25979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shields, Richard T.<br>Address on file | 25980 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stefan, Timothy<br>Address on file | 25981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Irma<br>Address on file | 25982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Frank<br>Address on file | 25983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Steven<br>Address on file | 25984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Ronald<br>Address on file | 25985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Theodore<br>Address on file | 25986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucholski, George<br>Address on file | 25987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John<br>Address on file | 25988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Queen, Gene<br>Address on file | 25989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skeens, Herbert<br>Address on file | 25990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayre, Glen<br>Address on file | 25991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoudemire, Carl<br>Address on file | 25992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyler, Eugene<br>Address on file | 25993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teemer, Hattie<br>Address on file | 25994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Clyde<br>Address on file | 25995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Ola<br>Address on file | 25996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubbs, Roger<br>Address on file | 25997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuff, Steven<br>Address on file | 25998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starcher, Robert<br>Address on file | 25999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gressler, Robert<br>Address on file | 26000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runion, Fred<br>Address on file | 26001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlosser, William<br>Address on file | 26002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, Yvonne<br>Address on file | 26003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Genetta, Leo<br>Address on file | 26004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebring, Paddy<br>Address on file | 26005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley, Marvin<br>Address on file | 26006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudibaugh, James<br>Address on file | 26007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartnagel, Leona<br>Address on file | 26008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trent, Donald<br>Address on file | 26009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shy, James<br>Address on file | 26010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grgurich, Gerald<br>Address on file | 26011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruberto, Carl<br>Address on file | 26012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samples, Jr., Ralph<br>Address on file | 26013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strode, Lawson<br>Address on file | 26014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westcott, Stanley<br>Address on file | 26015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruff, Georgianna<br>Address on file | 26016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Larry<br>Address on file | 26017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidener, Leonard<br>Address on file | 26018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Darlene<br>Address on file | 26019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rullie, Penny<br>Address on file | 26020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Harry<br>Address on file | 26021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 26022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Verna<br>Address on file | 26023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Thomas<br>Address on file | 26024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Sr., Henry<br>Address on file | 26025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stottler, Herbert<br>Address on file | 26026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert<br>Address on file | 26027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Vernis<br>Address on file | 26028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Roger<br>Address on file | 26029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Mary<br>Address on file | 26030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Annette<br>Address on file | 26031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Geraldine<br>Address on file | 26032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shivers, Ronald<br>Address on file | 26033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Roger<br>Address on file | 26034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Thomas<br>Address on file | 26035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Nathaniel<br>Address on file | 26036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strader, Ronald<br>Address on file | 26037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerbec, Bernard<br>Address on file | 26038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, LC<br>Address on file | 26039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Alphonse<br>Address on file | 26040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Wanda<br>Address on file | 26042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Ligon<br>Address on file | 26043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Diane<br>Address on file | 26044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, John<br>Address on file | 26045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Gene<br>Address on file | 26046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, Charles<br>Address on file | 26047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thery, Sr., James<br>Address on file | 26048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Billy<br>Address on file | 26049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salazar, Sophie<br>Address on file | 26050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Larry<br>Address on file | 26051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Arthur<br>Address on file | 26052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speicher, Ray<br>Address on file | 26053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Dennis<br>Address on file | 26054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Dale<br>Address on file | 26055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruggs, Will<br>Address on file | 26056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiddy, Robby<br>Address on file | 26057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Iola B.<br>Address on file | 26058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelby, James<br>Address on file | 26059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarpley, Namon<br>Address on file | 26060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shively, Larry<br>Address on file | 26061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webster, Lyle<br>Address on file | 26062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffey, Steven<br>Address on file | 26063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Walter<br>Address on file | 26064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Woodford<br>Address on file | 26065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Nancy<br>Address on file | 26066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Charles<br>Address on file | 26067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weyand Sr., John<br>Address on file | 26068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, Kenneth<br>Address on file | 26069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuka, Robert<br>Address on file | 26070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Joan<br>Address on file | 26071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halkiadakis, Pamela<br>Address on file | 26072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, Roy<br>Address on file | 26073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Kimbrough<br>Address on file | 26074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utsey, Michael<br>Address on file | 26075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Charles<br>Address on file | 26076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Elmer<br>Address on file | 26077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reedy, Aubrey<br>Address on file | 26078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Edward<br>Address on file | 26079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urdak, Paul<br>Address on file | 26080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Denver<br>Address on file | 26081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Thomas<br>Address on file | 26082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koepper, Walter D.<br>Address on file | 26083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valenti, Frank<br>Address on file | 26084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russomanno, Margaret<br>Address on file | 26085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert E<br>Address on file | 26086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farren, Maynard<br>Address on file | 26087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Roosevelt<br>Address on file | 26088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaines, Thomas<br>Address on file | 26089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stargell, John<br>Address on file | 26090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serenko, John<br>Address on file | 26091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrider, Ruth<br>Address on file | 26092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Frederick<br>Address on file | 26093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolecki, Walter<br>Address on file | 26094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goffe, James<br>Address on file | 26095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Donald<br>Address on file | 26096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, William<br>Address on file | 26097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharp, David<br>Address on file | 26098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Willie<br>Address on file | 26099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guidos, Ronald<br>Address on file | 26100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., David L.<br>Address on file | 26101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lewis E.<br>Address on file | 26102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinman, Jacob<br>Address on file | 26103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCracken, Kenneth<br>Address on file | 26104 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wright, Sr., Robert<br>Address on file | 26105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, Thomas<br>Address on file | 26106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gryzlo, Joseph<br>Address on file | 26107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, George<br>Address on file | 26108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gajdzik, Michael<br>Address on file | 26109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vyka, Frank<br>Address on file | 26110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ernest<br>Address on file | 26111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Joseph C.<br>Address on file | 26112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert Frazier, Robert<br>Address on file | 26113 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Twitty, Alonzo<br>Address on file | 26114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, David<br>Address on file | 26115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Charles<br>Address on file | 26116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Jack<br>Address on file | 26117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jr., David<br>Address on file | 26118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Michael<br>Address on file | 26119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Bruce<br>Address on file | 26120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanar, Emeric<br>Address on file | 26121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Roosevelt<br>Address on file | 26122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Rommie<br>Address on file | 26123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vargo, John<br>Address on file | 26124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanGosen, Donald<br>Address on file | 26125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Raymond<br>Address on file | 26126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamm, Ronald<br>Address on file | 26127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smiddle, Donna<br>Address on file | 26128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharlow, Clyde<br>Address on file | 26129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanko, George<br>Address on file | 26130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James S.<br>Address on file | 26131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Robert<br>Address on file | 26132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Richard<br>Address on file | 26133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Jessie<br>Address on file | 26134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Cecil<br>Address on file | 26135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert<br>Address on file | 26136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spier, Michael<br>Address on file | 26137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willoughby, Henry<br>Address on file | 26138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smiley Jr., Floyd<br>Address on file | 26139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolridge, Vaughn<br>Address on file | 26140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Emory<br>Address on file | 26141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Thomas<br>Address on file | 26142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spinks, Jr., Walter<br>Address on file | 26143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Marvin<br>Address on file | 26144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vigorito, Andrea<br>Address on file | 26145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tite, Gary<br>Address on file | 26146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxer, Donald<br>Address on file | 26147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gemmel, Johann<br>Address on file | 26148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lacks, Christine E.<br>Address on file | 26149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Sr., Harold<br>Address on file | 26150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 26151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scales, Robert<br>Address on file | 26152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Alfred<br>Address on file | 26153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gumbosh, John<br>Address on file | 26154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John<br>Address on file | 26155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Charles<br>Address on file | 26156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seguin, Noel<br>Address on file | 26157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Henry J.<br>Address on file | 26158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Benedict<br>Address on file | 26159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shardy, David<br>Address on file | 26160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, George<br>Address on file | 26161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, McKinley<br>Address on file | 26162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Maxine<br>Address on file | 26163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wess, Lyle<br>Address on file | 26164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Julian E.<br>Address on file | 26165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Frank<br>Address on file | 26166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clayton, Donna<br>Address on file | 26167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Benny<br>Address on file | 26168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sayres, Danny<br>Address on file | 26169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyand, Barry<br>Address on file | 26170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Ace<br>Address on file | 26171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrenkel, Wallace<br>Address on file | 26172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wylie, James<br>Address on file | 26173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Alonzo<br>Address on file | 26174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sywy, William<br>Address on file | 26175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Thomas<br>Address on file | 26176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shane, Jeffrey<br>Address on file | 26177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rust, Allen<br>Address on file | 26178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sizemore, Fred<br>Address on file | 26179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Donald<br>Address on file | 26180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank, Charles<br>Address on file | 26181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaggs, Thomas<br>Address on file | 26182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard<br>Address on file | 26183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jackie<br>Address on file | 26184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogt, Donald<br>Address on file | 26185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, William<br>Address on file | 26186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labar, Frank<br>Address on file | 26187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yanosik, Fritzee<br>Address on file | 26188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fyffe, Geneva<br>Address on file | 26189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Shirley<br>Address on file | 26190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| George, David<br>Address on file | 26191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stemkowski, Stanley<br>Address on file | 26192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fye, Roger<br>Address on file | 26193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabler, William<br>Address on file | 26194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwab, Delleen<br>Address on file | 26195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepherd, Donald<br>Address on file | 26196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosold, Leo<br>Address on file | 26197 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Fred<br>Address on file | 26198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Edward<br>Address on file | 26199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Leo<br>Address on file | 26200 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gach, William<br>Address on file | 26201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodges, Donald<br>Address on file | 26202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ulmer, George<br>Address on file | 26203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Harry R.<br>Address on file | 26204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stump, Clarence<br>Address on file | 26205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Walter L.<br>Address on file | 26206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Edward F.<br>Address on file | 26207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Gary N.<br>Address on file | 26208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corgnati, Levio<br>Address on file | 26209 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker, Henry L.<br>Address on file | 26210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, MaryAnn<br>Address on file | 26211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Joseph<br>Address on file | 26212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Jr., Donald R.<br>Address on file | 26213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Raymond<br>Address on file | 26214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, Audrey<br>Address on file | 26215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Wilbur<br>Address on file | 26216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Villers, Eugene<br>Address on file | 26217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meeker, Lloyd<br>Address on file | 26218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shaffer, Joseph<br>Address on file | 26219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tackett, John<br>Address on file | 26220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Roger<br>Address on file | 26221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Bernice<br>Address on file | 26222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Mary<br>Address on file | 26223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabo, Lottie<br>Address on file | 26224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossetti, Albert<br>Address on file | 26225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Nathaniel<br>Address on file | 26226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jr., William<br>Address on file | 26227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Elwood<br>Address on file | 26228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Jack<br>Address on file | 26229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreffler, John<br>Address on file | 26230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Mervin<br>Address on file | 26231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galbraith, Donald<br>Address on file | 26232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sabo, Allan<br>Address on file | 26233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Striker, Joseph E.<br>Address on file | 26234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Susie<br>Address on file | 26235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Paul<br>Address on file | 26236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Calvin<br>Address on file | 26237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Mark<br>Address on file | 26238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, James<br>Address on file | 26239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong, Bradley<br>Address on file | 26240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Steve<br>Address on file | 26241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, David<br>Address on file | 26242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore, Jr., George<br>Address on file | 26243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles Ray<br>Address on file | 26244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherrod, Bobbie<br>Address on file | 26245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, Charles<br>Address on file | 26246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheiderer, Jerry<br>Address on file | 26247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tenorio, Dolores<br>Address on file | 26248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Lucian<br>Address on file | 26249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr., George C.<br>Address on file | 26250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Howard<br>Address on file | 26251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edward S.<br>Address on file | 26252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodbury, Douglas<br>Address on file | 26253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Fred<br>Address on file | 26254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sackett, Robert<br>Address on file | 26255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, John<br>Address on file | 26256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 26257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Susan<br>Address on file | 26258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Theda<br>Address on file | 26260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spry, Bobby<br>Address on file | 26261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, Charles<br>Address on file | 26262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weisgarber, Marvin<br>Address on file | 26263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vukelich, Peter<br>Address on file | 26264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, Woodrow<br>Address on file | 26265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirth, Warren<br>Address on file | 26266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, George<br>Address on file | 26267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibit, Russell<br>Address on file | 26268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitt, George<br>Address on file | 26269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goetz, Francis<br>Address on file | 26270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Alex<br>Address on file | 26271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Beulah<br>Address on file | 26272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ryland<br>Address on file | 26273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rupnik, Edward<br>Address on file | 26274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudermilch, Robert<br>Address on file | 26275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Charles<br>Address on file | 26276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Betty<br>Address on file | 26277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haggerty, Charles<br>Address on file | 26278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinehart, John<br>Address on file | 26279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroup, Wade<br>Address on file | 26280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolan, Myles<br>Address on file | 26281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobos, Richard<br>Address on file | 26282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farlow, Billy<br>Address on file | 26283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John<br>Address on file | 26284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyer, William<br>Address on file | 26285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Shirley<br>Address on file | 26286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Electric Supply and Equipment Co<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 26287 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stultz, Richard<br>Address on file | 26288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan Sr, Robert<br>Address on file | 26289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terelmes, Louis<br>Address on file | 26290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sainer, Samuel<br>Address on file | 26292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziek, Timothy<br>Address on file | 26293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, William<br>Address on file | 26294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Jr., Shelton<br>Address on file | 26295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Adelbert<br>Address on file | 26296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seidle, Clyde<br>Address on file | 26297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slay, James<br>Address on file | 26298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilmoth, Lloyd<br>Address on file | 26299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, John<br>Address on file | 26300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, Gary<br>Address on file | 26301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trego, Daniel<br>Address on file | 26302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Daniel<br>Address on file | 26303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Charles<br>Address on file | 26304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tallman, Allen<br>Address on file | 26305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, William<br>Address on file | 26306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaffer, Donald<br>Address on file | 26307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearer, Parker<br>Address on file | 26308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toole, Eugene<br>Address on file | 26309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuck, Robert<br>Address on file | 26310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Christopher<br>Address on file | 26311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goforth, John<br>Address on file | 26312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Sr. , David<br>Address on file | 26313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silvestri, Jr., Frank<br>Address on file | 26314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skaj, Walter<br>Address on file | 26315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baize, William C.<br>Address on file | 26316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vance, William E.<br>Address on file | 26317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labert, Thomas<br>Address on file | 26318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shall, Dave<br>Address on file | 26319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartle, Linda<br>Address on file | 26320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, John<br>Address on file | 26321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strawinski, Benjamin<br>Address on file | 26322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siminges, Konstantinon<br>Address on file | 26323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Mickey<br>Address on file | 26324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellesin, Donald<br>Address on file | 26325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Terry<br>Address on file | 26326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fayak, Michael<br>Address on file | 26327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Julio<br>Address on file | 26328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunday, Leslie<br>Address on file | 26329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Robert<br>Address on file | 26330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strines, Eugene<br>Address on file | 26331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Jr., Henry<br>Address on file | 26332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stripe, James<br>Address on file | 26333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sklarek, Berniece<br>Address on file | 26334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, William<br>Address on file | 26335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goines, William<br>Address on file | 26336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stalnaker, William<br>Address on file | 26337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sivert, Frederick<br>Address on file | 26338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, James<br>Address on file | 26339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarberry, Robert<br>Address on file | 26340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William<br>Address on file | 26341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Edward<br>Address on file | 26342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandlin, Robert<br>Address on file | 26343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swetz, John<br>Address on file | 26344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spackey, Arthur<br>Address on file | 26345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, Joseph<br>Address on file | 26346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodworth, Glenn<br>Address on file | 26347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherrets, Gary<br>Address on file | 26348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hager, Carl<br>Address on file | 26349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Aaron<br>Address on file | 26350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Utz, Alfred<br>Address on file | 26351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Bill<br>Address on file | 26352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Oris<br>Address on file | 26353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stricklen, David<br>Address on file | 26354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarwick, Douglas<br>Address on file | 26355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Quincy<br>Address on file | 26356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griggs, Horace<br>Address on file | 26357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanham, Walter L.<br>Address on file | 26358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goist, David<br>Address on file | 26359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Robert<br>Address on file | 26360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanover, Luster<br>Address on file | 26361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Ollie<br>Address on file | 26362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stelter, Adeline<br>Address on file | 26363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Jr., Louis<br>Address on file | 26364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Millard<br>Address on file | 26365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaha, Jr., Joseph<br>Address on file | 26366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glaeser, Donald<br>Address on file | 26367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Azariah<br>Address on file | 26368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowbotham, Albert<br>Address on file | 26369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Super, Gary<br>Address on file | 26370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, James<br>Address on file | 26371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Edward<br>Address on file | 26372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Richard<br>Address on file | 26373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannatter, Audrey<br>Address on file | 26374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broyles, Daryl<br>Address on file | 26375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gebhart, Melvin<br>Address on file | 26376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, JB<br>Address on file | 26377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glasmyer, Gerald<br>Address on file | 26378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, William<br>Address on file | 26379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Super, Raymond<br>Address on file | 26380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernacotola, George<br>Address on file | 26381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Leroy<br>Address on file | 26382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willingham, Jerome<br>Address on file | 26383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Dennis<br>Address on file | 26384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 26385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, Julius<br>Address on file | 26386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suta, Joyce<br>Address on file | 26387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Gerald<br>Address on file | 26388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Marshall G.<br>Address on file | 26389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Lottie<br>Address on file | 26390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Jr., Isaac<br>Address on file | 26391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giura, Thomas<br>Address on file | 26392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scaffidi, Paul<br>Address on file | 26393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipkey, Leon<br>Address on file | 26394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spagnola, John<br>Address on file | 26395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staup, Ute<br>Address on file | 26396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Francis<br>Address on file | 26397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynor, Donald<br>Address on file | 26398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr., Ralph<br>Address on file | 26399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swanson, Donald<br>Address on file | 26400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreve, Robert<br>Address on file | 26401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommer, James<br>Address on file | 26402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| William, Joe<br>Address on file | 26403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, George A.<br>Address on file | 26404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Venet, Angelo<br>Address on file | 26405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lawrence<br>Address on file | 26406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Daniel<br>Address on file | 26407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Jr., Elmer<br>Address on file | 26408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Clarence<br>Address on file | 26409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scandrick, Sheila<br>Address on file | 26410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hucht, Philip A.<br>Address on file | 26411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trent, Gary<br>Address on file | 26412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Joseph<br>Address on file | 26414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasy, Francis<br>Address on file | 26415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Peter P.<br>Address on file | 26416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, William<br>Address on file | 26417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank<br>Address on file | 26418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bernard<br>Address on file | 26419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schorsten, John<br>Address on file | 26420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Theodore<br>Address on file | 26421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gazzola, Roger<br>Address on file | 26422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Percy<br>Address on file | 26423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, James<br>Address on file | 26424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, Lyle<br>Address on file | 26425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagedorn, Thomas<br>Address on file | 26426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shropshire, Sr., Joseph<br>Address on file | 26427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Anita<br>Address on file | 26428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Doris<br>Address on file | 26429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, John<br>Address on file | 26430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Barbara L.<br>Address on file | 26431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vani, Athanas<br>Address on file | 26432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spadafora, Francis<br>Address on file | 26433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glaze, Robert<br>Address on file | 26434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swindell, Hazel<br>Address on file | 26435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaver, Dale<br>Address on file | 26436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, William<br>Address on file | 26437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyne, Bernard<br>Address on file | 26438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Sr., George<br>Address on file | 26439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winslow, Leah<br>Address on file | 26440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Roger<br>Address on file | 26441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ulichney, Pete<br>Address on file | 26442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, William<br>Address on file | 26443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarnosky, Charles<br>Address on file | 26444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Jr., George<br>Address on file | 26445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Lee<br>Address on file | 26446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Large, Donald F.<br>Address on file | 26447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobard, Brian<br>Address on file | 26448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Works, Arthur<br>Address on file | 26449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teribery, Frederick<br>Address on file | 26450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stricklin, Leonard<br>Address on file | 26451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Levon<br>Address on file | 26452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strowder, Lane<br>Address on file | 26453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Eleanore<br>Address on file | 26454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yankulov, Richard<br>Address on file | 26455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Alveta<br>Address on file | 26456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Larry<br>Address on file | 26457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worley, Debra<br>Address on file | 26458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vidovich, Stephen<br>Address on file | 26459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, Richard<br>Address on file | 26460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Grace<br>Address on file | 26461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmitz, Paul<br>Address on file | 26462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Margaret<br>Address on file | 26463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehair, Harry<br>Address on file | 26464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosser, John<br>Address on file | 26465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foss, Shelby<br>Address on file | 26466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smouse, Donald<br>Address on file | 26467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Charles<br>Address on file | 26468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sindelar, Kenneth<br>Address on file | 26469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Pearl<br>Address on file | 26470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Inkman, Ivan B.<br>Address on file | 26471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vinson, Ruby<br>Address on file | 26472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Griggs<br>Address on file | 26473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubblefield, Bill<br>Address on file | 26474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Leroy<br>Address on file | 26475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Utrata, Andrew<br>Address on file | 26476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr, Elmo<br>Address on file | 26477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James<br>Address on file | 26478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baisley, Howard G.<br>Address on file | 26479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haywood, James<br>Address on file | 26480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisentraut, Dennis<br>Address on file | 26481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Fredric<br>Address on file | 26482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Nathan<br>Address on file | 26483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidbauer, Joseph<br>Address on file | 26484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisk, Kathy<br>Address on file | 26485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachholz, David<br>Address on file | 26486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haught, David<br>Address on file | 26487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lindsay M.<br>Address on file | 26488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Danny<br>Address on file | 26489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Roger L.<br>Address on file | 26490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, Ernest<br>Address on file | 26491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Richard<br>Address on file | 26492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigler, Nancy<br>Address on file | 26493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Andzell A.<br>Address on file | 26494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, George<br>Address on file | 26495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Francis<br>Address on file | 26496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickle, Tommie<br>Address on file | 26497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, Mary<br>Address on file | 26498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szabo, Albert<br>Address on file | 26499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sturgell, Johnny<br>Address on file | 26500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Jr., Henry<br>Address on file | 26501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowling, Paul<br>Address on file | 26502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hakeem, Fareed<br>Address on file | 26503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Earl<br>Address on file | 26504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Keith<br>Address on file | 26505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roupe, Harold<br>Address on file | 26506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Ronald<br>Address on file | 26507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sitar, Stanley<br>Address on file | 26508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Barbara A.<br>Address on file | 26509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallworth, Willie<br>Address on file | 26510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Jr., James E.<br>Address on file | 26511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Jr, Rodell E.<br>Address on file | 26512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Willie<br>Address on file | 26513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furden, David<br>Address on file | 26514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobos, John<br>Address on file | 26515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Thomas<br>Address on file | 26516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Kenneth R.<br>Address on file | 26517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Inman, Willie F.<br>Address on file | 26518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 26519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Larry E.<br>Address on file | 26520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Gary<br>Address on file | 26521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Harry<br>Address on file | 26522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenzel, William<br>Address on file | 26523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lee A.<br>Address on file | 26524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hellam, Larry<br>Address on file | 26525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gizzi, Ronald<br>Address on file | 26526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frame, Donald<br>Address on file | 26527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaheed, Naeem<br>Address on file | 26528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speedy, Ronnie<br>Address on file | 26529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Lula L.<br>Address on file | 26530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Raymond R.<br>Address on file | 26531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Squiric, Steve<br>Address on file | 26532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Robert J.<br>Address on file | 26533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Robert L.<br>Address on file | 26534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Ronald L.<br>Address on file | 26535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Steenstra, Charles<br>Address on file | 26536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sr, Edward<br>Address on file | 26537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hunt, William<br>Address on file | 26538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Harold<br>Address on file | 26539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommer, Jeffrey<br>Address on file | 26540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Aileen<br>Address on file | 26541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, Sr., William<br>Address on file | 26542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanoni, Donald<br>Address on file | 26543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazuka, Steve<br>Address on file | 26544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Cassie<br>Address on file | 26545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Bobby<br>Address on file | 26546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowman, Melvin<br>Address on file | 26547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Syler, William<br>Address on file | 26548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sagstetter, Patricia<br>Address on file | 26549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Denver<br>Address on file | 26550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, James<br>Address on file | 26551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Harold<br>Address on file | 26552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinemann, Robert<br>Address on file | 26553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Burrell<br>Address on file | 26554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, James<br>Address on file | 26555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Elouise<br>Address on file | 26556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, David<br>Address on file | 26557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winslow, Alvin<br>Address on file | 26558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Betty J.<br>Address on file | 26559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sally<br>Address on file | 26560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stetler, William<br>Address on file | 26561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Larry<br>Address on file | 26562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymour, Jacqueline<br>Address on file | 26563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Winslow<br>Address on file | 26564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, James<br>Address on file | 26565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham Jr, Richard E.<br>Address on file | 26566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulmer, Raymond<br>Address on file | 26567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruder, Phillip<br>Address on file | 26568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Robert<br>Address on file | 26569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Clyde<br>Address on file | 26570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustafson, Daniel<br>Address on file | 26571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Issa, Sader A.<br>Address on file | 26572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Claudette<br>Address on file | 26573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Jimmie<br>Address on file | 26574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Alonzo<br>Address on file | 26575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, III, Wert<br>Address on file | 26576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weese, Robert<br>Address on file | 26577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodford, Johnny<br>Address on file | 26578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Cledith<br>Address on file | 26579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farkas, Frank<br>Address on file | 26580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Favors, Kenneth<br>Address on file | 26581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Templeton, Billy<br>Address on file | 26582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seevers, Wayne<br>Address on file | 26583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trachsel, Timothy<br>Address on file | 26584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laubach, Lee T.<br>Address on file | 26585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, David<br>Address on file | 26586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towne, Robert<br>Address on file | 26587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Walter<br>Address on file | 26588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gattarello, Corrine<br>Address on file | 26589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Earlene<br>Address on file | 26590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Virdo, John<br>Address on file | 26591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Sr., Danny<br>Address on file | 26592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabulsky, Steve<br>Address on file | 26593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Jr., Kelly<br>Address on file | 26594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Robert<br>Address on file | 26595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Marcus<br>Address on file | 26596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salmons, Alvis<br>Address on file | 26597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggard, Daniel<br>Address on file | 26598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacha, Joseph<br>Address on file | 26599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herwig, Jerry<br>Address on file | 26600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratton, Donald<br>Address on file | 26601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Carlos<br>Address on file | 26602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Harold T.<br>Address on file | 26603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis Sr., Lonnie<br>Address on file | 26604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Richard<br>Address on file | 26605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gawne, Robert<br>Address on file | 26606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waller, Glenna<br>Address on file | 26607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoak, Richard<br>Address on file | 26608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sr, McConnell<br>Address on file | 26609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Webb, Ronald<br>Address on file | 26610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Billie<br>Address on file | 26611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Sylvester<br>Address on file | 26612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Damon<br>Address on file | 26613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husser, Joseph E.<br>Address on file | 26614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partridge Jr., Joseph<br>Address on file | 26615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, Odessa<br>Address on file | 26616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Calvin J.<br>Address on file | 26617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Baker, Virgil L.<br>Address on file | 26618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strauss, Tim<br>Address on file | 26619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinson, Carl<br>Address on file | 26620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Miguel<br>Address on file | 26621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wieteha, Elaine<br>Address on file | 26622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Ellis<br>Address on file | 26623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Willie H.<br>Address on file | 26624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whaley, Robert<br>Address on file | 26625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Bob<br>Address on file | 26626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traylor, Sammie<br>Address on file | 26627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balderson, Ralph N.<br>Address on file | 26628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Isaac, Errol<br>Address on file | 26629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Wilda<br>Address on file | 26630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Bruce A.<br>Address on file | 26631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haban, Stephen<br>Address on file | 26632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauter, Bernard<br>Address on file | 26633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soto, Pedro<br>Address on file | 26634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Everett R.<br>Address on file | 26635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slevin, James<br>Address on file | 26636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin, James E.<br>Address on file | 26637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haas, Gerald<br>Address on file | 26638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Larry R.<br>Address on file | 26639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Donald<br>Address on file | 26640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 26641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Samuel L.<br>Address on file | 26642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Summers, Daniel<br>Address on file | 26643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Albert L.<br>Address on file | 26644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Dale<br>Address on file | 26645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Jr, Francis C.<br>Address on file | 26646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Henry<br>Address on file | 26647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslett, Mavis<br>Address on file | 26648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrette, Dessie<br>Address on file | 26649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Jr, Fred E.<br>Address on file | 26650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, Robert<br>Address on file | 26651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballard, Jr., Guthrie E.<br>Address on file | 26652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Earl<br>Address on file | 26653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zetts, Gerald<br>Address on file | 26654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wrice, William<br>Address on file | 26655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Florence<br>Address on file | 26656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Nathaniel<br>Address on file | 26657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Danny<br>Address on file | 26658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satkowski, Casimir<br>Address on file | 26659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, David<br>Address on file | 26660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Earl<br>Address on file | 26661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbers, Paul<br>Address on file | 26662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sieman, Joseph<br>Address on file | 26663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Terry<br>Address on file | 26664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streb, Robert<br>Address on file | 26665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Bennie<br>Address on file | 26666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strehle, Donald<br>Address on file | 26667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witte, Raymond<br>Address on file | 26668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gleydura, Gene<br>Address on file | 26669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Jr., Bennie<br>Address on file | 26670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry<br>Address on file | 26671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliland, Patton<br>Address on file | 26672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent, Charles<br>Address on file | 26673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, John P.<br>Address on file | 26674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazenstab, Joseph<br>Address on file | 26675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Willie<br>Address on file | 26676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jonasson, Charles P.<br>Address on file | 26677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Howard<br>Address on file | 26678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., James D.<br>Address on file | 26679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanWave, Jeffrey<br>Address on file | 26680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Clinton<br>Address on file | 26681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnette, Sidney<br>Address on file | 26682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witt, Jerome<br>Address on file | 26683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thielen, Robert<br>Address on file | 26684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Franklin<br>Address on file | 26685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Reginald<br>Address on file | 26686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, Edward E.<br>Address on file | 26687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrowski, George<br>Address on file | 26688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teutschbein, Barry<br>Address on file | 26689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russyn, Matt<br>Address on file | 26690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, Carol<br>Address on file | 26691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Lester<br>Address on file | 26692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, John<br>Address on file | 26693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pentito, Joseph<br>Address on file | 26694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Larry<br>Address on file | 26695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cobb, Charles<br>Address on file | 26696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard, Lloyd<br>Address on file | 26697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Oscar<br>Address on file | 26698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickett, Richard<br>Address on file | 26699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Anne<br>Address on file | 26700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Douglas<br>Address on file | 26701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schornik Jr., Robert<br>Address on file | 26702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rikard, Carol<br>Address on file | 26703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Dorothy<br>Address on file | 26704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forrest, Adele A.<br>Address on file | 26705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Cecil<br>Address on file | 26706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stargell, Freda<br>Address on file | 26707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackman, John<br>Address on file | 26708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanizzi, Anthony<br>Address on file | 26709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Robert<br>Address on file | 26710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glotfelty, Harry<br>Address on file | 26711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swegan, Ralph<br>Address on file | 26712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Charles R.<br>Address on file | 26713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Thomas<br>Address on file | 26714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vickers, Robert<br>Address on file | 26715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenner, Charles<br>Address on file | 26716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, William<br>Address on file | 26717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Harold A.<br>Address on file | 26718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sadie<br>Address on file | 26719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saad, Samuel<br>Address on file | 26720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falk, Kim<br>Address on file | 26721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Clare<br>Address on file | 26722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Gerald<br>Address on file | 26723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ella<br>Address on file | 26724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carles<br>Address on file | 26725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Leon<br>Address on file | 26726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fruhling, Robert<br>Address on file | 26727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Carol<br>Address on file | 26728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sunday, Janette<br>Address on file | 26729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Everett<br>Address on file | 26730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jerry<br>Address on file | 26731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Lawrence E.<br>Address on file | 26732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayworth, Howard<br>Address on file | 26733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oiler, Frank<br>Address on file | 26734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Otha<br>Address on file | 26735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ballard, Tyrone<br>Address on file | 26736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Diane<br>Address on file | 26737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welton, Cheryl<br>Address on file | 26738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Earl<br>Address on file | 26739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Jr, Ernest C.<br>Address on file | 26740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weigl, Richard<br>Address on file | 26741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ball, Nolan V.<br>Address on file | 26742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, William<br>Address on file | 26743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrence, David<br>Address on file | 26744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spindler, James A<br>Address on file | 26745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballou, James M.<br>Address on file | 26746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| VanAuken, Gary<br>Address on file | 26747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ungerbuhler, Arthur<br>Address on file | 26748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Richard L.<br>Address on file | 26749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Delores<br>Address on file | 26750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jr., Harrison L.<br>Address on file | 26751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| St. Martin, John<br>Address on file | 26752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skufca, John<br>Address on file | 26753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Lloyd<br>Address on file | 26754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Richard<br>Address on file | 26755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsarick, Jr, Victor J.<br>Address on file | 26756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falk, Billy<br>Address on file | 26757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Jesse<br>Address on file | 26758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazlett, Clyde<br>Address on file | 26759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, William<br>Address on file | 26760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Richard<br>Address on file | 26761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitz, David<br>Address on file | 26762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 26763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weisbarth, Robert<br>Address on file | 26764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hague, Reginald<br>Address on file | 26765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Odell<br>Address on file | 26766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Jr., Earl<br>Address on file | 26767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Jane<br>Address on file | 26768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clish, Jr., Walter<br>Address on file | 26769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gary, Fred<br>Address on file | 26770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Robert<br>Address on file | 26771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heflin, Helen<br>Address on file | 26772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slater, Roger<br>Address on file | 26773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond<br>Address on file | 26774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Earl<br>Address on file | 26775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinhauser, Donald<br>Address on file | 26776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krebs, George<br>Address on file | 26777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Theresa<br>Address on file | 26778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balsis, Mildred A.<br>Address on file | 26779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griggs, Ona<br>Address on file | 26780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidhu, Ron<br>Address on file | 26781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazekas, Wayne<br>Address on file | 26782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Willie L.<br>Address on file | 26783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles<br>Address on file | 26784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gudorf, Wanda<br>Address on file | 26785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, William<br>Address on file | 26786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gurin, James<br>Address on file | 26787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Charlie<br>Address on file | 26788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winchel, Walter<br>Address on file | 26789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Bonnie<br>Address on file | 26790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, Paul<br>Address on file | 26791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Gorman<br>Address on file | 26792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Elmer C.<br>Address on file | 26793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Jr., Willie<br>Address on file | 26794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saxon, Robert<br>Address on file | 26795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Jr., Melvin<br>Address on file | 26796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Carl D.<br>Address on file | 26797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newton, Richard<br>Address on file | 26798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Udovich, Ronald<br>Address on file | 26799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutherford, John<br>Address on file | 26800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shrodek, Mary<br>Address on file | 26801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landreth, Harold<br>Address on file | 26802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Votino, John Joseph<br>Address on file | 26803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwald, Charles<br>Address on file | 26804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werstler, Doug<br>Address on file | 26805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varga, Jr., Joseph<br>Address on file | 26806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eirsel<br>Address on file | 26807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Hugh A.<br>Address on file | 26808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grunder, Osborne<br>Address on file | 26809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holzer, Betty<br>Address on file | 26810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tazwell, Lawrence<br>Address on file | 26811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trice, Sterling<br>Address on file | 26812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gary, Mark<br>Address on file | 26813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szuity, Lutica<br>Address on file | 26814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaddy, Sandra<br>Address on file | 26815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreseski, Alberta A.<br>Address on file | 26816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oaks, Johnny<br>Address on file | 26817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tirado, Jesus<br>Address on file | 26818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Roger<br>Address on file | 26819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eury, Shirley<br>Address on file | 26820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zadorozny, Joseph<br>Address on file | 26821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, William<br>Address on file | 26822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulrey, Donald<br>Address on file | 26823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lenville<br>Address on file | 26824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanna, James<br>Address on file | 26825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Fannie<br>Address on file | 26826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vohar, Nancy<br>Address on file | 26827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Robert<br>Address on file | 26828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blocher, Gerald<br>Address on file | 26829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Thomas<br>Address on file | 26830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarabino, Joseph<br>Address on file | 26831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkins, Jean<br>Address on file | 26832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, Willie<br>Address on file | 26833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Clifford<br>Address on file | 26834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Loring V.<br>Address on file | 26835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanford, Nila<br>Address on file | 26836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Stanley<br>Address on file | 26837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Tim<br>Address on file | 26838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olson, Erwin<br>Address on file | 26839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponseller, Bill<br>Address on file | 26840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tsirikos, Socrates<br>Address on file | 26841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winder, Richard<br>Address on file | 26842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Alfred<br>Address on file | 26843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrichten, Raymond<br>Address on file | 26844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waldrop, Ronnie<br>Address on file | 26845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 26846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Josephine<br>Address on file | 26847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Raymond<br>Address on file | 26848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehron, Rick<br>Address on file | 26849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Harold<br>Address on file | 26850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., John D.<br>Address on file | 26851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rouse, Gerald<br>Address on file | 26852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wine, Sandra<br>Address on file | 26853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul<br>Address on file | 26854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Earl<br>Address on file | 26855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Robert<br>Address on file | 26856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 26857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohn, Ralph<br>Address on file | 26858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weese, Ernest<br>Address on file | 26859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Donald<br>Address on file | 26860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Gerald<br>Address on file | 26861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoberecht, Lois<br>Address on file | 26862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskin, Jimmie<br>Address on file | 26863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Anthony<br>Address on file | 26864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Jack<br>Address on file | 26865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landon, Joseph A.<br>Address on file | 26866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuckert, James<br>Address on file | 26867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strad, Lee<br>Address on file | 26868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Michael<br>Address on file | 26869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yokley, Gloria<br>Address on file | 26870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winans, William<br>Address on file | 26871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hull, Richard<br>Address on file | 26872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Billy<br>Address on file | 26873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Seymour<br>Address on file | 26874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Gary<br>Address on file | 26875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hird, Carol<br>Address on file | 26876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sylvia<br>Address on file | 26877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitovitz, John<br>Address on file | 26878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Violante, Ron<br>Address on file | 26879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ricky<br>Address on file | 26880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Jr., George<br>Address on file | 26881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillard, George<br>Address on file | 26882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William<br>Address on file | 26883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanMeter, Wilbert<br>Address on file | 26884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, John<br>Address on file | 26885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Roy<br>Address on file | 26886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Donald<br>Address on file | 26887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr, James<br>Address on file | 26888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ragon<br>Address on file | 26889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacharyj, Taras<br>Address on file | 26890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Michael<br>Address on file | 26891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, James<br>Address on file | 26892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Maurice<br>Address on file | 26893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanderson, Sharon<br>Address on file | 26894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster Jr, Jay C.<br>Address on file | 26895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varanese, Robert<br>Address on file | 26896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Scott<br>Address on file | 26897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ollie<br>Address on file | 26898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, George<br>Address on file | 26899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkefer, Charles<br>Address on file | 26900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilley, Irene<br>Address on file | 26901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saracco, Louis<br>Address on file | 26902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koros, Marion<br>Address on file | 26903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, JoAnn<br>Address on file | 26904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gearheart, Cary<br>Address on file | 26905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traster, Clarence<br>Address on file | 26906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 26907 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farley, John<br>Address on file | 26908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., Lee<br>Address on file | 26909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tidwell, Orville<br>Address on file | 26910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Howard<br>Address on file | 26911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scharff, William<br>Address on file | 26912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vires, Dianna<br>Address on file | 26913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fakner, Steve<br>Address on file | 26914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, James<br>Address on file | 26915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Lois F.<br>Address on file | 26916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, John<br>Address on file | 26917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawver, Walter<br>Address on file | 26918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viano, Jr., James<br>Address on file | 26919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szakal, Joe<br>Address on file | 26920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles<br>Address on file | 26921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Milton<br>Address on file | 26922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, George<br>Address on file | 26923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geisel, Emily<br>Address on file | 26924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weems, Noba<br>Address on file | 26925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jr., John<br>Address on file | 26926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storey, Carolyn<br>Address on file | 26927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 26928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Donald<br>Address on file | 26929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Harold<br>Address on file | 26930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Raymond<br>Address on file | 26931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Rachel<br>Address on file | 26932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Pat<br>Address on file | 26933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George M.<br>Address on file | 26934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Stanley<br>Address on file | 26935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Ray<br>Address on file | 26936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Ary<br>Address on file | 26937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, John<br>Address on file | 26938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stapleton, Roger<br>Address on file | 26939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, Fred<br>Address on file | 26940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaich, David<br>Address on file | 26941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James D.<br>Address on file | 26942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tavarez, Victor<br>Address on file | 26943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Andrew<br>Address on file | 26944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Paul<br>Address on file | 26945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Ida<br>Address on file | 26946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavelle, Donald A.<br>Address on file | 26947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Leonard<br>Address on file | 26948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, David<br>Address on file | 26949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry Sr., Lawson<br>Address on file | 26950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowak, Joseph<br>Address on file | 26951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Workman, Robert<br>Address on file | 26952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilcox, Gregory<br>Address on file | 26953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ted<br>Address on file | 26954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Veronica<br>Address on file | 26955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gist, William<br>Address on file | 26956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson Jr., Louis<br>Address on file | 26957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Jimmy<br>Address on file | 26958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sablak, Thomas<br>Address on file | 26959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir, Frances<br>Address on file | 26960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, James<br>Address on file | 26961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchison, Mary<br>Address on file | 26962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellinger, Sharon<br>Address on file | 26963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Robert<br>Address on file | 26964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 26965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiller, Pierce<br>Address on file | 26966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Shirley<br>Address on file | 26967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garver, Charles<br>Address on file | 26968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Alvin L.<br>Address on file | 26969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzel, Henry<br>Address on file | 26970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaid, Gregory<br>Address on file | 26971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Marty E.<br>Address on file | 26972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Avance<br>Address on file | 26973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worcester, Roger<br>Address on file | 26974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Dennis<br>Address on file | 26975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Michael<br>Address on file | 26976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Syvoid<br>Address on file | 26977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellspring, Dayton L.<br>Address on file | 26978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houseworth, Jack<br>Address on file | 26979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, William<br>Address on file | 26980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, Paul<br>Address on file | 26981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, John<br>Address on file | 26982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Workman, Richard<br>Address on file | 26983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 26984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haidet, Jack<br>Address on file | 26985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Hershel<br>Address on file | 26986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Lawrence<br>Address on file | 26987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William<br>Address on file | 26988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Carlton<br>Address on file | 26989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spain, Sam<br>Address on file | 26990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Derick<br>Address on file | 26991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles<br>Address on file | 26992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, James<br>Address on file | 26993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurst, Edwin<br>Address on file | 26994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobinovsky, Joseph<br>Address on file | 26995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spalich, Lawrence<br>Address on file | 26996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountaine, William<br>Address on file | 26997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smock, Donald<br>Address on file | 26998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Charles<br>Address on file | 26999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Homer C.<br>Address on file | 27000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haley, Christa<br>Address on file | 27001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tebbe, Frank<br>Address on file | 27002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harper, Doyle<br>Address on file | 27003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Somerick Jr., John<br>Address on file | 27004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrell, Ronald<br>Address on file | 27005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yohman, David<br>Address on file | 27006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Henry<br>Address on file | 27007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zupko, Dennis<br>Address on file | 27008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baltz, Arthur J.<br>Address on file | 27009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bandy, Barbara L.<br>Address on file | 27010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bandy, Melvin<br>Address on file | 27011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowery, Rudolph<br>Address on file | 27012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bandy, Sr, Harry L.<br>Address on file | 27013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weimer, Sherman<br>Address on file | 27014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry<br>Address on file | 27015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harkless, Gene<br>Address on file | 27016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zunich, Nick<br>Address on file | 27017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalonde Jr., Joseph<br>Address on file | 27018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Errington, Bradley<br>Address on file | 27019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert<br>Address on file | 27020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Margie<br>Address on file | 27021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harsch Jr., Ralph V<br>Address on file | 27022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Buddy<br>Address on file | 27023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Paul<br>Address on file | 27024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirchak, Bernard<br>Address on file | 27025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryson, Willie<br>Address on file | 27026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Richard<br>Address on file | 27027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bandy, Sr., Roger C.<br>Address on file | 27028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Earl<br>Address on file | 27029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Sr., David G<br>Address on file | 27030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St. Clair, Robert<br>Address on file | 27031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazaro, Louis<br>Address on file | 27032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleet, Nora<br>Address on file | 27033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoladz, Leonard<br>Address on file | 27034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dennis E.<br>Address on file | 27035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sabolich, Frank<br>Address on file | 27036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Harry<br>Address on file | 27037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webber, Willie<br>Address on file | 27038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Herman<br>Address on file | 27039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Neisler<br>Address on file | 27040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forman, Frank<br>Address on file | 27041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Polly Ann<br>Address on file | 27042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leberknight, Paul D.<br>Address on file | 27043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, James<br>Address on file | 27044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Sr., Bunyan<br>Address on file | 27045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Richard<br>Address on file | 27046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Jack<br>Address on file | 27047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Donald<br>Address on file | 27048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Barbara<br>Address on file | 27049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Paul<br>Address on file | 27050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mistovich, Stephen<br>Address on file | 27051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortner, Thomas<br>Address on file | 27052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, Douglas<br>Address on file | 27053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sadler-Hale, Loretta<br>Address on file | 27054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parnell, Robert<br>Address on file | 27055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Deborah<br>Address on file | 27056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Oscar<br>Address on file | 27057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Robert<br>Address on file | 27058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 27059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tessmer, Robert<br>Address on file | 27060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, James<br>Address on file | 27061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 27062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Walter<br>Address on file | 27063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Sharon<br>Address on file | 27064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vivian, Barbara<br>Address on file | 27065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslip, Michael<br>Address on file | 27066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalandras, Dino J.<br>Address on file | 27067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, III, Howard<br>Address on file | 27068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zancourides, John<br>Address on file | 27069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Charles<br>Address on file | 27070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hixson, John<br>Address on file | 27071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Jimmy<br>Address on file | 27072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Allen<br>Address on file | 27073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Ronald<br>Address on file | 27074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bandy, Carolyn M.<br>Address on file | 27075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snyder, Thomas<br>Address on file | 27076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holman, William<br>Address on file | 27077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Leonard<br>Address on file | 27078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Larry<br>Address on file | 27079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalwa, Vincent<br>Address on file | 27080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, Martin P.<br>Address on file | 27081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Beatrice A.<br>Address on file | 27082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stear, William<br>Address on file | 27083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Carolyn V.<br>Address on file | 27084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Charles<br>Address on file | 27085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Robert<br>Address on file | 27086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Charles V.<br>Address on file | 27087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kalathas, Emmaniol<br>Address on file | 27088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, David L.<br>Address on file | 27089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Donnie<br>Address on file | 27090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Dorothy L.<br>Address on file | 27091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ledebohm, Leander H.<br>Address on file | 27092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Eugene I.<br>Address on file | 27093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kabernagel, Francis B.<br>Address on file | 27094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pindel, Albert J<br>Address on file | 27095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobsen, Jerome<br>Address on file | 27096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Matthew<br>Address on file | 27097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Sr., Eugene H.<br>Address on file | 27098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson Sr., James<br>Address on file | 27099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkinson, Thomas L.<br>Address on file | 27100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Rosia<br>Address on file | 27101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Frederick D.<br>Address on file | 27102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tritt, James E.<br>Address on file | 27103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Womack, Gerald<br>Address on file | 27104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, John E.<br>Address on file | 27105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, David<br>Address on file | 27106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Dena T.<br>Address on file | 27107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avent, Jr, David<br>Address on file | 27108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Leroy<br>Address on file | 27109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venier, Carlo<br>Address on file | 27110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Diane<br>Address on file | 27111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Alex<br>Address on file | 27112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foos, Debra<br>Address on file | 27113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Oliver<br>Address on file | 27114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimello, Frank<br>Address on file | 27115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Nelson<br>Address on file | 27116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zajac, III, John<br>Address on file | 27117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Joseph<br>Address on file | 27118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Raymond A<br>Address on file | 27119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCune, Larry<br>Address on file | 27120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jr., John<br>Address on file | 27121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Edmund<br>Address on file | 27122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langston, Wardell<br>Address on file | 27123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jonathan D.<br>Address on file | 27124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorehead Sr., Lewis<br>Address on file | 27125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Raymond<br>Address on file | 27126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Mack<br>Address on file | 27127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, David<br>Address on file | 27128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, John<br>Address on file | 27129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babb, Jr, Herman<br>Address on file | 27130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kotz, Glenn<br>Address on file | 27131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Nancy<br>Address on file | 27132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Ira N.<br>Address on file | 27133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Ronald E<br>Address on file | 27134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William E.<br>Address on file | 27135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr., Calvin E.<br>Address on file | 27136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Handley, Jerry<br>Address on file | 27137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Herman A<br>Address on file | 27138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volak, David<br>Address on file | 27139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Eddie<br>Address on file | 27140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Ronald<br>Address on file | 27141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreckengost, Robert D<br>Address on file | 27142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Willie<br>Address on file | 27143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staysniak, Leonard<br>Address on file | 27144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willgues, Dennis<br>Address on file | 27145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowaleski, Matthew J.<br>Address on file | 27146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Willie L.<br>Address on file | 27147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piggott, Phillip D.<br>Address on file | 27148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGunigal, Robert<br>Address on file | 27149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Dwight<br>Address on file | 27150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilham, Mark E<br>Address on file | 27151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Henderson<br>Address on file | 27152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kovaleski, Philip R.<br>Address on file | 27153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Willie<br>Address on file | 27154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Danny Roy<br>Address on file | 27155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karl, Russell<br>Address on file | 27156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Jerry<br>Address on file | 27157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnett, Orval<br>Address on file | 27158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swick, Robert<br>Address on file | 27159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snowden, Will<br>Address on file | 27160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Randall<br>Address on file | 27161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fickling, Henry<br>Address on file | 27162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonard, Carl<br>Address on file | 27163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Earl<br>Address on file | 27164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Exl, Larry<br>Address on file | 27165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazaro, Joseph A.<br>Address on file | 27166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 27167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilmore, Darold<br>Address on file | 27168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel<br>Address on file | 27169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Kenneth<br>Address on file | 27170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraeuter Jr, Frederick D.<br>Address on file | 27171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Joseph A.<br>Address on file | 27172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leaman, Donald E.<br>Address on file | 27173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halpin, Timothy<br>Address on file | 27174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziski Jr, John<br>Address on file | 27175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokosinski, Eric W.<br>Address on file | 27176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Eugene<br>Address on file | 27177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Wallace C.<br>Address on file | 27178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kovack, Richard<br>Address on file | 27179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esker, Lawrence<br>Address on file | 27180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledbetter, Charles<br>Address on file | 27181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landskroner, Sidney<br>Address on file | 27182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Thomas<br>Address on file | 27183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Bruce<br>Address on file | 27184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, RuthAnn<br>Address on file | 27185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitatoe, Carl<br>Address on file | 27186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClarren, Merlyn<br>Address on file | 27187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Edna<br>Address on file | 27188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ernest<br>Address on file | 27189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Bruce<br>Address on file | 27190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saffold, Fred<br>Address on file | 27191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hovey, John<br>Address on file | 27192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCray, Hannibal<br>Address on file | 27193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCollister, Nancy<br>Address on file | 27194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCune, Joseph A.<br>Bevan & Associates LPA Inc<br>6555 Dean Memorial Parkway<br>Boston Heights, OH 44236 | 27195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ethridge, Bennie<br>Address on file | 27196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Charles<br>Address on file | 27197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zemka, William<br>Address on file | 27198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ermi, John<br>Address on file | 27199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennell, Alvin<br>Address on file | 27200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filippi, Dennis<br>Address on file | 27201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalb, Joseph P.<br>Address on file | 27202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worsham, James<br>Address on file | 27203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond<br>Address on file | 27204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Catherine<br>Address on file | 27205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Janet<br>Address on file | 27206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Russell<br>Address on file | 27207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kane, Robert J.<br>Address on file | 27208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Dorothy<br>Address on file | 27209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Raymond<br>Address on file | 27210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Carl A.<br>Address on file | 27211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Harold<br>Address on file | 27212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findish, Beverly<br>Address on file | 27213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonson, Rich<br>Address on file | 27214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, George<br>Address on file | 27215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Thomas W.<br>Address on file | 27216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniefski, Laura Z.<br>Address on file | 27217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Janice M.<br>Address on file | 27218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fargo, Deborah<br>Address on file | 27219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Helen<br>Address on file | 27220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaniecki, Eugene J.<br>Address on file | 27221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Harry P.<br>Address on file | 27222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swiger, Roger<br>Address on file | 27223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Thomas<br>Address on file | 27224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laktash, George<br>Address on file | 27225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchens, Willie<br>Address on file | 27226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigelman, Raymond<br>Address on file | 27227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krahling, William C.<br>Address on file | 27228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hook, Mary<br>Address on file | 27229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Jr., Joseph<br>Address on file | 27230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, June A.<br>Address on file | 27231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgein, Rennie<br>Address on file | 27232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohler, Richard J.<br>Address on file | 27233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spaulding, Dallas<br>Address on file | 27234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esker, Edward<br>Address on file | 27235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeska, John<br>Address on file | 27236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willaman, Foster<br>Address on file | 27237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordon, Betty<br>Address on file | 27238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staubs, Sr., John<br>Address on file | 27239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Henry<br>Address on file | 27240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Richard<br>Address on file | 27241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 27242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Jennifer<br>Address on file | 27243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, Orian<br>Address on file | 27244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Diane Lynne<br>Address on file | 27245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linkous, Buford<br>Address on file | 27246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, William<br>Address on file | 27247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John W.<br>Address on file | 27248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Thomas<br>Address on file | 27249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosey, Jack<br>Address on file | 27250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessel, David W.<br>Address on file | 27251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Herbert<br>Address on file | 27252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jutte, Paul<br>Address on file | 27253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Michael<br>Address on file | 27254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, Arnold<br>Address on file | 27255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robert Sr, Lamp<br>Address on file | 27256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Jack<br>Address on file | 27257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmey, Sr., Kenneth<br>Address on file | 27258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Fred<br>Address on file | 27259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantaras, Gust<br>Address on file | 27260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Herman C.<br>Address on file | 27261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Amos<br>Address on file | 27262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., James<br>Address on file | 27263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robson, Jay<br>Address on file | 27264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Roger<br>Address on file | 27265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Richard<br>Address on file | 27266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, James<br>Address on file | 27267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Charles<br>Address on file | 27268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kafka, Joseph<br>Address on file | 27269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Marilyn<br>Address on file | 27270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Theodore<br>Address on file | 27271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James<br>Address on file | 27272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esque, Mildred<br>Address on file | 27273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Charles<br>Address on file | 27274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kram, Richard L.<br>Address on file | 27275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holston, Jr., Bobbie<br>Address on file | 27276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Jack<br>Address on file | 27277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Donald<br>Address on file | 27278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goebel, James<br>Address on file | 27279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ernest<br>Address on file | 27280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James E<br>Address on file | 27281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Joe<br>Address on file | 27282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaworski, Cynthia<br>Address on file | 27283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Clovis<br>Address on file | 27284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswalt Sr, Larry J.<br>Address on file | 27285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, Juanita<br>Address on file | 27286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Raymond<br>Address on file | 27287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitt, Richard<br>Address on file | 27288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, Geraldine<br>Address on file | 27289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eary, James<br>Address on file | 27290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins-Hall, Delgbra<br>Address on file | 27291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Don<br>Address on file | 27292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garn, Lillian<br>Address on file | 27293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagerholm, George W.<br>Address on file | 27294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Wayne<br>Address on file | 27295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Clarence<br>Address on file | 27296 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Amos W.<br>Address on file | 27297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier, Margaret<br>Address on file | 27298 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferguson, Henry<br>Address on file | 27299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Arthur<br>Address on file | 27300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Eddie<br>Address on file | 27301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorello, James<br>Address on file | 27302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Mark<br>Address on file | 27303 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Ralph<br>Address on file | 27304 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jessick, Frank<br>Address on file | 27305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gary A.<br>Address on file | 27306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, William R.<br>Address on file | 27307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Robert<br>Address on file | 27308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Neal<br>Address on file | 27309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Nancy L.<br>Address on file | 27310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Address on file | 27311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichel, Penny<br>Address on file | 27312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaminski, Milton M.<br>Address on file | 27313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahler Sr, Charles H.<br>Address on file | 27314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Annie<br>Address on file | 27315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hronek, Donald<br>Address on file | 27316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, Joseph<br>Address on file | 27317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Dale<br>Address on file | 27318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Arthur<br>Address on file | 27319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Francis<br>Address on file | 27320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcomb, Everett<br>Address on file | 27321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Frank<br>Address on file | 27322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiser, Robert<br>Address on file | 27323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Charles<br>Address on file | 27324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Anthony<br>Address on file | 27325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Jo<br>Address on file | 27326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everage, Otha<br>Address on file | 27327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howell, Eleanor<br>Address on file | 27328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Thelma M.<br>Address on file | 27329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filing, Mitchell<br>Address on file | 27330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Sr, Charles T.<br>Address on file | 27331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, William B.<br>Address on file | 27332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyt, Jon<br>Address on file | 27333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrelich, Frank<br>Address on file | 27334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, George<br>Address on file | 27335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Jr, Clarence S.<br>Address on file | 27336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Robert H.<br>Address on file | 27337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 27338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Charles C.<br>Address on file | 27339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fink, Jack<br>Address on file | 27340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olsovsky Jr, Leonard J.<br>Address on file | 27341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jensen, Kenneth<br>Address on file | 27342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholson, Lloyd C.<br>Address on file | 27343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nierhaus, Howard J.<br>Address on file | 27344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, David<br>Address on file | 27345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flick, Donald<br>Address on file | 27346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Goldie<br>Address on file | 27347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloway, Aurelia<br>Address on file | 27348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehlen, Richard<br>Address on file | 27349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Dianne<br>Address on file | 27350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, David<br>Address on file | 27351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warden, William<br>Address on file | 27352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Earl<br>Address on file | 27353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Charles<br>Address on file | 27354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, William<br>Address on file | 27355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaccani, Ernest<br>Address on file | 27356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Robert<br>Address on file | 27357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toney, Jeffrey<br>Address on file | 27358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Mary A<br>Address on file | 27359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steele, Joseph<br>Address on file | 27360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schempp, Don<br>Address on file | 27361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schemel, William<br>Address on file | 27362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinbrugge, Jr., Ralph<br>Address on file | 27363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Johnnie<br>Address on file | 27364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Wilbur<br>Address on file | 27365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taormina, Thomas<br>Address on file | 27366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waller, Robert<br>Address on file | 27367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Allen<br>Address on file | 27368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silket, Sam<br>Address on file | 27369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Eugene<br>Address on file | 27370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vucco, Richard<br>Address on file | 27371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vyskocil, Daniel<br>Address on file | 27372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanford, Edwin<br>Address on file | 27373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vannoy, Mary<br>Address on file | 27374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanSuch, William J.<br>Address on file | 27375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svorec, Kathleen<br>Address on file | 27376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Henry<br>Address on file | 27377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santee, David<br>Address on file | 27378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santiago, Anthony<br>Address on file | 27379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiroff, Timothy<br>Address on file | 27380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swanstrom, Wilmer<br>Address on file | 27381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spitler, Sr., William<br>Address on file | 27382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szoka, George<br>Address on file | 27383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, Harry<br>Address on file | 27384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ware, Robert<br>Address on file | 27385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spore, Judson<br>Address on file | 27386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 27387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Underwood, Miller<br>Address on file | 27388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer, Blaine<br>Address on file | 27389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sackett, Sheleane<br>Address on file | 27390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swinehart, Leroy<br>Address on file | 27391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valva, Mark<br>Address on file | 27392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whited, Lawrence<br>Address on file | 27393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggie, Henry<br>Address on file | 27394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Niel, Raymond<br>Address on file | 27395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehlers, Roy<br>Address on file | 27396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Howard<br>Address on file | 27397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehurst, Wyona<br>Address on file | 27398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mentor, Sherry<br>Address on file | 27399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaster, Karl<br>Address on file | 27400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Larry<br>Address on file | 27401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, John<br>Address on file | 27402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Beloid<br>Address on file | 27403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juersivich, Anthony<br>Address on file | 27404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Delbert<br>Address on file | 27405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stabile, Robert<br>Address on file | 27406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, George<br>Address on file | 27407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Robert<br>Address on file | 27408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| JoDon, Thomas<br>Address on file | 27409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Richard<br>Address on file | 27410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stafford, Clarence<br>Address on file | 27411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert<br>Address on file | 27412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sword, Raymond<br>Address on file | 27413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vance, Dave<br>Address on file | 27414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stafford, Nellie<br>Address on file | 27415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Richard<br>Address on file | 27416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cassius<br>Address on file | 27417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summerlinn, Sandra<br>Address on file | 27418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flaughers, Marshall<br>Address on file | 27419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wakeen, Robert<br>Address on file | 27420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanderhoof, Merlin<br>Address on file | 27421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simes, William<br>Address on file | 27422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, John<br>Address on file | 27423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmers, Kenneth<br>Address on file | 27424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalla, Oscar<br>Address on file | 27425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Amanda<br>Address on file | 27426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Edith<br>Address on file | 27427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| VanDusen, Eric<br>Address on file | 27428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitzgerald, Darla<br>Address on file | 27429 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welshhans, Frederick<br>Address on file | 27430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, James<br>Address on file | 27431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Richard<br>Address on file | 27432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunderhaus, William<br>Address on file | 27433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Jack<br>Address on file | 27434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Vincent<br>Address on file | 27435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Sam<br>Address on file | 27436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenger, Randall<br>Address on file | 27437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Marie<br>Address on file | 27438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sodders, Paul E.<br>Address on file | 27439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubach, Raymond<br>Address on file | 27440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagers, Harry<br>Address on file | 27441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lago, Margaret<br>Address on file | 27442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Aaron<br>Address on file | 27443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taddeo, James<br>Address on file | 27444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert<br>Address on file | 27445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tahir, Amhed<br>Address on file | 27446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoy, Paul<br>Address on file | 27447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waggle, Jack<br>Address on file | 27448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Norman<br>Address on file | 27449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tait, Robert<br>Address on file | 27450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 27451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, James<br>Address on file | 27452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, James<br>Address on file | 27453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talbott, Dal<br>Address on file | 27454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Ollis<br>Address on file | 27455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Dennis<br>Address on file | 27456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Eugene<br>Address on file | 27457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steadman, Ronald<br>Address on file | 27458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Truszak, Walter<br>Address on file | 27459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauder, Walter<br>Address on file | 27460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Roosevelt<br>Address on file | 27461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simone, Ron<br>Address on file | 27462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Raymond<br>Address on file | 27463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauder, Richard<br>Address on file | 27464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vonville, Frank<br>Address on file | 27465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonelli, Gaetano<br>Address on file | 27466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jerek, James<br>Address on file | 27467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodman, James<br>Address on file | 27468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Robert<br>Address on file | 27469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keim, Roy<br>Address on file | 27470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Wilburn<br>Address on file | 27471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Jack<br>Address on file | 27472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Andrew<br>Address on file | 27473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| States, Robert<br>Address on file | 27474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, John<br>Address on file | 27475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 27476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, John<br>Address on file | 27477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, James<br>Address on file | 27478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Willie<br>Address on file | 27479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Leamon<br>Address on file | 27480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodruff, Rex<br>Address on file | 27481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonson, Irma<br>Address on file | 27482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Paul<br>Address on file | 27483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Michael<br>Address on file | 27484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Michael<br>Address on file | 27485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Scott<br>Address on file | 27486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, William<br>Address on file | 27487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Robert<br>Address on file | 27488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flint, Dennis<br>Address on file | 27489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Oakley<br>Address on file | 27490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Eileen<br>Address on file | 27491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, James<br>Address on file | 27492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roth, Jere<br>Address on file | 27493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullen, Larry<br>Address on file | 27494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Alfred<br>Address on file | 27495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, David<br>Address on file | 27496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, James<br>Address on file | 27497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehmke, Harvey<br>Address on file | 27498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, William<br>Address on file | 27499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Marilyn<br>Address on file | 27500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starr, George<br>Address on file | 27501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sipp, Thomas<br>Address on file | 27502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Darce<br>Address on file | 27503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Hobert<br>Address on file | 27504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Collins<br>Address on file | 27505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flagg, Elgin<br>Address on file | 27506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, RB<br>Address on file | 27507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teter, Paul<br>Address on file | 27508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starner, Lewis<br>Address on file | 27509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Willie<br>Address on file | 27510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodson, Richard<br>Address on file | 27511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Udovic, William<br>Address on file | 27512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Marvin<br>Address on file | 27513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Ben<br>Address on file | 27514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flynn, Ernest<br>Address on file | 27515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jackie<br>Address on file | 27516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Bruce<br>Address on file | 27517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Christi<br>Address on file | 27518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, James<br>Address on file | 27519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, William<br>Address on file | 27520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaye, Susie<br>Address on file | 27521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Throckmorton, Roger<br>Address on file | 27522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson, Earl<br>Address on file | 27523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Herb<br>Address on file | 27524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eby, Larry<br>Address on file | 27525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGeever, Martin<br>Address on file | 27526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Eugene<br>Address on file | 27527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jandecka, Clyde<br>Address on file | 27528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kager, Rudolph<br>Address on file | 27529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Louis<br>Address on file | 27530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennie, Douglas<br>Address on file | 27531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montecalvo, Judith<br>Address on file | 27532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolbright, Juanita<br>Address on file | 27533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakamp, David<br>Address on file | 27534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Tom<br>Address on file | 27535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, David<br>Address on file | 27536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judge, William<br>Address on file | 27537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopton, Wilber<br>Address on file | 27538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaworski, Frank<br>Address on file | 27539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Herbert<br>Address on file | 27540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerry<br>Address on file | 27541 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Worthington, Janet<br>Address on file | 27542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Robert<br>Address on file | 27543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woofter, Richard<br>Address on file | 27544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Harry<br>Address on file | 27545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraley, Robert<br>Address on file | 27546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Larry<br>Address on file | 27547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Michael<br>Address on file | 27548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Leonard<br>Address on file | 27549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wilbur<br>Address on file | 27550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Lauren<br>Address on file | 27551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberhardt, Clyde<br>Address on file | 27552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson, Bennie<br>Address on file | 27553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Michael<br>Address on file | 27554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, James<br>Address on file | 27555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James Lee<br>Address on file | 27556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tsangaris, James<br>Address on file | 27557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William<br>Address on file | 27558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floyd, Sr., Samuel<br>Address on file | 27559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert<br>Address on file | 27560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Ronald<br>Address on file | 27561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm, Jack<br>Address on file | 27562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Leroy<br>Address on file | 27563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenner, Charles<br>Address on file | 27564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, John<br>Address on file | 27565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie<br>Address on file | 27566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopper, Sharon Keith<br>Address on file | 27567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Gerald<br>Address on file | 27568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charles<br>Address on file | 27569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlson, Donald<br>Address on file | 27570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hora, Richard<br>Address on file | 27571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Aleatha<br>Address on file | 27572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiencek, Joseph<br>Address on file | 27573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horosz, Tom<br>Address on file | 27574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Steve<br>Address on file | 27575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Charles<br>Address on file | 27576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Sr, Eugene J.<br>Address on file | 27577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jeffries, Clyde<br>Address on file | 27578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darden, David<br>Address on file | 27579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darmsteadt, Donald A.<br>Address on file | 27580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stearns, Martha<br>Address on file | 27581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Reginald<br>Address on file | 27582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darnell, David G.<br>Address on file | 27583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darnell, Sr, Donald E.<br>Address on file | 27584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jeffries, Coy<br>Address on file | 27585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Woodrow<br>Address on file | 27586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Diane<br>Address on file | 27587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, John<br>Address on file | 27588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Glen<br>Address on file | 27589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wurst, Charles<br>Address on file | 27590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tittle, William<br>Address on file | 27591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Edgar<br>Address on file | 27592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Hattie<br>Address on file | 27593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franko, John<br>Address on file | 27594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Dorothy<br>Address on file | 27595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millender, Willie<br>Address on file | 27596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Donald<br>Address on file | 27597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Raymond<br>Address on file | 27598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodkins, Ruth<br>Address on file | 27599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeffries, Robert<br>Address on file | 27600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Roy<br>Address on file | 27601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Gary<br>Address on file | 27602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Clinton<br>Address on file | 27603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ernie<br>Address on file | 27604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasionowski, Jim<br>Address on file | 27605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dykes, Edward<br>Address on file | 27606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuntz, Dennis<br>Address on file | 27607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolstick, Steve<br>Address on file | 27608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eddy, Neil<br>Address on file | 27609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tobias, Nolen<br>Address on file | 27610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Bob<br>Address on file | 27611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomaskevitch, Joseph<br>Address on file | 27612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hendrix, Lenard<br>Address on file | 27613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edison, Paul<br>Address on file | 27614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Donald<br>Address on file | 27615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Frank<br>Address on file | 27616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dause, Richard<br>Address on file | 27617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Earley Sr., Richard<br>Address on file | 27618 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, MaryEllen<br>Address on file | 27619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Walter<br>Address on file | 27620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, Richard<br>Address on file | 27621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, William<br>Address on file | 27622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Jr., Cornelius<br>Address on file | 27623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Origlio, Dominic<br>Address on file | 27624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Grover<br>Address on file | 27625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Timarko, Ray<br>Address on file | 27626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Johnny<br>Address on file | 27627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helpling, Arlene<br>Address on file | 27628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamm, Wayne<br>Address on file | 27629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Robert<br>Address on file | 27630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Dale<br>Address on file | 27631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 27632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton-Wilkinson, Josephine<br>Address on file | 27633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomasic, Paul<br>Address on file | 27634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Willard<br>Address on file | 27635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tijerina, Joe<br>Address on file | 27636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnick, Joseph<br>Address on file | 27637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendrickson, Mark<br>Address on file | 27638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Richard<br>Address on file | 27639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomchak, Edward<br>Address on file | 27640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomko, Daniel<br>Address on file | 27641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammons, Thomas<br>Address on file | 27642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Lloyd<br>Address on file | 27643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, John<br>Address on file | 27644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Robert<br>Address on file | 27645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, George<br>Address on file | 27646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Dennis<br>Address on file | 27647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drvodelic, Martin<br>Address on file | 27648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vivacqua, Anthony<br>Address on file | 27649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Anthony<br>Address on file | 27650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Walt<br>Address on file | 27651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Kenneth<br>Address on file | 27652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Sr., Richard G.<br>Address on file | 27653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jerome<br>Address on file | 27654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Charles<br>Address on file | 27655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendershot, James<br>Address on file | 27656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clegg, Rick<br>Address on file | 27657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Robert<br>Address on file | 27658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., Robert<br>Address on file | 27659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Charles<br>Address on file | 27660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Callison, Russell<br>Address on file | 27661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barringer, Clyde<br>Address on file | 27662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Velma<br>Address on file | 27663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hearst, William<br>Address on file | 27664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kershaw, Robert L.<br>Address on file | 27665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, George<br>Address on file | 27666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Christine<br>Address on file | 27667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Elwood<br>Address on file | 27668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Joseph<br>Address on file | 27669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gills, Michael<br>Address on file | 27670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helldoerfer, Matthew<br>Address on file | 27671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, William Joseph<br>Address on file | 27672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horwath, Stanley<br>Address on file | 27673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oppihle, Rosemary<br>Address on file | 27674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, LV<br>Address on file | 27675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horomanski, Gerald<br>Address on file | 27676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, William<br>Address on file | 27677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Mary<br>Address on file | 27678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein, Donald<br>Address on file | 27679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne, Robert<br>Address on file | 27680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Ronald<br>Address on file | 27681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hete, Charles<br>Address on file | 27682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Eugene<br>Address on file | 27683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himes, George<br>Address on file | 27684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Irene<br>Address on file | 27685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Vernon<br>Address on file | 27686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, Roger<br>Address on file | 27687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Eugene<br>Address on file | 27688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franklin, Daniel<br>Address on file | 27689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, John<br>Address on file | 27690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Clarence<br>Address on file | 27691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Hubert<br>Address on file | 27692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Roland<br>Address on file | 27693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Jr., Esta<br>Address on file | 27694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Winifred<br>Address on file | 27695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody, Ed<br>Address on file | 27696 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wery, James<br>Address on file | 27697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Curtis<br>Address on file | 27698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Bobby<br>Address on file | 27699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, William<br>Address on file | 27700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 27701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucke, Richard<br>Address on file | 27702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Ruel<br>Address on file | 27703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Brian<br>Address on file | 27704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Paul<br>Address on file | 27705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, William<br>Address on file | 27706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Robert<br>Address on file | 27707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, John<br>Address on file | 27708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hester, Bernard<br>Address on file | 27709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stark, Robert<br>Address on file | 27710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosius, James<br>Address on file | 27711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misko, Jr., John<br>Address on file | 27712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamed, Parviz<br>Address on file | 27713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Harold<br>Address on file | 27714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, William<br>Address on file | 27715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Francis, Charles<br>Address on file | 27716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Myra<br>Address on file | 27717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Hubert<br>Address on file | 27718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., David C.<br>Address on file | 27719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, John<br>Address on file | 27720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Specht, James<br>Address on file | 27721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Glenna<br>Address on file | 27722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lonnie<br>Address on file | 27723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Michael<br>Address on file | 27724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, James<br>Address on file | 27725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardesty, Fred<br>Address on file | 27726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopronica, Ronald<br>Address on file | 27727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, James<br>Address on file | 27728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eversole, Jeffrey<br>Address on file | 27729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kash, Robert<br>Address on file | 27730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harber, Nina<br>Address on file | 27731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Sr., Gerald<br>Address on file | 27732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Melvin<br>Address on file | 27733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrett, Pete<br>Address on file | 27734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadsworth, Dale<br>Address on file | 27735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brackley, Paul<br>Address on file | 27736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbery, Robert<br>Address on file | 27737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potrafke, Grace Inlow<br>Address on file | 27738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Wilson<br>Address on file | 27739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanovic, Carl<br>Address on file | 27740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gale<br>Address on file | 27741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St John, Kelly<br>Address on file | 27742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Gail<br>Address on file | 27743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Maurice<br>Address on file | 27744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffner, John<br>Address on file | 27745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sylvester, John<br>Address on file | 27746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hulun<br>Address on file | 27747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holliday, Eugene<br>Address on file | 27748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodburn, Sr., David R<br>Address on file | 27749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Johnny<br>Address on file | 27750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidell, Bruce<br>Address on file | 27751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield, Richard<br>Address on file | 27752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Wendell<br>Address on file | 27753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folk, Harlen<br>Address on file | 27754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wine, John<br>Address on file | 27755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Lonnie<br>Address on file | 27756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, John<br>Address on file | 27757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shreve, Richard<br>Address on file | 27758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krepps, George<br>Address on file | 27759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heini, Marilyn<br>Address on file | 27760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Ronald L.<br>Address on file | 27761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stubbs, Barbara<br>Address on file | 27762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards-Randle, Clara<br>Address on file | 27763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leahr, Jay<br>Address on file | 27764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grisby, Dock<br>Address on file | 27765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Rosalyn<br>Address on file | 27766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, David<br>Address on file | 27767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer, James<br>Address on file | 27768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heitfield, Kenneth<br>Address on file | 27769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Phillip W.<br>Address on file | 27770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheridan, Betty<br>Address on file | 27771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hewlett, James<br>Address on file | 27772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strahan, Thomas<br>Address on file | 27773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shell, Charles<br>Address on file | 27774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Albert W.<br>Address on file | 27775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Lawrence<br>Address on file | 27776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooldridge, John<br>Address on file | 27777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shearer, Robert<br>Address on file | 27778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heath, Amos<br>Address on file | 27779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Law, Denver<br>Address on file | 27780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toops, James<br>Address on file | 27781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaston, Robert<br>Address on file | 27782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tassian, William<br>Address on file | 27783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hice, Brian<br>Address on file | 27784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Gene<br>Address on file | 27785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Sandy<br>Address on file | 27786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Jerold<br>Address on file | 27787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellington, Eddie<br>Address on file | 27788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sofranec, Joseph<br>Address on file | 27789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizell, Paul<br>Address on file | 27790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sexton, Joseph<br>Address on file | 27791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goins, Charles<br>Address on file | 27792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomlin, Howard<br>Address on file | 27793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halicky, Stephen<br>Address on file | 27794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckett, Shirley<br>Address on file | 27795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Donald<br>Address on file | 27796 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Jack<br>Address on file | 27797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziatek, Dwight<br>Address on file | 27798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farlow, Arnold<br>Address on file | 27799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herman, Norman<br>Address on file | 27800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herion, Rudiger<br>Address on file | 27801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltis, Ed<br>Address on file | 27802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Willie<br>Address on file | 27803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elder, Iona<br>Address on file | 27804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Charles<br>Address on file | 27805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Donald<br>Address on file | 27806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irons, Gideon<br>Address on file | 27807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gearing, Donald<br>Address on file | 27808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Lavern<br>Address on file | 27809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Gus<br>Address on file | 27810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemrick, Nicklas<br>Address on file | 27811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Bernice<br>Address on file | 27812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert<br>Address on file | 27813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Faustino<br>Address on file | 27814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerty, Robert<br>Address on file | 27815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henz, Jerry<br>Address on file | 27816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Glenn<br>Address on file | 27817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woutat, Charles<br>Address on file | 27818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Glen<br>Address on file | 27819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Edward<br>Address on file | 27820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Ladora<br>Address on file | 27821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nies, John A.<br>Address on file | 27822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, William<br>Address on file | 27823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarvis, Bobby Joe<br>Address on file | 27824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gear, Clarence<br>Address on file | 27825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snow, Sherman<br>Address on file | 27826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surface, Robert<br>Address on file | 27827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Robert<br>Address on file | 27828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Beulah<br>Address on file | 27829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farnsworth, Harold<br>Address on file | 27830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, William<br>Address on file | 27831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siska, Michael<br>Address on file | 27832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William B.<br>Address on file | 27833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gedeon, James<br>Address on file | 27834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krosky, Raymond<br>Address on file | 27835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odell, Earl<br>Address on file | 27836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muffley, Marvin J.<br>Address on file | 27837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Werts, Ronald<br>Address on file | 27838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ralph<br>Address on file | 27839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinley, Carl<br>Address on file | 27840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weeks, Rudolph<br>Address on file | 27841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraker, Frank<br>Address on file | 27842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jimmie<br>Address on file | 27843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Paul<br>Address on file | 27844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Larlun<br>Address on file | 27845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangenberg, Melvin<br>Address on file | 27846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall Sr., William R.<br>Address on file | 27847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Joseph D.<br>Address on file | 27848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Ava<br>Address on file | 27849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Geraldine<br>Address on file | 27850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jasany, Joseph<br>Address on file | 27851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkof, Adam<br>Address on file | 27852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sneed, Bennie<br>Address on file | 27853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickman, Cecil<br>Address on file | 27854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Wayne<br>Address on file | 27855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Robert<br>Address on file | 27856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worts, James<br>Address on file | 27857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snodgrass, James<br>Address on file | 27858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, William<br>Address on file | 27859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, Raymond<br>Address on file | 27860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Willie<br>Address on file | 27861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisk, Jerry<br>Address on file | 27862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Henry<br>Address on file | 27863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Lester<br>Address on file | 27864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Curtis<br>Address on file | 27865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spayd, Donald<br>Address on file | 27866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herchline, Larry<br>Address on file | 27867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Clarence<br>Address on file | 27868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nierer, Edward O.<br>Address on file | 27869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spear, Jr., Clifford<br>Address on file | 27870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, Thelma<br>Address on file | 27871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sisler, Myrtle<br>Address on file | 27872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Elwood<br>Address on file | 27873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spearman-Mays, Karen<br>Address on file | 27874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzelman, Raymond<br>Address on file | 27875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Winfred<br>Address on file | 27876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Ronald<br>Address on file | 27877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, William<br>Address on file | 27878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Thomas<br>Address on file | 27879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frick, John<br>Address on file | 27880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Larry<br>Address on file | 27881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Claude<br>Address on file | 27882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Vincent<br>Address on file | 27883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiser, Dennis<br>Address on file | 27884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulligan, Jeff<br>Address on file | 27885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Frances<br>Address on file | 27886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Vinson<br>Address on file | 27887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Leary, Michael<br>Address on file | 27888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohney, Daniel<br>Address on file | 27889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Henry<br>Address on file | 27890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, Hershal<br>Address on file | 27891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennings, Albert<br>Address on file | 27892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamby, James<br>Address on file | 27893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 27894 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Olszewski, Gerald<br>Address on file | 27895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldred, Peter<br>Address on file | 27896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirchner, James<br>Address on file | 27897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Eugene<br>Address on file | 27898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, Karon<br>Address on file | 27899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harubin, John<br>Address on file | 27900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreiger, William<br>Address on file | 27901 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Vernon<br>Address on file | 27902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasty, Ernie<br>Address on file | 27903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Billy<br>Address on file | 27904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nieves, Ramon A.<br>Address on file | 27905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotarski, Henry<br>Address on file | 27906 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalewski, Michael<br>Address on file | 27907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Marion<br>Address on file | 27908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foreman, Daniel<br>Address on file | 27909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William<br>Address on file | 27910 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Thomas<br>Address on file | 27911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, George<br>Address on file | 27912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 27913 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Hill, John<br>Address on file | 27914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henning, Lynn<br>Address on file | 27915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fortier, William<br>Address on file | 27916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grooms, William<br>Address on file | 27917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Hillery<br>Address on file | 27918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Larry<br>Address on file | 27919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Judy<br>Address on file | 27920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fodor, John<br>Address on file | 27921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orndorff, Francis<br>Address on file | 27922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuinness, Charles<br>Address on file | 27923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Walter<br>Address on file | 27924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, David<br>Address on file | 27925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Harold<br>Address on file | 27926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, James<br>Address on file | 27927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Sr., Roscoe<br>Address on file | 27928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joe<br>Address on file | 27929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Charles<br>Address on file | 27930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Henry P.<br>Address on file | 27931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauby, David<br>Address on file | 27932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbort, Albert<br>Address on file | 27933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Jerry<br>Address on file | 27934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Bessie<br>Address on file | 27935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krauser, Stephen<br>Address on file | 27936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frankovich, Edward<br>Address on file | 27937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leach, Donald<br>Address on file | 27938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Ray<br>Address on file | 27939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harford, Ronald<br>Address on file | 27940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Ralph<br>Address on file | 27941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gullett, Rose Marie<br>Address on file | 27942 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Okolish, Joseph<br>Address on file | 27943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, James<br>Address on file | 27944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Richard<br>Address on file | 27945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Eugene<br>Address on file | 27946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannah, Mark<br>Address on file | 27947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershman, B. Keith<br>Address on file | 27948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Mann Dwight<br>Address on file | 27949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hern, James<br>Address on file | 27950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folmar, Billie<br>Address on file | 27951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Hilda Mae<br>Address on file | 27952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foote, Richard<br>Address on file | 27953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, William<br>Address on file | 27954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Betty<br>Address on file | 27955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Emma<br>Address on file | 27956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Robert<br>Address on file | 27957 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Ronald<br>Address on file | 27958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolford, Paul<br>Address on file | 27959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Cathy<br>Address on file | 27960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grissom, William<br>Address on file | 27961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Frank<br>Address on file | 27962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, William Neil<br>Address on file | 27963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilko, Joseph<br>Address on file | 27964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Clem<br>Address on file | 27965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mattie<br>Address on file | 27966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, Marion<br>Address on file | 27967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Joseph<br>Address on file | 27968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensel, Lloyd<br>Address on file | 27969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orantek, Peter<br>Address on file | 27970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzy, Frank<br>Address on file | 27971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuhrman, James<br>Address on file | 27972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, Robert<br>Address on file | 27973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawton, William<br>Address on file | 27974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Dewey<br>Address on file | 27975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Patrick<br>Address on file | 27976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Joyce<br>Address on file | 27977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, James<br>Address on file | 27978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Winifred<br>Address on file | 27979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Anthony<br>Address on file | 27980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sr., David<br>Address on file | 27981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, Donald<br>Address on file | 27982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orenchak, John<br>Address on file | 27983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ollis, David<br>Address on file | 27984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karr, Shirley<br>Address on file | 27985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Donald<br>Address on file | 27986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Lee<br>Address on file | 27987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmert, John<br>Address on file | 27988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Paul<br>Address on file | 27989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodburn, James<br>Address on file | 27990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Melvin<br>Address on file | 27991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golian, Thomas<br>Address on file | 27992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irish, George<br>Address on file | 27993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Gary<br>Address on file | 27994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Amos<br>Address on file | 27995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James<br>Address on file | 27996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Thomas<br>Address on file | 27997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantell Jr, Carl C.<br>Address on file | 27998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilham, Douglas<br>Address on file | 27999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, John<br>Address on file | 28000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuls, Carl<br>Address on file | 28001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillam, Homer<br>Address on file | 28002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Barbara<br>Address on file | 28003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William<br>Address on file | 28004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, James<br>Address on file | 28005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbard, Glenn<br>Address on file | 28006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krabill, Chris<br>Address on file | 28007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estate of Cannady Smith<br>Address on file | 28008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Gantt, Billy<br>Address on file | 28009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirin, Jack<br>Address on file | 28010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruenemeier, Mike<br>Address on file | 28011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosonovich, Melia<br>Address on file | 28012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Ronald<br>Address on file | 28013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Pablo<br>Address on file | 28014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagorsky, Raymond<br>Address on file | 28015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frizzell, Charles<br>Address on file | 28016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaVallee, Mary<br>Address on file | 28017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Phelbert<br>Address on file | 28018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Sr., Harold<br>Address on file | 28019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Charles<br>Address on file | 28020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Keith<br>Address on file | 28021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John<br>Address on file | 28022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eitner, William<br>Address on file | 28023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilleland II, John<br>Address on file | 28024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickell, George W.<br>Address on file | 28025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Ronnie<br>Address on file | 28026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herring, George<br>Address on file | 28027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, William E<br>Address on file | 28028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franks, Robert<br>Address on file | 28029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zawilinsky, Steve<br>Address on file | 28030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hulgin, James<br>Address on file | 28031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmick, Morgan<br>Address on file | 28032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudak, Richard<br>Address on file | 28033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hidvegi, Frank<br>Address on file | 28034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Neal, James<br>Address on file | 28035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Lamar<br>Address on file | 28036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isoldi, John<br>Address on file | 28037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, William<br>Address on file | 28038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilczynski, Anthony<br>Address on file | 28039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lear, Thomas<br>Address on file | 28040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Sr., Earthie<br>Address on file | 28041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roosevelt<br>Address on file | 28042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Janet<br>Address on file | 28043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heyne, James<br>Address on file | 28044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humes, Timothy<br>Address on file | 28045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillette, Billy<br>Address on file | 28046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Lois E.<br>Address on file | 28047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moon, Robert<br>Address on file | 28048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Stephen<br>Address on file | 28049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Imhoff, Donald<br>Address on file | 28050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Vionette<br>Address on file | 28051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgs, Sarah<br>Address on file | 28052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauzy, William<br>Address on file | 28053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammers, James<br>Address on file | 28054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Jesse<br>Address on file | 28055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinnear, Duane<br>Address on file | 28056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 28057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresser, Robert<br>Address on file | 28058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartong, Kenneth<br>Address on file | 28059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iacovone, Dominick<br>Address on file | 28060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, William<br>Address on file | 28061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallo, Joseph P.<br>Address on file | 28062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Victor<br>Address on file | 28063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatfield, Craig<br>Address on file | 28064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatchett, Joe<br>Address on file | 28065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ice, William<br>Address on file | 28066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Jack<br>Address on file | 28067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grim, Charles<br>Address on file | 28068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Jr., Robert<br>Address on file | 28069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatcher, Edgar<br>Address on file | 28070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Higgins, David<br>Address on file | 28071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galloway, Donavon<br>Address on file | 28072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Glen<br>Address on file | 28073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilchrist, Charles<br>Address on file | 28074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinser, Mack<br>Address on file | 28075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galvan, Harry<br>Address on file | 28076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallaher, Donovan<br>Address on file | 28077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, John H.<br>Address on file | 28078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatcher, Jerry<br>Address on file | 28079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pakulski, Donald<br>Address on file | 28080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hummer, Mike<br>Address on file | 28081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Sr., Robert<br>Address on file | 28082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Jack<br>Address on file | 28083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnston, John David<br>Address on file | 28084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, Jerry<br>Address on file | 28085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Charles<br>Address on file | 28086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ieraci, James<br>Address on file | 28087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Herbert<br>Address on file | 28088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Clifford S.<br>Address on file | 28089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harwood, James<br>Address on file | 28090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, Jr., John<br>Address on file | 28091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, John<br>Address on file | 28092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lees, David<br>Address on file | 28093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Joseph<br>Address on file | 28094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, James I.<br>Address on file | 28095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fretwell, William<br>Address on file | 28096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Violet<br>Address on file | 28097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambrel, Johnny<br>Address on file | 28098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wieczorek, Roman<br>Address on file | 28099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oquendo, German<br>Address on file | 28100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frost, Paul<br>Address on file | 28101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harshbarger, Arthur<br>Address on file | 28102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Rovelma<br>Address on file | 28103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koski, Beverly<br>Address on file | 28104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gant, Ronald<br>Address on file | 28105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Winston<br>Address on file | 28106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcher, James<br>Address on file | 28107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harvey, Roy<br>Address on file | 28108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Vyrdell<br>Address on file | 28109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kowalczyk, George<br>Address on file | 28110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehman, Rufus<br>Address on file | 28111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelotte, Steven<br>Address on file | 28112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkovich, Rick<br>Address on file | 28113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, John<br>Address on file | 28114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, James<br>Address on file | 28115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Robert<br>Address on file | 28116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerbick, Daniel<br>Address on file | 28117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gambrel, Otto<br>Address on file | 28118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koziol, Edward<br>Address on file | 28119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Edgar<br>Address on file | 28120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jeffrey<br>Address on file | 28121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Lester<br>Address on file | 28122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Harold<br>Address on file | 28123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jerome<br>Address on file | 28124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gault, Cleveland<br>Address on file | 28125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovach, Bernard<br>Address on file | 28126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John Edward<br>Address on file | 28127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurd, Darlene<br>Address on file | 28128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Gilbert<br>Address on file | 28129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Timothy<br>Address on file | 28130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giannakos, Irene<br>Address on file | 28131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Norman<br>Address on file | 28132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 28133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zalewsky, Robert<br>Address on file | 28134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Andrew<br>Address on file | 28135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerber, Richard<br>Address on file | 28136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutz, Jr., George<br>Address on file | 28137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minor, Jean<br>Address on file | 28138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaffney, John<br>Address on file | 28139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rettig, Lee<br>Address on file | 28140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fromyer, William<br>Address on file | 28141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Wendell<br>Address on file | 28142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, William<br>Address on file | 28143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinkaid, Charles<br>Address on file | 28144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, David<br>Address on file | 28145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frymyer, James<br>Address on file | 28146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Gilbert<br>Address on file | 28147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| German, John<br>Address on file | 28148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Terry<br>Address on file | 28149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kos, Bruce<br>Address on file | 28150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Joseph<br>Address on file | 28151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freshwaters, Richard<br>Address on file | 28152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Robert<br>Address on file | 28153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, Ruth<br>Address on file | 28154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilt, Patrick<br>Address on file | 28155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Ronald<br>Address on file | 28156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grieshop, Bernard<br>Address on file | 28157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jr., James<br>Address on file | 28158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Louis<br>Address on file | 28159 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koonts, Paul<br>Address on file | 28160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Thomas<br>Address on file | 28161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrow, Alphonso<br>Address on file | 28162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Marvel<br>Address on file | 28163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lafferty, Lacy<br>Address on file | 28164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Sr., Samuel<br>Address on file | 28165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gallaugher, William<br>Address on file | 28166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kothe, Dennis<br>Address on file | 28167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hacker, Harry<br>Address on file | 28168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Gerald<br>Address on file | 28169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Larry<br>Address on file | 28170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFarland, Ronald<br>Address on file | 28171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oncheck, James J.<br>Address on file | 28172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glueck, Jerome<br>Address on file | 28173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakes, Willie<br>Address on file | 28174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haggerty, Evelyn<br>Address on file | 28175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Jessie<br>Address on file | 28176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laureano, Angel<br>Address on file | 28177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Stanley<br>Address on file | 28178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchsteiner, Donald G.<br>Address on file | 28179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wightman, Howard<br>Address on file | 28180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, William<br>Address on file | 28181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Letany, Frank<br>Address on file | 28182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Ruby<br>Address on file | 28183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friel, Edward<br>Address on file | 28184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fausnight, Dale<br>Address on file | 28185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zydiak, William<br>Address on file | 28186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lette, Harold<br>Address on file | 28187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavender, Jerry<br>Address on file | 28188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Donald<br>Address on file | 28189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffman, Harold<br>Address on file | 28190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zullo, Michael<br>Address on file | 28191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Barbara<br>Address on file | 28192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Nancy<br>Address on file | 28193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freese, George<br>Address on file | 28194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Floyd<br>Address on file | 28195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosztyo, Richard<br>Address on file | 28196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husty III, George<br>Address on file | 28197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, David<br>Address on file | 28198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Albert<br>Address on file | 28199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karish, Robert<br>Address on file | 28200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ike, John<br>Address on file | 28201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Richard<br>Address on file | 28202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muldrow, Frieda<br>Address on file | 28203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James M.<br>Address on file | 28204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Tim<br>Address on file | 28205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Nicholas<br>Address on file | 28206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kovinchick, Sr., Paul<br>Address on file | 28207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fant, Melda<br>Address on file | 28208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Robert<br>Address on file | 28209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, Sandra<br>Address on file | 28210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Dorothy<br>Address on file | 28211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nikles, Emil L.<br>Address on file | 28212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marciniak, Raymond S.<br>Address on file | 28213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moldovan, John<br>Address on file | 28214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonhard, James<br>Address on file | 28215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moczek, Larry<br>Address on file | 28216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Clifford<br>Address on file | 28217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Handley, Gary<br>Address on file | 28218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, James<br>Address on file | 28219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodgson, Bruce<br>Address on file | 28220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Jenell<br>Address on file | 28221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Robert L.<br>Address on file | 28222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Charles<br>Address on file | 28223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustaferro, Frank<br>Address on file | 28224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotsch, Ronald<br>Address on file | 28225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Kirby<br>Address on file | 28226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Ivan<br>Address on file | 28227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudnell, Willie<br>Address on file | 28228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwilliams, Waldo<br>Address on file | 28229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Lewis<br>Address on file | 28230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Robert<br>Address on file | 28231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olpp, Larry M.<br>Address on file | 28232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laigle, Marshall<br>Address on file | 28233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Joseph<br>Address on file | 28234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Clyde<br>Address on file | 28235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesar, Hazel<br>Address on file | 28236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Douglas<br>Address on file | 28237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffitt, Sherman<br>Address on file | 28238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lahoud, Jihad<br>Address on file | 28239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGreevy, Thomas<br>Address on file | 28240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Eliezer<br>Address on file | 28241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman Sr., Jon<br>Address on file | 28242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Larry<br>Address on file | 28243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerlach, Bernard<br>Address on file | 28244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marecki, Francis J.<br>Address on file | 28245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Willie<br>Address on file | 28246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Ronald<br>Address on file | 28247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrew, Paul<br>Address on file | 28248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farais, John<br>Address on file | 28249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Mary<br>Address on file | 28250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutzen, Harold<br>Address on file | 28251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Nicholas W.<br>Address on file | 28252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haab, Gaston<br>Address on file | 28253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilbert, Hunter<br>Address on file | 28254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Anthony<br>Address on file | 28255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Shirley<br>Address on file | 28256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giancaterino, Albert<br>Address on file | 28257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krizan, William<br>Address on file | 28258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Gary<br>Address on file | 28259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiniery, James<br>Address on file | 28260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Ruth<br>Address on file | 28261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortt, Alvin<br>Address on file | 28262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glynn, Johnny<br>Address on file | 28263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeze, William<br>Address on file | 28264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Roy<br>Address on file | 28265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tharp, Robert<br>Address on file | 28266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Evan<br>Address on file | 28267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halliburton, Robert<br>Address on file | 28268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Buddy<br>Address on file | 28269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pina, Raul Pacheco<br>Address on file | 28270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moffat, Robert<br>Address on file | 28271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Reilly, Dermot<br>Address on file | 28272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kampfer, Keith<br>Address on file | 28273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilpin, Grady<br>Address on file | 28274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery, Jimmie<br>Address on file | 28275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauffman, Patricia<br>Address on file | 28276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Edward<br>Address on file | 28277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Bruce<br>Address on file | 28278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melter, Curtis<br>Address on file | 28279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fannon, Dorman<br>Address on file | 28280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lepkowski, John<br>Address on file | 28281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohney, Ellery<br>Address on file | 28282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elkins, George<br>Address on file | 28283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Germano, Ricky<br>Address on file | 28284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, William<br>Address on file | 28285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, Douglas<br>Address on file | 28286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamilton, Charles<br>Address on file | 28287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Joseph<br>Address on file | 28288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Frederick J.<br>Address on file | 28289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, John<br>Address on file | 28290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Nellie<br>Address on file | 28291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maranto, Nunzio M.<br>Address on file | 28292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Jack<br>Address on file | 28293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juniewich, Joseph<br>Address on file | 28294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimbrough, Rosa<br>Address on file | 28295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr., Joseph E.<br>Address on file | 28296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Griffin, Pierce<br>Address on file | 28297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, Robert<br>Address on file | 28298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Carl<br>Address on file | 28299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckenney, Anscile<br>Address on file | 28300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montis, John<br>Address on file | 28301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kavesky, Clara<br>Address on file | 28302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Odie<br>Address on file | 28303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Luther V.<br>Address on file | 28304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friend, Myron<br>Address on file | 28305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Bernard<br>Address on file | 28306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leshnak, Joseph<br>Address on file | 28307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fanton, Bruce<br>Address on file | 28308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullaney, Kenneth<br>Address on file | 28309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Clyde<br>Address on file | 28310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leibas, Manuel<br>Address on file | 28311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fulton, Robert<br>Address on file | 28312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ward<br>Address on file | 28313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, James<br>Address on file | 28314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, JoAnn<br>Address on file | 28315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Kenneth<br>Address on file | 28316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gitzinger, James<br>Address on file | 28317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Calvin<br>Address on file | 28318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Frederick<br>Address on file | 28319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klingler, Keith<br>Address on file | 28320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullahey, Edward H.<br>Address on file | 28321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Harry<br>Address on file | 28322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hatten, Leroy<br>Address on file | 28323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Hershey G.<br>Address on file | 28324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Harrison<br>Address on file | 28325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Joyce<br>Address on file | 28326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HoHolick, Stephen<br>Address on file | 28327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kain, James<br>Address on file | 28328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eshler, Roger<br>Address on file | 28329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbour, III, Jeff<br>Address on file | 28330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Ernest<br>Address on file | 28331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Marvin L.<br>Address on file | 28332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Russell<br>Address on file | 28333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubb, Timothy<br>Address on file | 28334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grove, Keith<br>Address on file | 28335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Dorothy M.<br>Address on file | 28336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goings, Fleming<br>Address on file | 28337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammer, Leo<br>Address on file | 28338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Dwight<br>Address on file | 28339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeFever, William<br>Address on file | 28340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Ronald<br>Address on file | 28341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Willis<br>Address on file | 28342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Le'Mon, Michael<br>Address on file | 28343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsicker, Arthur<br>Address on file | 28344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Glen<br>Address on file | 28345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerda, Michael<br>Address on file | 28346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, James<br>Address on file | 28347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Charles<br>Address on file | 28348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawes, Lonnie<br>Address on file | 28349 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dimsdale, Brownlee<br>Address on file | 28350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Christina M.<br>Address on file | 28351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Jackie<br>Address on file | 28352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Delores<br>Address on file | 28353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leininger, Robert<br>Address on file | 28354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Dennis F.<br>Address on file | 28355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Frizelle<br>Address on file | 28356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Robert<br>Address on file | 28357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, Richard<br>Address on file | 28358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gavran, John<br>Address on file | 28359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monty, Samuel<br>Address on file | 28360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HODKEY, ALOYSIUS<br>Address on file | 28361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merschman, Richard<br>Address on file | 28362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, James<br>Address on file | 28363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Lawrence<br>Address on file | 28364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gow, Charles<br>Address on file | 28365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Ron<br>Address on file | 28366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunger, Ronald<br>Address on file | 28367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Richard<br>Address on file | 28368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James<br>Address on file | 28369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Doston<br>Address on file | 28370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hiles, Dorothy<br>Address on file | 28371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Donald Kenneth<br>Address on file | 28372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hochard, Marlene<br>Address on file | 28373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gentile, Giuseppe<br>Address on file | 28374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Shirley<br>Address on file | 28375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goff, Walter<br>Address on file | 28376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemmey, Jr., Kenneth<br>Address on file | 28377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leeth, Ronald<br>Address on file | 28378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Paul<br>Address on file | 28379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, Clyde<br>Address on file | 28380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Garfield<br>Address on file | 28381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furry, Timothy<br>Address on file | 28382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eldreth, John<br>Address on file | 28383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Melvin<br>Address on file | 28384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godbey, Iva Lois<br>Address on file | 28385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huston, Sr., Logan<br>Address on file | 28386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Robert<br>Address on file | 28387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kudlovsky, Michael<br>Address on file | 28388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Jackie<br>Address on file | 28389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hale, Kenneth<br>Address on file | 28390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain Jr, James L.<br>Address on file | 28391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halchak, Jr., Walter<br>Address on file | 28392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himes, Michael<br>Address on file | 28393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoak, Benton<br>Address on file | 28394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, William<br>Address on file | 28395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Sr, Jerome<br>Address on file | 28396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| GAYDOS, FRANCIS<br>Address on file | 28397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Diane<br>Address on file | 28398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Joseph L.<br>Address on file | 28399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kaylor, Belvia<br>Address on file | 28400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kier, David<br>Address on file | 28401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr., John W.<br>Address on file | 28402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gage, Jennifer<br>Address on file | 28403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Milton R.<br>Address on file | 28404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gmitter, Joseph<br>Address on file | 28405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, William H.<br>Address on file | 28406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Laucaitis, Jacob<br>Address on file | 28407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge, Timothy<br>Address on file | 28408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, William T.<br>Address on file | 28409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Richard<br>Address on file | 28410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuffin, Jack<br>Address on file | 28411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gasper, Jimmie<br>Address on file | 28412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klusty, Sheila<br>Address on file | 28413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gornall, John<br>Address on file | 28414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilbrecht, Larry A<br>Address on file | 28415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| French, Glenn E<br>Address on file | 28416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuchs, H. Donald<br>Address on file | 28417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryzlewicz, Joseph A<br>Address on file | 28418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sovil, Robert E<br>Address on file | 28419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudiak, Chester<br>Address on file | 28420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Venson O.<br>Address on file | 28421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Earl<br>Address on file | 28422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopgood, Geneva<br>Address on file | 28423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HART, THOMAS<br>Address on file | 28424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hose Sr, Randy L.<br>Address on file | 28425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, John<br>Address on file | 28426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollar Jr, Joesph E.<br>Address on file | 28427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Jr., Charles<br>Address on file | 28428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hosmer Sr, Richard L.<br>Address on file | 28429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karasek, James<br>Address on file | 28430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunt, Walter L<br>Address on file | 28431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hott Sr, Blaine T.<br>Address on file | 28432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley Jr, Robert<br>Address on file | 28433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houck, Obrey Duane<br>Address on file | 28434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaco, Sr., Louis<br>Address on file | 28435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonard, Richard<br>Address on file | 28436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keeton, Gerald<br>Address on file | 28437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Larry<br>Address on file | 28438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose V.<br>Address on file | 28439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawk, Alvin<br>Address on file | 28440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGrath, Louis<br>Address on file | 28441 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lacivita, Larry<br>Address on file | 28442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Curtis<br>Address on file | 28443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Albert<br>Address on file | 28444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jury, James<br>Address on file | 28445 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckrush, Edwin J.<br>Address on file | 28446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Firman, Allan<br>Address on file | 28447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabrovac, Kenneth<br>Address on file | 28448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Jimmy<br>Address on file | 28449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzan, James<br>Address on file | 28450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerbig, Steve<br>Address on file | 28451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, Tare<br>Address on file | 28452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merker, Steven<br>Address on file | 28453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leyh, Edward<br>Address on file | 28454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Infante, Gerald<br>Address on file | 28455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kazmaier, Gene<br>Address on file | 28456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geter, John<br>Address on file | 28457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McWhorter, Chrisstella<br>Address on file | 28458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kauth, Kenneth<br>Address on file | 28459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Allan<br>Address on file | 28460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Willis C.<br>Address on file | 28461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haiber, Richard<br>Address on file | 28462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Garland D.<br>Address on file | 28463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckinley, Michael<br>Address on file | 28464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclntosh, Morrell<br>Address on file | 28465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainey, Arvine<br>Address on file | 28466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hymes, David<br>Address on file | 28467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orzo, William<br>Address on file | 28468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelesky, Walter<br>Address on file | 28469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferraro, Louis<br>Address on file | 28470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furginson, Douglas<br>Address on file | 28471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joseph, Marlene<br>Address on file | 28472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rath, Gene<br>Address on file | 28473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garza, Genovevo<br>Address on file | 28474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosnell, Christine<br>Address on file | 28475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gochnour, Donald<br>Address on file | 28476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Nathan<br>Address on file | 28477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zysk, Rick<br>Address on file | 28478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gyure, Joseph<br>Address on file | 28479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Richard<br>Address on file | 28480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LeForce, Daniel<br>Address on file | 28481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Raymond<br>Address on file | 28482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcknight, Willie<br>Address on file | 28483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granata, Michael<br>Address on file | 28484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gargasz, Eugene<br>Address on file | 28485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Reno<br>Address on file | 28486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Willie<br>Address on file | 28487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keisner, Jr, Delmar<br>Address on file | 28488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Arnold<br>Address on file | 28489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKee, Loel<br>Address on file | 28490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabski, Louis<br>Address on file | 28491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gargasz, Elizabeth<br>Address on file | 28492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Frank<br>Address on file | 28493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynal, Randy<br>Address on file | 28494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Linda<br>Address on file | 28495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hively, Dale<br>Address on file | 28496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guy, George<br>Address on file | 28497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kywa, Mike<br>Address on file | 28498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Dorothy<br>Address on file | 28499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, George<br>Address on file | 28500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mendonca, Manuel<br>Address on file | 28501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Joseph<br>Address on file | 28502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Jon<br>Address on file | 28503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faria, Jr, Ramon<br>Address on file | 28504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garfield, Harold<br>Address on file | 28505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lackey, Franklin<br>Address on file | 28506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merkich, Donald<br>Address on file | 28507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Lance<br>Address on file | 28508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, David<br>Address on file | 28509 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr, Arthur R.<br>Address on file | 28510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillman, Frank<br>Address on file | 28511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Richard<br>Address on file | 28512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James<br>Address on file | 28513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murchison Jr, Murdock<br>Address on file | 28514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKimmie, Geraldine<br>Address on file | 28515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Kathy<br>Address on file | 28516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Stephen<br>Address on file | 28517 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| London, Chris<br>Address on file | 28518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grandison, James<br>Address on file | 28519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurowski, Dominick<br>Address on file | 28520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gist, Ollie<br>Address on file | 28521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Ralph<br>Address on file | 28522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 28523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koogler, Paul<br>Address on file | 28524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckoy, Garfield<br>Address on file | 28525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellam, Robert<br>Address on file | 28526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Glenn<br>Address on file | 28527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Louis<br>Address on file | 28528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, Harold<br>Address on file | 28529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKeever, Mary<br>Address on file | 28530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geis Sr., Russell<br>Address on file | 28531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, JoAnn<br>Address on file | 28532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fryer, Jacob<br>Address on file | 28533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Estil T.<br>Address on file | 28534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haefele, Clyde<br>Address on file | 28535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurty, Michael<br>Address on file | 28536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Sharon<br>Address on file | 28537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Girsh, Jr., Fred<br>Address on file | 28538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Harry<br>Address on file | 28539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gerald<br>Address on file | 28540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Denzil<br>Address on file | 28541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Curtis H.<br>Address on file | 28542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Robert<br>Address on file | 28543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaydosh, Jerry<br>Address on file | 28544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, John<br>Address on file | 28545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Ordway<br>Address on file | 28546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goode, Kevin<br>Address on file | 28547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehman, William<br>Address on file | 28548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Willard<br>Address on file | 28549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, David<br>Address on file | 28550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Aaron<br>Address on file | 28551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haywood, Frederick<br>Address on file | 28552 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wirmel, Richard<br>Address on file | 28553 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nester, Jean E.<br>Address on file | 28554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, George<br>Address on file | 28555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Roger<br>Address on file | 28556 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morga, Robert<br>Address on file | 28557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntosh, Charles<br>Address on file | 28558 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markley, Billy<br>Address on file | 28559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Jerald<br>Address on file | 28560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, Jim<br>Address on file | 28561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haydock, William<br>Address on file | 28562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giaurtis, Jr., John<br>Address on file | 28563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jossem, Edmund<br>Address on file | 28564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Kevin<br>Address on file | 28565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_35862<br>Address on file | 28566 | 3/2/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Mason Sr, Russell B.<br>Address on file | 28567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkle, Loretta<br>Address on file | 28568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Ronald<br>Address on file | 28569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loney, Thomas<br>Address on file | 28570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Harry<br>Address on file | 28571 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorze, Lothar<br>Address on file | 28572 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Sr., Orlando<br>Address on file | 28573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyer, Roger<br>Address on file | 28574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, John W.<br>Address on file | 28575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolson, James<br>Address on file | 28576 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_19560<br>Address on file | 28577 | 3/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Lester<br>Address on file | 28578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillen, Russell<br>Address on file | 28579 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Gary<br>Address on file | 28580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kysenceder, Carl<br>Address on file | 28581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Richard<br>Address on file | 28582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 28583 | 3/3/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Jose Mendez<br>Address on file | 28584 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finkley, Andrew<br>Address on file | 28585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hahn, Dianna<br>Address on file | 28586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, James<br>Address on file | 28587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Elsie<br>Address on file | 28588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolbert, Jimmie<br>Address on file | 28589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurowski, Donald<br>Address on file | 28590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fazenbaker, Charles<br>Address on file | 28591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glass, Jr., Eddie<br>Address on file | 28592 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| LaCava, Robert<br>Address on file | 28593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marzec, Richard J.<br>Address on file | 28594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Jr., Raymond<br>Address on file | 28595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garnes, Joseph<br>Address on file | 28596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Jay<br>Address on file | 28597 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyle, William<br>Address on file | 28598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladd, Jerry<br>Address on file | 28599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eyer, William<br>Address on file | 28600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gimbara, Joseph<br>Address on file | 28601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman, William<br>Address on file | 28602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Don<br>Address on file | 28603 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Homol, Paul<br>Address on file | 28604 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gossard, James<br>Address on file | 28605 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lellio, Sr., Andrew<br>Address on file | 28606 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robin E.<br>Address on file | 28607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Flyod<br>Address on file | 28608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEliece, Kenneth<br>Address on file | 28609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Diane<br>Address on file | 28610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gintert, Lloyd<br>Address on file | 28611 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fedevich, Eugene<br>Address on file | 28612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurles, Ronald<br>Address on file | 28613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Isiah<br>Address on file | 28614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard<br>Address on file | 28615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Jr., Samuel<br>Address on file | 28616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Charles<br>Address on file | 28617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannerman, Joyce<br>Address on file | 28618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Frederick<br>Address on file | 28619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Femia, Vincenzo<br>Address on file | 28620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guzik, Gerald<br>Address on file | 28621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Jesse<br>Address on file | 28622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krugman, Mary Jane<br>Address on file | 28623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Arnetta<br>Address on file | 28624 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Clarence<br>Address on file | 28625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Good, Douglas<br>Address on file | 28626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Givhan Jr, John<br>Address on file | 28627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillespie, Billy<br>Address on file | 28628 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Michael<br>Address on file | 28629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Gary<br>Address on file | 28630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 28631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferl, Sr., Richard<br>Address on file | 28632 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faight, David<br>Address on file | 28633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodwin, David<br>Address on file | 28634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gabbard, Robert<br>Address on file | 28635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fernandez, Manuel<br>Address on file | 28636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Ronald<br>Address on file | 28637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastl, Leo<br>Address on file | 28638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, Dorothy<br>Address on file | 28639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Charles<br>Address on file | 28640 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauser, David<br>Address on file | 28641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 28642 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 28643 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Logan, Betty<br>Address on file | 28644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falasco, David<br>Address on file | 28645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Eudell<br>Address on file | 28646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Thomas<br>Address on file | 28647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladigo, Lary<br>Address on file | 28648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lombardi, Herman<br>Address on file | 28649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martz, Maynard W.<br>Address on file | 28650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gasior, Frank<br>Address on file | 28651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sidney<br>Address on file | 28652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClurkin, Fay<br>Address on file | 28653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Clay<br>Address on file | 28654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth<br>Address on file | 28655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Emmitt<br>Address on file | 28656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Johnie<br>Address on file | 28657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Furr, Jr., Fred<br>Address on file | 28658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Doris<br>Address on file | 28659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Leslie<br>Address on file | 28660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Harley<br>Address on file | 28661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Carl<br>Address on file | 28662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferry, Richard<br>Address on file | 28663 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodyear, Glenn<br>Address on file | 28664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jahnsz, Roger<br>Address on file | 28665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Patty<br>Address on file | 28666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Bobby<br>Address on file | 28667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longacre, James<br>Address on file | 28668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupczyk, Stephen<br>Address on file | 28669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fifer, John<br>Address on file | 28670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Keith<br>Address on file | 28671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellams, James<br>Address on file | 28672 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinzman, Chester<br>Address on file | 28673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holderman, David<br>Address on file | 28674 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Eugene<br>Address on file | 28675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Ronald<br>Address on file | 28676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Jacquelyn<br>Address on file | 28677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Lonnie<br>Address on file | 28678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gorczyca, Justin<br>Address on file | 28679 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flack, Floyd<br>Address on file | 28680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Emma<br>Address on file | 28681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellison, James<br>Address on file | 28682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keith, Leonard<br>Address on file | 28683 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martino, Michael R.<br>Address on file | 28684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loepp, Frederick<br>Address on file | 28685 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Frances<br>Address on file | 28686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jetton, Willhoyte<br>Address on file | 28687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holly, Sr., Luther<br>Address on file | 28688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEvoy, Carole<br>Address on file | 28689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locketti, William V.<br>Address on file | 28690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Dwight<br>Address on file | 28691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barefoot, Dwight<br>Address on file | 28692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Roland<br>Address on file | 28693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Kevin<br>Address on file | 28694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Ronald<br>Address on file | 28695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nestor, Brown F.<br>Address on file | 28696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meiers, Harold<br>Address on file | 28697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Kevin<br>Address on file | 28698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Woodrow<br>Address on file | 28699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Brian<br>Address on file | 28700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krieger, Harry<br>Address on file | 28701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, George<br>Address on file | 28702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pascarella, Robert<br>Address on file | 28703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estes, Charlie<br>Address on file | 28704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kress, Walter<br>Address on file | 28705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melendez, Jose<br>Address on file | 28706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hocker, Mildred<br>Address on file | 28707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Kenneth<br>Address on file | 28708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, James<br>Address on file | 28709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robert A.<br>Address on file | 28710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moss, Robert<br>Address on file | 28711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Duane<br>Address on file | 28712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willet, Edward<br>Address on file | 28713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Maurice<br>Address on file | 28714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, William<br>Address on file | 28715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estraca, Johnny<br>Address on file | 28716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kubovick, Stephen<br>Address on file | 28717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetters, Bruce<br>Address on file | 28718 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, James<br>Address on file | 28719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauenstein, John<br>Address on file | 28720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laucher, Otto<br>Address on file | 28721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauner, Thomas<br>Address on file | 28722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlando, Patrick<br>Address on file | 28723 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Richard<br>Address on file | 28724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Mary<br>Address on file | 28725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eichler, Robert<br>Address on file | 28726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hockensmith, Tim<br>Address on file | 28727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Marie<br>Address on file | 28728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Johnnie<br>Address on file | 28729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Charles<br>Address on file | 28730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Gwendolyn<br>Address on file | 28731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jahnsz, Arthur<br>Address on file | 28732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James<br>Address on file | 28733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Jeffrey<br>Address on file | 28734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fetro, Edward<br>Address on file | 28735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matos, Jorge<br>Address on file | 28736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinnon, Linda<br>Address on file | 28737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locastro, Armando<br>Address on file | 28738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Kenneth<br>Address on file | 28739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hood, Ebb<br>Address on file | 28740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, John<br>Address on file | 28741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Joe<br>Address on file | 28742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 28743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasadyn, Martin<br>Address on file | 28744 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinchman, Frederick<br>Address on file | 28745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Gloria<br>Address on file | 28746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fritsche, Frederick<br>Address on file | 28747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evanoski, William<br>Address on file | 28748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hite, Jr., Charles<br>Address on file | 28749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Robert<br>Address on file | 28750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ronald<br>Address on file | 28751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mucciarone, Antoinette<br>Address on file | 28752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Eugene<br>Address on file | 28753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rimbert, Terry<br>Address on file | 28754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Bobby<br>Address on file | 28755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullan, Joseph L.<br>Address on file | 28756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gandee, Robert<br>Address on file | 28757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fielding, Clyde<br>Address on file | 28758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goranitis, Nick<br>Address on file | 28759 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert<br>Address on file | 28760 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Joseph<br>Address on file | 28761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoover, Gerald<br>Address on file | 28762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Vincent<br>Address on file | 28763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Wayne<br>Address on file | 28764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Matthew<br>Address on file | 28765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, Jerry<br>Address on file | 28766 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennell, Earnest<br>Address on file | 28767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinds, Jimmy Allen<br>Address on file | 28768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitt, William<br>Address on file | 28769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooper, Charles<br>Address on file | 28770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkes, Gary<br>Address on file | 28771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Larry<br>Address on file | 28772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hochendoner, Jerome<br>Address on file | 28773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Charles<br>Address on file | 28774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripley, Raymond<br>Address on file | 28775 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flannagan, Ralph<br>Address on file | 28776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Marvin<br>Address on file | 28777 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkes, William<br>Address on file | 28778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Robert<br>Address on file | 28779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, James<br>Address on file | 28780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp, Jan<br>Address on file | 28781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knipper, Edwin<br>Address on file | 28782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEndree, Roy<br>Address on file | 28783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everidge, Fred<br>Address on file | 28784 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ezell, Clara<br>Address on file | 28785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, John<br>Address on file | 28786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, George<br>Address on file | 28787 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jessie<br>Address on file | 28788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Iva Jean<br>Address on file | 28789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everson, Bruce<br>Address on file | 28790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Garrett<br>Address on file | 28791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glause, E. William<br>Address on file | 28792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faith, Richard<br>Address on file | 28793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferson, Michael<br>Address on file | 28794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hospodavis, Anthony<br>Address on file | 28795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Wayne<br>Address on file | 28796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Michael<br>Address on file | 28797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Raymond<br>Address on file | 28798 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckel, Lawrence L.<br>Address on file | 28799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Arnold<br>Address on file | 28800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linsmaier, John<br>Address on file | 28801 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Esther<br>Address on file | 28802 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Findley, William<br>Address on file | 28803 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Michael<br>Address on file | 28804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellsmore, Thomas<br>Address on file | 28805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Dewey<br>Address on file | 28806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fey, Donald<br>Address on file | 28807 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, James<br>Address on file | 28808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Betty<br>Address on file | 28809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Mary<br>Address on file | 28810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Darrel<br>Address on file | 28811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 28812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellingsworth, Vernon<br>Address on file | 28813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Daniel<br>Address on file | 28814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, William<br>Address on file | 28815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Kent<br>Address on file | 28816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Tommy<br>Address on file | 28817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoovler, Glenn<br>Address on file | 28818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Robert H.<br>Address on file | 28819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Theresa<br>Address on file | 28820 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flory, Thomas<br>Address on file | 28821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbuch, Robert<br>Address on file | 28822 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Hubert A.<br>Address on file | 28823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayslett, Marshall<br>Address on file | 28824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Alvin L.<br>Address on file | 28825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flouhouse, John<br>Address on file | 28826 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Robert<br>Address on file | 28827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holz, Martin<br>Address on file | 28828 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Barry<br>Address on file | 28829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hendren, Mayford<br>Address on file | 28830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Edward<br>Address on file | 28831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, James<br>Address on file | 28832 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finfrock, Richard<br>Address on file | 28833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Carl D.<br>Address on file | 28834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edinger, David<br>Address on file | 28835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livingood, Harry<br>Address on file | 28836 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monette, Jacqueline M.<br>Address on file | 28837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montz, Frederick E.<br>Address on file | 28838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gregory<br>Address on file | 28839 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Lejean<br>Address on file | 28840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, Thomas<br>Address on file | 28841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclyman, Gerald N.<br>Address on file | 28842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hathaway, William<br>Address on file | 28843 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds Sr., Walter<br>Address on file | 28844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, Larry<br>Address on file | 28845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mauser, Daniel<br>Address on file | 28846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Exline, James<br>Address on file | 28847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kren, John<br>Address on file | 28848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellogg, Neal<br>Address on file | 28849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullen, James T.<br>Address on file | 28850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luckie, Sr., Clayton<br>Address on file | 28851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finley, Gary<br>Address on file | 28852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton, Keith<br>Address on file | 28853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Howard<br>Address on file | 28854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschbaugh, Charles<br>Address on file | 28855 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 28856 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Willliam<br>Address on file | 28857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moscariello, Anthony E.<br>Address on file | 28858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullenix, Rhea V.<br>Address on file | 28859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esposito, Michael<br>Address on file | 28860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lovejoy, Lester<br>Address on file | 28861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Sr., James<br>Address on file | 28862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Ralph<br>Address on file | 28863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Henry<br>Address on file | 28864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagan, Roberta<br>Address on file | 28865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollingsworth, Robert<br>Address on file | 28866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowry, Robert<br>Address on file | 28867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fischer, Dollie<br>Address on file | 28868 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lundy, Todd<br>Address on file | 28869 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Thomas<br>Address on file | 28870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinch, Sandra<br>Address on file | 28871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Kathleen<br>Address on file | 28872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Wiley<br>Address on file | 28873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, Thomas<br>Address on file | 28874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Daniel<br>Address on file | 28875 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osborn, Richard<br>Address on file | 28876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, William<br>Address on file | 28877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gary<br>Address on file | 28878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fagerstrom, Dave<br>Address on file | 28879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankowski, Jr., Paul<br>Address on file | 28880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Jr., Quentin<br>Address on file | 28881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Clifford<br>Address on file | 28882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majors Jr, Leo A.<br>Address on file | 28883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Thomas<br>Address on file | 28884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jr., Henry<br>Address on file | 28885 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Tommy<br>Address on file | 28886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 28887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, James<br>Address on file | 28888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fahrney, Jon<br>Address on file | 28889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meckes, Allen F.<br>Address on file | 28890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marousek, Raymond E.<br>Address on file | 28891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finney, William<br>Address on file | 28892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuckin, Gary<br>Address on file | 28893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Walter<br>Address on file | 28894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neus, Dennis C.<br>Address on file | 28895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Willie<br>Address on file | 28896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fails, Robert<br>Address on file | 28897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marner, John W.<br>Address on file | 28898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Louis<br>Address on file | 28899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Bernard<br>Address on file | 28900 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Charles<br>Address on file | 28901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oden, Willie Lee<br>Address on file | 28902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Raymond C.<br>Address on file | 28903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holcombe, Anthony<br>Address on file | 28904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jimmar, Jr., Frank<br>Address on file | 28905 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noble, Sadie<br>Address on file | 28906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jonila, Ronald<br>Address on file | 28907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollan, Charles<br>Address on file | 28908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Dennis<br>Address on file | 28909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barfield, Gracie B.<br>Address on file | 28910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kranak, Robert<br>Address on file | 28911 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Johnnie<br>Address on file | 28912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lock, David Allen<br>Address on file | 28913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert<br>Address on file | 28914 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, David<br>Address on file | 28915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grayer, Robert<br>Address on file | 28916 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Homer<br>Address on file | 28917 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Thomas<br>Address on file | 28918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Alonzo<br>Address on file | 28919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Richard<br>Address on file | 28920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hollandsworth, Walter<br>Address on file | 28921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Johnny<br>Address on file | 28922 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barfield, Rudolph V.<br>Address on file | 28923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitzpatrick, Alfred<br>Address on file | 28924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Dennison<br>Address on file | 28925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hollingshead, Thomas<br>Address on file | 28926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, William<br>Address on file | 28927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jochum, Richard<br>Address on file | 28928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Freddie<br>Address on file | 28929 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Barbara<br>Address on file | 28930 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Thomas<br>Address on file | 28931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Eddie<br>Address on file | 28932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joe, Jr., Sidney<br>Address on file | 28933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyles, Frank<br>Address on file | 28934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcvicker, Jay<br>Address on file | 28935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barefield, Robert L.<br>Address on file | 28936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leach, Shirley<br>Address on file | 28937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, Joseph<br>Address on file | 28938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 28939 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbourne, Roger<br>Address on file | 28940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sterling<br>Address on file | 28941 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mealey, Steven M.<br>Address on file | 28942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Gussie<br>Address on file | 28943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Harry<br>Address on file | 28944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Dewey R.<br>Address on file | 28945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McQueen, John W.<br>Address on file | 28946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockett, Jeffery<br>Address on file | 28947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, John<br>Address on file | 28948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Reinhold<br>Address on file | 28949 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lustig, Nancy<br>Address on file | 28950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Norma<br>Address on file | 28951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Robert<br>Address on file | 28952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koval, Elick<br>Address on file | 28953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Caroline<br>Address on file | 28954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNew, Fletcher J.<br>Address on file | 28955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennard , Alfred<br>Address on file | 28956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGraw, Kenneth D.<br>Address on file | 28957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litman, Shirley<br>Address on file | 28958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fred<br>Address on file | 28959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutes, Gary<br>Address on file | 28960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keim, Ronald<br>Address on file | 28961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fishman, Jacob<br>Address on file | 28962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, John<br>Address on file | 28963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith, Glenn<br>Address on file | 28964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Brenda M.<br>Address on file | 28965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindsey, Nellie<br>Address on file | 28966 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younkin, Jim<br>Address on file | 28967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Jr., James<br>Address on file | 28968 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Virgil<br>Address on file | 28969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moorhead Jr, Edward C.<br>Address on file | 28970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Jerry<br>Address on file | 28971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gantz, Clyde<br>Address on file | 28972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Terry<br>Address on file | 28973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Paul<br>Address on file | 28974 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morehead, Robert L.<br>Address on file | 28975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majer, Marie C.<br>Address on file | 28976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, Herman<br>Address on file | 28977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kays, William<br>Address on file | 28978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ooten, Tex<br>Address on file | 28979 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkley, Charles E.<br>Address on file | 28980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lay, Roy<br>Address on file | 28981 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Bernice<br>Address on file | 28982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Ellis<br>Address on file | 28983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Herbert<br>Address on file | 28984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thaddeus<br>Address on file | 28985 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krek, Richard<br>Address on file | 28986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Jack<br>Address on file | 28987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orben, Coe<br>Address on file | 28988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hooks, Frederick<br>Address on file | 28989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, James M.<br>Address on file | 28990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FIALKOWSKI, STEVEN<br>Address on file | 28991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelson, Ike<br>Address on file | 28992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovelan, Alan<br>Address on file | 28993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linden, Jeanette<br>Address on file | 28994 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misko, Carolyn<br>Address on file | 28995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Naylor, Roy<br>Address on file | 28996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath Jr., Frank<br>Address on file | 28997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Samuel B.<br>Address on file | 28998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Charles<br>Address on file | 28999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gettys, John<br>Address on file | 29000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Thomas<br>Address on file | 29001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Mitchel<br>Address on file | 29002 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubcin, Richard<br>Address on file | 29003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskewycz, Michael<br>Address on file | 29004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hotelling, Forest-Gene<br>Address on file | 29005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangum, Efred P.<br>Address on file | 29006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Samaritan<br>Address on file | 29007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Gasper<br>Address on file | 29008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flinn, Dale<br>Address on file | 29009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James<br>Address on file | 29010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinsinger, Gary<br>Address on file | 29011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillion Jr, Ovid<br>Address on file | 29012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosmo, Emil<br>Address on file | 29013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herman, Buzz<br>Address on file | 29014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, Earl<br>Address on file | 29015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fletcher, Charles<br>Address on file | 29016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Jr, Quentin C.<br>Address on file | 29017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooring, Frank<br>Address on file | 29018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Ernest<br>Address on file | 29019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Isaiah, David<br>Address on file | 29020 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Carol<br>Address on file | 29021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, John<br>Address on file | 29022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Francis A.<br>Address on file | 29023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Douglas<br>Address on file | 29024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores-Mounts, Marian<br>Address on file | 29025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Latronica, John<br>Address on file | 29026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlefield, Loraine<br>Address on file | 29027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lusane, Gregory<br>Address on file | 29028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunato, Donald<br>Address on file | 29029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, David<br>Address on file | 29030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, James<br>Address on file | 29031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manley Sr, Thomas<br>Address on file | 29032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Alvin<br>Address on file | 29033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Guy<br>Address on file | 29034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Clarence<br>Address on file | 29035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Littlefield, Ron<br>Address on file | 29036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kepner, Charles<br>Address on file | 29037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Joel<br>Address on file | 29038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jessup, Walter<br>Address on file | 29039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 29040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooney, George L.<br>Address on file | 29041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Anthony<br>Address on file | 29042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koufos, Jim<br>Address on file | 29043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckert, Jr. , Charles<br>Address on file | 29044 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Wiley<br>Address on file | 29045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ronald<br>Address on file | 29046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leasure, Jacob<br>Address on file | 29047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, Willie<br>Address on file | 29048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitter, M. James<br>Address on file | 29049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Henry Kermit<br>Address on file | 29050 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovacs, Ferenc<br>Address on file | 29051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Sr., Jim E<br>Address on file | 29052 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grech, John J.<br>Address on file | 29053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Layne, Randall<br>Address on file | 29054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Jose<br>Address on file | 29055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jr., Daniel<br>Address on file | 29056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lysek, James J.<br>Address on file | 29057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ondrick, Jr., Steve<br>Address on file | 29058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarvey, Susan<br>Address on file | 29059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Billy<br>Address on file | 29060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGarvey, Edward<br>Address on file | 29061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Fred<br>Address on file | 29062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Ed<br>Address on file | 29063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Donald<br>Address on file | 29064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Opp, James<br>Address on file | 29065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler Jr, Charles E.<br>Address on file | 29066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mocella, Sr., Robert<br>Address on file | 29067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangus, James<br>Address on file | 29068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Norris<br>Address on file | 29069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Sr., Thomas<br>Address on file | 29070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Jim<br>Address on file | 29071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay, Dale<br>Address on file | 29072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Bernard<br>Address on file | 29073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, James<br>Address on file | 29074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mocny, James<br>Address on file | 29075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felming, Chester<br>Address on file | 29076 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Sr, Otto<br>Address on file | 29077 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Thomas<br>Address on file | 29078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawver, Robert<br>Address on file | 29079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robinson<br>Address on file | 29080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Robert<br>Address on file | 29081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Arthur<br>Address on file | 29082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Augusta<br>Address on file | 29083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Oliver<br>Address on file | 29084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Clarence<br>Address on file | 29085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laughlin, Charles<br>Address on file | 29086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasnevich, Paul<br>Address on file | 29087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krendick, Michael<br>Address on file | 29088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Edwin<br>Address on file | 29089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Rachel<br>Address on file | 29090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitch, David<br>Address on file | 29091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jeff<br>Address on file | 29092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, James<br>Address on file | 29093 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lallathin, Mark<br>Address on file | 29094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horosz, Steve<br>Address on file | 29095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudick, James<br>Address on file | 29096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kegley, Jeffrey<br>Address on file | 29097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kingery, Jerome<br>Address on file | 29098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, David<br>Address on file | 29099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Jr., Reason<br>Address on file | 29100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Korora, Milan<br>Address on file | 29101 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lethcoe, John<br>Address on file | 29102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Don<br>Address on file | 29103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 29104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert<br>Address on file | 29105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mizell, Jr., George<br>Address on file | 29106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, Jerome<br>Address on file | 29107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lisbon, Richard<br>Address on file | 29108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koscho, John<br>Address on file | 29109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, John<br>Address on file | 29110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinkaid, Lynn<br>Address on file | 29111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Gaynell<br>Address on file | 29112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 29113 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Jenkins, John<br>Address on file | 29114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosco, Linda<br>Address on file | 29115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moen, Eric<br>Address on file | 29116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, James<br>Address on file | 29117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moccabee, Sam<br>Address on file | 29118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosinski, Robert<br>Address on file | 29119 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., David<br>Address on file | 29120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Michael<br>Address on file | 29121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaszonyi, Louie<br>Address on file | 29122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Judy<br>Address on file | 29123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leggett, Duane<br>Address on file | 29124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katich, Mike<br>Address on file | 29125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Jr., Ester<br>Address on file | 29126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosita, John<br>Address on file | 29127 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McFarland, Eugene<br>Address on file | 29128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopf, Donald<br>Address on file | 29129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koski, Robert<br>Address on file | 29130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Larry<br>Address on file | 29131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lipkins, Jr., Quitmon<br>Address on file | 29132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kay, Roy<br>Address on file | 29133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flickinger, Gregory<br>Address on file | 29134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koler Sr., Ted<br>Address on file | 29135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kays, Gregory<br>Address on file | 29136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Earl<br>Address on file | 29137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Mike<br>Address on file | 29138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levels, James<br>Address on file | 29139 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montgomery, Robert<br>Address on file | 29140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levan, Kenneth<br>Address on file | 29141 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Stella<br>Address on file | 29142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolesar, Dorothy<br>Address on file | 29143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koleszar, Steve<br>Address on file | 29144 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Freeman, Arie<br>Address on file | 29145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, David<br>Address on file | 29146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minich, Dennis<br>Address on file | 29147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krysiak, Allan<br>Address on file | 29148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Levett, Ludie<br>Address on file | 29149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, John<br>Address on file | 29150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammett, George<br>Address on file | 29151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Carl<br>Address on file | 29152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Doyle<br>Address on file | 29153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendzel, John<br>Address on file | 29154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karlosky, Jerry<br>Address on file | 29155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Penny<br>Address on file | 29156 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Cecil<br>Address on file | 29157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell, Harry<br>Address on file | 29158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hegler, Earl<br>Address on file | 29159 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nuce, Dorothy<br>Address on file | 29160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monahan, Dennis<br>Address on file | 29161 | 2/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Darhl<br>Address on file | 29162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Vida<br>Address on file | 29163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Floro, Dennis<br>Address on file | 29164 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuenle, Daniel<br>Address on file | 29165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Konnerth, Reinhart<br>Address on file | 29166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Roger<br>Address on file | 29167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkpatrick, Layman<br>Address on file | 29168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitkiewicz, Edward<br>Address on file | 29169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, William<br>Address on file | 29170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mong, Gregory<br>Address on file | 29171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Gregory<br>Address on file | 29172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maben, Brady<br>Address on file | 29173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zulu, Job<br>Address on file | 29174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Cecil<br>Address on file | 29175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heini, Wendelin<br>Address on file | 29176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McFarren, Jerry<br>Address on file | 29177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Jerome<br>Address on file | 29178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edgel, Burley<br>Address on file | 29179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser Jr, Carl W.<br>Address on file | 29180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Earl<br>Address on file | 29181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Billy<br>Address on file | 29182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Edward<br>Address on file | 29183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monskie, Arthur<br>Address on file | 29184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritzrow, Nelson<br>Address on file | 29185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kantorik, Julia<br>Address on file | 29186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Delmont<br>Address on file | 29187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGaha, Jimmy<br>Address on file | 29188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, James E.<br>Address on file | 29189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, James<br>Address on file | 29190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershey, Charles<br>Address on file | 29191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Lawrence<br>Address on file | 29192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Clifford<br>Address on file | 29193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeter, Wilbert<br>Address on file | 29194 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Herbert<br>Address on file | 29195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kukasky, Paul A.<br>Address on file | 29196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacsanek, Andrew<br>Address on file | 29197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karney, David<br>Address on file | 29198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold<br>Address on file | 29199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopelos, James<br>Address on file | 29200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leonardi, Virgilio<br>Address on file | 29201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopp, Russell<br>Address on file | 29202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kumher, Janet<br>Address on file | 29203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Larry<br>Address on file | 29204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Donald<br>Address on file | 29205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, Halic<br>Address on file | 29206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Terry<br>Address on file | 29207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaczmarek, Raymond<br>Address on file | 29208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houseworth, Donald<br>Address on file | 29209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Edmond<br>Address on file | 29210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Ronald<br>Address on file | 29211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Linn, Donna<br>Address on file | 29212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herte, George<br>Address on file | 29213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Erma<br>Address on file | 29214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Paul<br>Address on file | 29215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanson, Willard<br>Address on file | 29216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Henry<br>Address on file | 29217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marvin, George<br>Address on file | 29218 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montalvo, Michael<br>Address on file | 29219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lunsford, Franklin<br>Address on file | 29220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hibbler, Georgia M.<br>Address on file | 29221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGhee, Michael<br>Address on file | 29222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Harry<br>Address on file | 29223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montford, Lester<br>Address on file | 29224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lehner, Rosalie<br>Address on file | 29225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, Rex<br>Address on file | 29226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Craig<br>Address on file | 29227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Robert D.<br>Address on file | 29228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Lee<br>Address on file | 29229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Sr., Richard<br>Address on file | 29230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGhee, Joe<br>Address on file | 29231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Linda<br>Address on file | 29232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Galvin, Thomas<br>Address on file | 29233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polak, James<br>Address on file | 29234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Humphrey, James B.<br>Address on file | 29235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwood, Douglass P.<br>Address on file | 29236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grayer, Arnold<br>Address on file | 29237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernz, Gerald<br>Address on file | 29238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leone, Anthony<br>Address on file | 29239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston, Alfred<br>Address on file | 29240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grebelsky, Gregg<br>Address on file | 29241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert<br>Address on file | 29242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Ralph<br>Address on file | 29243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29244 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Willie C<br>Address on file | 29245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foley, Donald<br>Address on file | 29246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 29247 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Linger, Paul<br>Address on file | 29248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Rodger<br>Address on file | 29249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Joyce<br>Address on file | 29250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Chuck<br>Address on file | 29251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Timothy<br>Address on file | 29252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendez, Luis<br>Address on file | 29253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz SR, Charles J.<br>Address on file | 29254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dye, Hobert<br>Address on file | 29255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jr., Eddie<br>Address on file | 29256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hechko, Gerald<br>Address on file | 29257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelm, Oswald<br>Address on file | 29258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elfers, Terry<br>Address on file | 29259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Italiano, Louis<br>Address on file | 29260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James<br>Address on file | 29261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, Arthur<br>Address on file | 29262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legg, Stephen<br>Address on file | 29263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garbo, Anthony<br>Address on file | 29264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kear, Gerald<br>Address on file | 29265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Charles<br>Address on file | 29266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nor, Basil J.<br>Address on file | 29267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goudy, Harold<br>Address on file | 29268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Harold<br>Address on file | 29269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamison, Kenneth<br>Address on file | 29270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohler, Edward<br>Address on file | 29271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kempthorne, William<br>Address on file | 29272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, Eddie<br>Address on file | 29273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthai, Edwin H.<br>Address on file | 29274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenslate Jr., Robert<br>Address on file | 29275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Warren<br>Address on file | 29276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKnight, Sr., James<br>Address on file | 29277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, Anne<br>Address on file | 29278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keen, Jeffrey<br>Address on file | 29279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingalis, Violet<br>Address on file | 29280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leininger, Earl<br>Address on file | 29281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaliszewski, Kenneth<br>Address on file | 29282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garbenis, Edmond J.<br>Address on file | 29283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laird, Ernest<br>Address on file | 29284 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyer, James<br>Address on file | 29285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kamnikar, Kenneth<br>Address on file | 29286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Earhart, Troy<br>Address on file | 29287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, David<br>Address on file | 29288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filkorn, Raymond<br>Address on file | 29289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerecz, Ted<br>Address on file | 29290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Anthony<br>Address on file | 29291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleuddemann, Arthur<br>Address on file | 29292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graybill, Christopher<br>Address on file | 29293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liotta, James<br>Address on file | 29294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Jackie<br>Address on file | 29295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Acey<br>Address on file | 29296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holley, Nathaniel<br>Address on file | 29297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, George<br>Address on file | 29298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henley, Jr., Willie<br>Address on file | 29299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald<br>Address on file | 29300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Dennis<br>Address on file | 29301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Shirley<br>Address on file | 29302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niznik, Robert M.<br>Address on file | 29303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowrie, Peter<br>Address on file | 29304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Fred<br>Address on file | 29305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenneally, James<br>Address on file | 29306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Juristy, Edward<br>Address on file | 29307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellum, Timothy<br>Address on file | 29308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGill II, James<br>Address on file | 29309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montgomery, Willie<br>Address on file | 29310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, Peter<br>Address on file | 29311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granny, Robert<br>Address on file | 29312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, James<br>Address on file | 29313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jurus, Dorothy<br>Address on file | 29314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorski, Eugene<br>Address on file | 29315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Milton<br>Address on file | 29316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morsberger, Clarence J.<br>Address on file | 29317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nizer, Edward D.<br>Address on file | 29318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maley, Dwayne<br>Address on file | 29319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastin, Acie<br>Address on file | 29320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, Steve<br>Address on file | 29321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Gay<br>Address on file | 29322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHale, Michael<br>Address on file | 29323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavergeorge, Christopher<br>Address on file | 29324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCauley, Lawrence<br>Address on file | 29325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eads, Robert<br>Address on file | 29326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCloud, Maxine<br>Address on file | 29327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masters, Owen<br>Address on file | 29328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zalimeni, Nicholas<br>Address on file | 29329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Walter A.<br>Address on file | 29330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rasicci, Sylvester<br>Address on file | 29331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuckin, William<br>Address on file | 29332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jr., James<br>Address on file | 29333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noctor, William<br>Address on file | 29334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, John<br>Address on file | 29335 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Max<br>Address on file | 29336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Robert<br>Address on file | 29337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuszewski, Anthony C.<br>Address on file | 29338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Earl<br>Address on file | 29339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockhart, Clayton<br>Address on file | 29340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mace, Charles E.<br>Address on file | 29341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hennes, Michael<br>Address on file | 29342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIlwaine, Robert<br>Address on file | 29343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Johnnie<br>Address on file | 29344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gramley, Jack<br>Address on file | 29345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herrell, Bart<br>Address on file | 29346 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Christopher<br>Address on file | 29347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hentosh, Donah<br>Address on file | 29348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matsangos, Peter E.<br>Address on file | 29349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holsopple, Forest<br>Address on file | 29350 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Mary<br>Address on file | 29351 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greegor, John<br>Address on file | 29352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kralik, Thomas<br>Address on file | 29353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 29354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Ira<br>Address on file | 29355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Mary<br>Address on file | 29356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Stephen<br>Address on file | 29357 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helmacy, Raleigh<br>Address on file | 29358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keller, James<br>Address on file | 29359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zutavern, Richard<br>Address on file | 29360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lake, William<br>Address on file | 29361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, David<br>Address on file | 29362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kyler, Richard<br>Address on file | 29363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKay, Donald<br>Address on file | 29364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| KUBACKO, ANDREW<br>Address on file | 29365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedrick, Garland<br>Address on file | 29366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimmel, Albert<br>Address on file | 29367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pittinger, Carl<br>Address on file | 29368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul<br>Address on file | 29369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Irene<br>Address on file | 29370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heslar, Ronald<br>Address on file | 29371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Laughlin, Mary<br>Address on file | 29372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Labuda, Linda<br>Address on file | 29373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hetmanski, Edward<br>Address on file | 29374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Lawanda I.<br>Address on file | 29375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Peter F.<br>Address on file | 29376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Edwin<br>Address on file | 29377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, William<br>Address on file | 29378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Olen<br>Address on file | 29379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Ralph<br>Address on file | 29380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Amedius<br>Address on file | 29381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkwood, William<br>Address on file | 29382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierre-Louis, Sigismond<br>Address on file | 29383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hershberger, Robert<br>Address on file | 29384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morton, York<br>Address on file | 29385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Donald<br>Address on file | 29386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr, Lloyd S.<br>Address on file | 29387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Menke, John<br>Address on file | 29388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick, Dale<br>Address on file | 29389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loan, Glen<br>Address on file | 29390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Vicki<br>Address on file | 29391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Dennis<br>Address on file | 29392 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norton, Barbara<br>Address on file | 29393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lockhart, Thomas<br>Address on file | 29394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Line, Lawrence<br>Address on file | 29395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Ernest L.<br>Address on file | 29396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Labus, Paul<br>Address on file | 29397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Randy<br>Address on file | 29398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hickey, William<br>Address on file | 29399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Evelyn<br>Address on file | 29400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flowers, Jesse<br>Address on file | 29401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Gregory<br>Address on file | 29402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myles, Louise<br>Address on file | 29403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litch, William<br>Address on file | 29404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFall, Raymond<br>Address on file | 29405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Milton<br>Address on file | 29406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minick, Russ<br>Address on file | 29407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlief, Leslie<br>Address on file | 29408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard<br>Address on file | 29409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 29410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAllister, Kelley<br>Address on file | 29411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figura, Joseph<br>Address on file | 29412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Dennis<br>Address on file | 29413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herndon, Elton<br>Address on file | 29414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, William R.<br>Address on file | 29415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Jackie<br>Address on file | 29416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, Melvin<br>Address on file | 29417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Jerome<br>Address on file | 29418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ochs, Charles P.<br>Address on file | 29419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Householder, Mark<br>Address on file | 29420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr., Richard E.<br>Address on file | 29421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Harris<br>Address on file | 29422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Jr, Willie A.<br>Address on file | 29423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Earl<br>Address on file | 29424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Neil<br>Address on file | 29425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Lewis C.<br>Address on file | 29426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kirk, Arlie<br>Address on file | 29427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locks, Gary<br>Address on file | 29428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Mattie<br>Address on file | 29429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, James<br>Address on file | 29430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Dexter<br>Address on file | 29431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Troy<br>Address on file | 29432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Jr., Willis<br>Address on file | 29433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Marlene<br>Address on file | 29434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacDonald, Clifford<br>Address on file | 29435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gothot, Richard<br>Address on file | 29436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Stephen<br>Address on file | 29437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rabb, John<br>Address on file | 29438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Cynthia<br>Address on file | 29439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogg, Robert<br>Address on file | 29440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuehn, Dale<br>Address on file | 29441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinnon, Sr., Michael David<br>Address on file | 29442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lofton, Manuel<br>Address on file | 29443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDuffie, Richard<br>Address on file | 29444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Thomas C.<br>Address on file | 29445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, James<br>Address on file | 29446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meese, Jesse<br>Address on file | 29447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Littlejohn, John<br>Address on file | 29448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichner, Mathew<br>Address on file | 29449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Valerie<br>Address on file | 29450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kulisek, John<br>Address on file | 29451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregory, William<br>Address on file | 29452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, Samuel<br>Address on file | 29453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reant, Eugene<br>Address on file | 29454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nixon, John L.<br>Address on file | 29455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logan, Sandra<br>Address on file | 29456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Willie<br>Address on file | 29457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, Marvin<br>Address on file | 29458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melzer, Catherine<br>Address on file | 29459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kruszynski, Florence<br>Address on file | 29460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kromer, Russell<br>Address on file | 29461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerr, Alfred<br>Address on file | 29462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hendrickson, Gertrude<br>Address on file | 29463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhl, Frederick<br>Address on file | 29464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldsmith, Alfred<br>Address on file | 29465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhn, Mary<br>Address on file | 29466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McEwen, Robert<br>Address on file | 29467 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keaton, Ronald<br>Address on file | 29468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, Mark<br>Address on file | 29469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoff, Jr., William<br>Address on file | 29470 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Andrew C.<br>Address on file | 29471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Reginald G.<br>Address on file | 29472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McRae, Raymond<br>Address on file | 29473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garcia, Alex<br>Address on file | 29474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keenan, James<br>Address on file | 29475 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman Sr, Charles E.<br>Address on file | 29476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Elizabeth A.<br>Address on file | 29477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ervin, Sherria<br>Address on file | 29478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Missouri, Kathleen<br>Address on file | 29479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, Richard<br>Address on file | 29480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, Robert<br>Address on file | 29481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fluent, Paul<br>Address on file | 29482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Obringer, Thomas P.<br>Address on file | 29483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nothstein, Willard R.<br>Address on file | 29484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grawemeyer, Harvey<br>Address on file | 29485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Herbert<br>Address on file | 29486 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Melvin A.<br>Address on file | 29487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, Robert<br>Address on file | 29488 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Willie<br>Address on file | 29489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liskany, Janos<br>Address on file | 29490 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mossa, Martin<br>Address on file | 29491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greathouse, Thomas<br>Address on file | 29492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirkpatrick, Jerry<br>Address on file | 29493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewald, James<br>Address on file | 29494 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negron, Joseph<br>Address on file | 29495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Arthur<br>Address on file | 29496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Greggory<br>Address on file | 29497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyd, Alton<br>Address on file | 29498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donnie<br>Address on file | 29499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, Kermit<br>Address on file | 29500 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hlywiak, Mary K.<br>Address on file | 29501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasky, Joseph<br>Address on file | 29502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Eugene<br>Address on file | 29503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holston, Barbara<br>Address on file | 29504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayfield, Walter J.<br>Address on file | 29505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 29506 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, Walter<br>Address on file | 29507 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Johnny<br>Address on file | 29508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oakley, Rita<br>Address on file | 29509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcguire, Glen A.<br>Address on file | 29510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jameson, James<br>Address on file | 29511 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoskins, William<br>Address on file | 29512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Barbara<br>Address on file | 29513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Link, John<br>Address on file | 29514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greeley, Donald<br>Address on file | 29515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, William L.<br>Address on file | 29516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Linda B.<br>Address on file | 29517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Jr., Andrew<br>Address on file | 29518 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beatty, Miller<br>Address on file | 29519 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lumpkin, Irene<br>Address on file | 29520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Charles<br>Address on file | 29521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr., Alvin L.<br>Address on file | 29522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Charles R.<br>Address on file | 29523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldham, Eva M.<br>Address on file | 29524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Kim<br>Address on file | 29525 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Bobby<br>Address on file | 29526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliveira, Mario F.<br>Address on file | 29527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Kelley, Paul N.<br>Address on file | 29528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krizay, Glenn<br>Address on file | 29529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Michael R.<br>Address on file | 29530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kinder, Jimmy<br>Address on file | 29531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickens, Adam<br>Address on file | 29532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MCatee III, Perry A.<br>Address on file | 29533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr, Stanley V.<br>Address on file | 29534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Banks, Sr, Robert L.<br>Address on file | 29535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Herbert<br>Address on file | 29536 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcdonald, Robert S.<br>Address on file | 29537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helton, Howard<br>Address on file | 29538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Nelson<br>Address on file | 29539 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, James H.<br>Address on file | 29540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirk, Sr., Donald<br>Address on file | 29541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mehring, Theodore<br>Address on file | 29542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Sr., William H.<br>Address on file | 29543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Dan<br>Address on file | 29544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer Jr, Samuel J.<br>Address on file | 29545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, William<br>Address on file | 29546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Jerry<br>Address on file | 29547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krimmer, Bob<br>Address on file | 29548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Edward<br>Address on file | 29549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzales, Ignatius<br>Address on file | 29550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, William N.<br>Address on file | 29551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Long, Leonard<br>Address on file | 29552 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bannister, Nina D.<br>Address on file | 29553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caudill, Loyd<br>Address on file | 29554 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcclung, Patricia A.<br>Address on file | 29555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner, Lynn<br>Address on file | 29556 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baptist, Edwin V.<br>Address on file | 29557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farquer, Marion<br>Address on file | 29558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Banks, Sr., William H.<br>Address on file | 29559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyer, Pliny W.<br>Address on file | 29560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meisenhalder, Clifford R.<br>Address on file | 29561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bannerman, Jr., John T.<br>Address on file | 29562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolwine, Carl<br>Address on file | 29563 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moyer, Judy C.<br>Address on file | 29564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cranfill, Danny R<br>Address on file | 29565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baratone, Charles G.<br>Address on file | 29566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Banks, Sr, Thomas L.<br>Address on file | 29567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Elizabeth M.<br>Address on file | 29568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, James C.<br>Address on file | 29569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mello, Joseph M.<br>Address on file | 29570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber, James D.<br>Address on file | 29571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barber, Leroy H.<br>Address on file | 29572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barber, Mable G.<br>Address on file | 29573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barbee, Samuel R.<br>Address on file | 29574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barber, Mahlon L.<br>Address on file | 29575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barber, Virginia E.<br>Address on file | 29576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mcculloh, Charles L.<br>Address on file | 29577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbour, John C.<br>Address on file | 29578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbour, Kenneth E.<br>Address on file | 29579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barbour, Olethia D.<br>Address on file | 29580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meinhart, Donald A.<br>Address on file | 29581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barker, Roger A.<br>Address on file | 29582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbour, George<br>Address on file | 29583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barkley, David E.<br>Address on file | 29584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mchugh, James B.<br>Address on file | 29585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Carl F.<br>Address on file | 29586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barkers, Janice H.<br>Address on file | 29587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mcdaniel, Henry M.<br>Address on file | 29588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElhaney, William C.<br>Address on file | 29589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Jr, James A.<br>Address on file | 29590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, David C.<br>Address on file | 29591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marriott, Howard I.<br>Address on file | 29592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Robert W.<br>Address on file | 29593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marsch, James E.<br>Address on file | 29594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Lacey H.<br>Address on file | 29595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melvin, Clyde<br>Address on file | 29596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Thomas E.<br>Address on file | 29597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery, Hubert<br>Address on file | 29598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Clarence A.<br>Address on file | 29599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montour, William F.<br>Address on file | 29600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Linda C.<br>Address on file | 29601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mercer, Leonard P.<br>Address on file | 29602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manning, Louis C.<br>Address on file | 29603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Montree, Fred<br>Address on file | 29604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuncke, Martin M<br>Address on file | 29605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merryweather, Helen<br>Address on file | 29606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mannone, Frank C.<br>Address on file | 29607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Samuel R.<br>Address on file | 29608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houck, Pauline G.<br>Address on file | 29609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holloman, Jesse A.<br>Address on file | 29610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Lyrian M.<br>Address on file | 29611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Richard<br>Address on file | 29612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gurbelski, Carl J.<br>Address on file | 29613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houser, Richard E.<br>Address on file | 29614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gustin, Ernestine<br>Address on file | 29615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKenzie, Kip E.<br>Address on file | 29616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLTER, WILLIAM P.<br>Address on file | 29617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gwin Sr, Thomas N.<br>Address on file | 29618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holmes, Wilson<br>Address on file | 29619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Mary<br>Address on file | 29620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Harvey<br>Address on file | 29621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Aaron<br>Address on file | 29622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melita, Francis G.<br>Address on file | 29623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Guss<br>Address on file | 29624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martinez, Jr., Maximiano<br>Address on file | 29625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGinley, Joseph C.<br>Address on file | 29626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Barry D.<br>Address on file | 29627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holtzer, Richard D.<br>Address on file | 29628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holotyak Sr, John<br>Address on file | 29629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gruber, Michael L.<br>Address on file | 29630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzhafer, Kenneth<br>Address on file | 29631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Peter<br>Address on file | 29632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Kenneth G.<br>Address on file | 29633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Vincent<br>Address on file | 29634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holt, Bernie H.<br>Address on file | 29635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haas, Larry J.<br>Address on file | 29636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckle, Robert<br>Address on file | 29637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holtzner Sr, William<br>Address on file | 29638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubowski, Francis<br>Address on file | 29639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Robert R.<br>Address on file | 29640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grubowski, Herman F.<br>Address on file | 29641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Earl C.<br>Address on file | 29642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haase, Norma J.<br>Address on file | 29643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Andrew<br>Address on file | 29644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motley, Hugh<br>Address on file | 29645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Mary N.<br>Address on file | 29646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| DeRubba, Don<br>Address on file | 29647 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnikoff, Steven<br>Address on file | 29648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heltsley, Dennis<br>Address on file | 29649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heidelberg, Mary<br>Address on file | 29650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neeley Sr, William A.<br>Address on file | 29651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Charles E<br>Address on file | 29652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Joel A.<br>Address on file | 29653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grumbein, Gary L.<br>Address on file | 29654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odom, John<br>Address on file | 29655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grupp, Ronald W.<br>Address on file | 29656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sr., Gregory<br>Address on file | 29657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hooker, William<br>Address on file | 29658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackman, Robert E.<br>Address on file | 29659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gudaitis, Victor E.<br>Address on file | 29660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holub, Edward<br>Address on file | 29661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, James<br>Address on file | 29662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gue, Thomas E.<br>Address on file | 29663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oldland, Leonard<br>Address on file | 29664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kasson, Thomas<br>Address on file | 29665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathie, Robert<br>Address on file | 29666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagenbuch, Bruce A.<br>Address on file | 29667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDowell, Asa H.<br>Address on file | 29668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagan, Herman P.<br>Address on file | 29669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Clyde<br>Address on file | 29670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hagerty, Thomas P.<br>Address on file | 29671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guenther, Charles G.<br>Address on file | 29672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guerieri, Nicholas C.<br>Address on file | 29673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, Betty<br>Address on file | 29674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Horace<br>Address on file | 29675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Asby, Sr, Horace A.<br>Address on file | 29676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hahn, Wayne R.<br>Address on file | 29677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eunice<br>Address on file | 29678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gugliuzza, Carlo L.<br>Address on file | 29679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Gerald J.<br>Address on file | 29680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Ernest S.<br>Address on file | 29681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haines, Ronald J.<br>Address on file | 29682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Frank<br>Address on file | 29683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hair, Charles K.<br>Address on file | 29684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Percy L.<br>Address on file | 29685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Claude E.<br>Address on file | 29686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Herbert<br>Address on file | 29687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Most, Terry<br>Address on file | 29688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Jr, Ernest M.<br>Address on file | 29689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert F.<br>Address on file | 29690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Julian R.<br>Address on file | 29691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milton Sr, John C.<br>Address on file | 29692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Allen<br>Address on file | 29693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Nellie Harriet<br>Address on file | 29694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Paul J.<br>Address on file | 29695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Alton<br>Address on file | 29696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, IV, Arthur C.<br>Address on file | 29697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Neff, Daniel H.<br>Address on file | 29698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Charles S.<br>Address on file | 29699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Marie<br>Address on file | 29700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muzik, James F.<br>Address on file | 29701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold<br>Address on file | 29702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGee, Richard H.<br>Address on file | 29703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Gary N.<br>Address on file | 29704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Larry G.<br>Address on file | 29705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Misowitz, Michael J.<br>Address on file | 29706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAvoy, James F.<br>Address on file | 29707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert<br>Address on file | 29708 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccray, John W.<br>Address on file | 29709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough Sr, Ray L.<br>Address on file | 29710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marx, Kerry<br>Address on file | 29711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 29712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martini, Matthew<br>Address on file | 29713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miracle, Estel<br>Address on file | 29714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lorigan, Michael<br>Address on file | 29715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mimna, Ronald<br>Address on file | 29716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Bobby<br>Address on file | 29717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Warren<br>Address on file | 29718 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barley, Michael K.<br>Address on file | 29719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barlow, Jr, Charles R.<br>Address on file | 29720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Loving, Diane<br>Address on file | 29721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Eugene<br>Address on file | 29722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barnes, Morris D.<br>Address on file | 29723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, James<br>Address on file | 29724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Perry<br>Address on file | 29725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Jerry<br>Address on file | 29726 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Stanley<br>Address on file | 29727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barkers, Alexandria<br>Address on file | 29728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myaris, Ioannis S.<br>Address on file | 29729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bator, Lewis<br>Address on file | 29730 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Muretic Jr, Joseph M.<br>Address on file | 29731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gedden, William E.<br>Address on file | 29732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hairfield, Jesse L.<br>Address on file | 29733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairfield, Ray J.<br>Address on file | 29734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Jr, Howard E<br>Address on file | 29735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Robert V.<br>Address on file | 29736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gehringer, Edwin W.<br>Address on file | 29737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hajek, Charles J.<br>Address on file | 29738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sherman C.<br>Address on file | 29739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Sr, Thomas H.<br>Address on file | 29740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, William E.<br>Address on file | 29741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haller, Joseph M.<br>Address on file | 29742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall Sr, Leonard C.<br>Address on file | 29743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Marvin L.<br>Address on file | 29744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linzey, Joseph F.<br>Address on file | 29745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linzey Sr, Ernest W.<br>Address on file | 29746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Garfield<br>Address on file | 29747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linz, Dorothy M.<br>Address on file | 29748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linton, Robin J.<br>Address on file | 29749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linthicum, William J.<br>Address on file | 29750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, George H.<br>Address on file | 29751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linsebigler, Robert A.<br>Address on file | 29752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Linsebigler, Ray N.<br>Address on file | 29753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobson, Lionel A.<br>Address on file | 29754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Link, Gilbert D<br>Address on file | 29755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lineberry, Mildred H.<br>Address on file | 29756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerner, John E.<br>Address on file | 29757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindley, John F.<br>Address on file | 29758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kernick, John B.<br>Address on file | 29759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindes, Robert M.<br>Address on file | 29760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudock, John S.<br>Address on file | 29761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerns, Charles W.<br>Address on file | 29762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Limpar, Iola<br>Address on file | 29763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limpar, Frank M.<br>Address on file | 29764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limons, Robert A.<br>Address on file | 29765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keschel, Joseph J.<br>Address on file | 29766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lightner Jr, Thomas<br>Address on file | 29767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knapp Sr, John L.<br>Address on file | 29768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, Ertle<br>Address on file | 29769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knappenberger, Kenneth E.<br>Address on file | 29770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear Jr, Elree<br>Address on file | 29771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Arthur B.<br>Address on file | 29772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemec Jr, August R.<br>Address on file | 29773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keydash, Anthony J.<br>Address on file | 29774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnich, Harold C.<br>Address on file | 29775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kicas, Vincent G.<br>Address on file | 29776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kichline, Bruce<br>Address on file | 29777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metallo, Nicholas<br>Address on file | 29778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knecht Sr, Joseph M.<br>Address on file | 29779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knadler, Robert P.<br>Address on file | 29780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knell, Edward L.<br>Address on file | 29781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Ronald G.<br>Address on file | 29782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lobach, Walter W.<br>Address on file | 29783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Garland R.<br>Address on file | 29784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loar, Helen<br>Address on file | 29785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livolsi, Philip M.<br>Address on file | 29786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Francis X.<br>Address on file | 29787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight Jr, George H.<br>Address on file | 29788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiel, Rubin<br>Address on file | 29789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livolsi, John P.<br>Address on file | 29790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Edwin B.<br>Address on file | 29791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagel, James F.<br>Address on file | 29792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geis, James S.<br>Address on file | 29793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Livick Sr, Irvin L.<br>Address on file | 29794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, William J.<br>Address on file | 29795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramek, David W.<br>Address on file | 29796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killmeyer, Leo W.<br>Address on file | 29797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Kathy R.<br>Address on file | 29798 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knoch Sr, Dennis<br>Address on file | 29799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Killmon, Charles E.<br>Address on file | 29800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litz III, George H.<br>Address on file | 29801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knode, Robert F.<br>Address on file | 29802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scelsi, Marion<br>Address on file | 29803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kincaid, Charles N.<br>Address on file | 29804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendrick, Russell M.<br>Address on file | 29805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knoedler, Louis H.<br>Address on file | 29806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Litvin, James J.<br>Address on file | 29807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Machala, August J.<br>Address on file | 29808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindle Sr, Cecil F.<br>Address on file | 29809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Rocco<br>Address on file | 29810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narbut, Enoch<br>Address on file | 29811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medve, John J.<br>Address on file | 29812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCutcheon, Carl E.<br>Address on file | 29813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minoglio, Louis S.<br>Address on file | 29814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Francis H.<br>Address on file | 29815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medicus, Richard G.<br>Address on file | 29816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaylira, Stephen J.<br>Address on file | 29817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, James A.<br>Address on file | 29818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Charles J.<br>Address on file | 29819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Joseph A.<br>Address on file | 29820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medvidovich, Gary D.<br>Address on file | 29821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Wayne L.<br>Address on file | 29822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mirabile, Salvatore C.<br>Address on file | 29823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milstreed, Louis G.<br>Address on file | 29824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Allan S.<br>Address on file | 29825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccoy, William H.<br>Address on file | 29826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geisler Sr, Luther P.<br>Address on file | 29827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, William A.<br>Address on file | 29828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutis Jr, Joseph M.<br>Address on file | 29829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knoerlein, Robert B.<br>Address on file | 29830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Harry L.<br>Address on file | 29831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeks, Richard<br>Address on file | 29832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reitz, David C.<br>Address on file | 29833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, William R.<br>Address on file | 29834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Carl<br>Address on file | 29835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Charles R.<br>Address on file | 29836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maeby, Majorie A.<br>Address on file | 29837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Stephen F.<br>Address on file | 29838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meekins, Garfield J.<br>Address on file | 29839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Donald<br>Address on file | 29840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Little, Anna R.<br>Address on file | 29841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meekins, Lawrence J.<br>Address on file | 29842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Glenn H.<br>Address on file | 29843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Belinda<br>Address on file | 29844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milford, Glennie<br>Address on file | 29845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Carl<br>Address on file | 29846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mingo Sr, Thomas M.<br>Address on file | 29847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Curtis<br>Address on file | 29848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knouff, Helen A.<br>Address on file | 29849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minas, John<br>Address on file | 29850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 29851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, George<br>Address on file | 29852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimbro, Bessie<br>Address on file | 29853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenney, Lee R.<br>Address on file | 29854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janowich Sr, Steve<br>Address on file | 29855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michalerya, Stephen<br>Address on file | 29856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Harry E.<br>Address on file | 29857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirksey, Frederick S.<br>Address on file | 29858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Longstreth, James<br>Address on file | 29859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| List, Ronald<br>Address on file | 29860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michalisko, William<br>Address on file | 29861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Josephine F.<br>Address on file | 29862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenny, Noman L.<br>Address on file | 29863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirstein, Chester H.<br>Address on file | 29864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickelson, Joseph S.<br>Address on file | 29865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Wilburn G.<br>Address on file | 29866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenton, Gertrude E.<br>Address on file | 29867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Edward J.<br>Address on file | 29868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarosz, Andy J.<br>Address on file | 29869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Mark<br>Address on file | 29870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saganowich, Stanley S.<br>Address on file | 29871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinniard, James R.<br>Address on file | 29872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighting, Joseph D.<br>Address on file | 29873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulholand, Bernard<br>Address on file | 29874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiser, John W.<br>Address on file | 29875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sajt, Edward R.<br>Address on file | 29876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinniard, John<br>Address on file | 29877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickealunis, Charles<br>Address on file | 29878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sakowski, John J.<br>Address on file | 29879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Larry J.<br>Address on file | 29880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighting Sr, John F.<br>Address on file | 29881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish Jr, Joseph S.<br>Address on file | 29882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinsinger, Gary A.<br>Address on file | 29883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Kenneth<br>Address on file | 29884 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin, Earl G.<br>Address on file | 29885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barbrey, Sr, Leon R.<br>Address on file | 29886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mahaffey Sr, Isaac C.<br>Address on file | 29887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barclift, Sr., William<br>Address on file | 29888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barkley, Preston T.<br>Address on file | 29889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matricardi, Samuel<br>Address on file | 29890 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Jacqueline E.<br>Address on file | 29891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magwood Sr, Marshall A.<br>Address on file | 29892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Jimmy<br>Address on file | 29893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Mahlon C.<br>Address on file | 29894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light Sr, Charles R.<br>Address on file | 29895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Joseph M.<br>Address on file | 29896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kintz, John<br>Address on file | 29897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ady, James<br>Address on file | 29898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichenbach, Joseph I.<br>Address on file | 29899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Light, Charles R.<br>Address on file | 29900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magliano, Laveda Y.<br>Address on file | 29901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Blaine<br>Address on file | 29902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohl, Gerald<br>Address on file | 29903 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Remphrey, David A.<br>Address on file | 29904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerbaugh Sr, William L.<br>Address on file | 29905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Mitchell<br>Address on file | 29906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, Frank<br>Address on file | 29907 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiss Jr, Ray M.<br>Address on file | 29908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickens Sr, Samuel I.<br>Address on file | 29909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiss, Dean<br>Address on file | 29910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picciotto, Salvatore<br>Address on file | 29911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasthing, Tony<br>Address on file | 29912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Alicia<br>Address on file | 29913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Charles A.<br>Address on file | 29914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Edgar S.<br>Address on file | 29915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santanasto, Thomas R.<br>Address on file | 29916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheller, Richard D.<br>Address on file | 29917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotz, Chester<br>Address on file | 29918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maenner, Edward H.<br>Address on file | 29919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Olaf D.<br>Address on file | 29920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Nancy<br>Address on file | 29921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Vernon F.<br>Address on file | 29922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Nancy<br>Address on file | 29923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loudin, Robert<br>Address on file | 29924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schascheck, David L.<br>Address on file | 29925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Neil J.<br>Address on file | 29926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Ronald<br>Address on file | 29927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Arnold W.<br>Address on file | 29928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Evon P.<br>Address on file | 29929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, James L.<br>Address on file | 29930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Massaro, Anthony<br>Address on file | 29931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kipp, Robert C.<br>Address on file | 29932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Ernest<br>Address on file | 29933 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matuzek, Ronald<br>Address on file | 29934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, Paula J.<br>Address on file | 29935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moures, Ruth<br>Address on file | 29936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Leroy<br>Address on file | 29937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scardina, George C.<br>Address on file | 29938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrott, Harry E.<br>Address on file | 29939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Melvin E.<br>Address on file | 29940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Ned<br>Address on file | 29941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnes, Norfleet<br>Address on file | 29942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Ricky R.<br>Address on file | 29943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barnes, Robert L.<br>Address on file | 29944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kerbe Sr, Edwin<br>Address on file | 29945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiman, Lloyd F.<br>Address on file | 29946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Roger L.<br>Address on file | 29947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schech, Thomas J.<br>Address on file | 29948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Queen E.<br>Address on file | 29949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinert, Rolland<br>Address on file | 29950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Janet<br>Address on file | 29951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Richard E.<br>Address on file | 29952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, Charles E.<br>Address on file | 29953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, William<br>Address on file | 29954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Morris<br>Address on file | 29955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, John<br>Address on file | 29956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minnick Sr, Edward L.<br>Address on file | 29957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kendle, John<br>Address on file | 29958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riedy, Michael<br>Address on file | 29959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harnek Jr, Bernard F.<br>Address on file | 29960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reilly, Albert W.<br>Address on file | 29961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocher, Harry<br>Address on file | 29962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrigan, Patrick W.<br>Address on file | 29963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micklos Jr, Michael M.<br>Address on file | 29964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartenstine, William C.<br>Address on file | 29965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scardina, Anthony G.<br>Address on file | 29966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruszin, George<br>Address on file | 29967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harthousen Sr, Gary A.<br>Address on file | 29968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer Sr, John P.<br>Address on file | 29969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Albert P.<br>Address on file | 29970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lillo, Jr., Charles<br>Address on file | 29971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietrowski Sr, Joseph A.<br>Address on file | 29972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ponoski, Daniel S.<br>Address on file | 29973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Francis A.<br>Address on file | 29974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, John W.<br>Address on file | 29975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinkey, George A.<br>Address on file | 29976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartman, Ramon C.<br>Address on file | 29977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Edwin<br>Address on file | 29978 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hartzell, Dale D.<br>Address on file | 29979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Ledora<br>Address on file | 29980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schramm, Linda<br>Address on file | 29981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrington, Walter<br>Address on file | 29982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, William<br>Address on file | 29983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minter, Arthur<br>Address on file | 29984 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierorazio, Antonio<br>Address on file | 29985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Karen<br>Address on file | 29986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Luis<br>Address on file | 29987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Walter<br>Address on file | 29988 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yug, John<br>Address on file | 29989 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, Jr., Joseph<br>Address on file | 29990 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klicman, Charles<br>Address on file | 29991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Louis<br>Address on file | 29992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Albert<br>Address on file | 29993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruski, Bernard<br>Address on file | 29994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, George<br>Address on file | 29995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mink, Carl<br>Address on file | 29996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piechocki, Edward<br>Address on file | 29997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sammons, Hugh L.<br>Address on file | 29998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickley, Carl<br>Address on file | 29999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munro, Gerald<br>Address on file | 30000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Limposa, Joseph<br>Address on file | 30001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinnix, Fred L.<br>Address on file | 30002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gondol, Steven<br>Address on file | 30003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillan, Melvin<br>Address on file | 30004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Ken<br>Address on file | 30005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbane, Francis<br>Address on file | 30006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Edward<br>Address on file | 30007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, Barbara<br>Address on file | 30008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schollian, Robert<br>Address on file | 30009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gloria<br>Address on file | 30010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Humie<br>Address on file | 30011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Cleo<br>Address on file | 30012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Charlett<br>Address on file | 30013 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, James W.<br>Address on file | 30014 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schanken, Charles<br>Address on file | 30015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlovsky, Thomas<br>Address on file | 30016 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauser, Diane<br>Address on file | 30017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimble, William<br>Address on file | 30018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgeway, Charles A.<br>Address on file | 30019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bales, Ronald D.<br>Address on file | 30020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matlock, Alvis<br>Address on file | 30021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcneil, Richard<br>Address on file | 30022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Frank C.<br>Address on file | 30023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Irvin<br>Address on file | 30024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Gary<br>Address on file | 30025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McQuiston, Donald<br>Address on file | 30026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Kenneth<br>Address on file | 30027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Louis<br>Address on file | 30028 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Marlyn<br>Address on file | 30029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meese, Glenn<br>Address on file | 30030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth Sr, John H.<br>Address on file | 30031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMasters, Robert<br>Address on file | 30032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Naoum, Tony<br>Address on file | 30033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickert, Marshall<br>Address on file | 30034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muro, Rich<br>Address on file | 30035 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metallo, Michael<br>Address on file | 30036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Geissler, John C.<br>Address on file | 30037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liddle, Melvin<br>Address on file | 30038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muoio, Ralph<br>Address on file | 30039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Andrew T.<br>Address on file | 30040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexrode, Virginia<br>Address on file | 30041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Arthur L.<br>Address on file | 30042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mordocco, Joe<br>Address on file | 30043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr, David A.<br>Address on file | 30044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowery, Gerald<br>Address on file | 30045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Robert K.<br>Address on file | 30046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Robert L.<br>Address on file | 30047 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Henry L.<br>Address on file | 30048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paroda, David<br>Address on file | 30049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Jr, George H.<br>Address on file | 30050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Donald<br>Address on file | 30051 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, William B.<br>Address on file | 30052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Arthur<br>Address on file | 30053 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Eugene<br>Address on file | 30054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James A.<br>Address on file | 30055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munn, Lonnie<br>Address on file | 30056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, James E.<br>Address on file | 30057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Flora<br>Address on file | 30058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingensmith, William<br>Address on file | 30059 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Orville<br>Address on file | 30060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gensler Sr, Joseph A.<br>Address on file | 30061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMullin, Walter<br>Address on file | 30062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richards, Jeffrey<br>Address on file | 30063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerwig, Robert E.<br>Address on file | 30064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glorioso, Frank N.<br>Address on file | 30065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Gerald<br>Address on file | 30066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Samuel<br>Address on file | 30067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Edward<br>Address on file | 30068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Donald<br>Address on file | 30069 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glos Jr, Joseph C.<br>Address on file | 30070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Glover, Howard R.<br>Address on file | 30071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumau, Ron<br>Address on file | 30072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Ronald<br>Address on file | 30073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Jack<br>Address on file | 30074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gnibus, Joe E.<br>Address on file | 30075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pozycki, Thomas J.<br>Address on file | 30076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Mary B.<br>Address on file | 30077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Martin<br>Address on file | 30078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haynes, Walter<br>Address on file | 30079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris Sr, Steven L.<br>Address on file | 30080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Keith<br>Address on file | 30081 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Richard<br>Address on file | 30082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Jennings<br>Address on file | 30083 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Ronald<br>Address on file | 30084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parkman, Jerry Edward<br>Address on file | 30085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller Sr, Robert J.<br>Address on file | 30086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mead, David<br>Address on file | 30087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morelli, Frank<br>Address on file | 30088 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Jeffrey<br>Address on file | 30089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, James<br>Address on file | 30090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Thurston<br>Address on file | 30091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mingo, Sr., Clarence<br>Address on file | 30092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harness, Roger<br>Address on file | 30093 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyler, Robert<br>Address on file | 30094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, James<br>Address on file | 30095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Felix<br>Address on file | 30096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Frederick<br>Address on file | 30097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heilman, William<br>Address on file | 30098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, Ronald<br>Address on file | 30099 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Sr., Carl<br>Address on file | 30100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William D.<br>Address on file | 30101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosita, Justine<br>Address on file | 30102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leugers, Bernard<br>Address on file | 30103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolish, Steven<br>Address on file | 30104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Head, Donald E.<br>Address on file | 30105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monschein, Matthias<br>Address on file | 30106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liggins, John<br>Address on file | 30107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Bobby Joe<br>Address on file | 30108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntire, Bernadine<br>Address on file | 30109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilgore, Sr., Ernest L.<br>Address on file | 30110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Sr, George H.<br>Address on file | 30111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Craig<br>Address on file | 30112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lighty, Shirley<br>Address on file | 30113 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, John O.<br>Address on file | 30114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, Richard<br>Address on file | 30115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Charles<br>Address on file | 30116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Ronnie<br>Address on file | 30117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foy Sr, Hayden L.<br>Address on file | 30118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Thomas W.<br>Address on file | 30119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Charles<br>Address on file | 30120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Flud<br>Address on file | 30121 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hazelwood, Charles A.<br>Address on file | 30122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minnich, Eugene<br>Address on file | 30123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Katz, Arthur<br>Address on file | 30124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Clark<br>Address on file | 30125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Headley, Paul W.<br>Address on file | 30126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, William T.<br>Address on file | 30127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, John<br>Address on file | 30128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Kenneth<br>Address on file | 30129 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knierim, Patrick<br>Address on file | 30130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fraass, Louis F.<br>Address on file | 30131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, George F.<br>Address on file | 30132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, John<br>Address on file | 30133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Corina<br>Address on file | 30134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauter, Robert S.<br>Address on file | 30135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kish, John<br>Address on file | 30136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heare, Loy B.<br>Address on file | 30137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Wendell<br>Address on file | 30138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pack, Herbert R.<br>Address on file | 30139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullahey, Michael W.<br>Address on file | 30140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kostelnik, Edward M.<br>Address on file | 30141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison Sr, Matthew L.<br>Address on file | 30142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Frank A.<br>Address on file | 30143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Carl<br>Address on file | 30144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, Jr., Merle<br>Address on file | 30145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minier, Clair<br>Address on file | 30146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heaton, Eleanor E.<br>Address on file | 30147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosney, Kenneth<br>Address on file | 30148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Doris<br>Address on file | 30149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, William E.<br>Address on file | 30150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Robert<br>Address on file | 30151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti, Sr., Michael J.<br>Address on file | 30152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heck, Carey S.<br>Address on file | 30153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Robert<br>Address on file | 30154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Willie L.<br>Address on file | 30155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heber Sr, Charles<br>Address on file | 30156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muffley, Harold<br>Address on file | 30157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Raymond D.<br>Address on file | 30158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krafczyk, Francis<br>Address on file | 30159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Edward<br>Address on file | 30160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, Edward<br>Address on file | 30161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Shelton L.<br>Address on file | 30162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mason, Otis<br>Address on file | 30163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowe, Charles M.<br>Address on file | 30164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Mary E.<br>Address on file | 30165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green Sr, Thomas E.<br>Address on file | 30166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Elmer<br>Address on file | 30167 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldsmith, Gregory<br>Address on file | 30168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schriver, Harry G<br>Address on file | 30169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindall, Lemuel<br>Address on file | 30170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, Fred<br>Address on file | 30171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kiernan, Brian Patrick<br>Address on file | 30172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Valentine H.<br>Address on file | 30173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haught, Aubrey L.<br>Address on file | 30174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenlief, Mary<br>Address on file | 30175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heard, Milford<br>Address on file | 30176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Tyvan M.<br>Address on file | 30177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Lawrence<br>Address on file | 30178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Weldon M.<br>Address on file | 30179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Gary<br>Address on file | 30180 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kindred, Zelious<br>Address on file | 30181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golding, Preston C.<br>Address on file | 30182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grade, James H.<br>Address on file | 30183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsey, Edward<br>Address on file | 30184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedge, Joyce A.<br>Address on file | 30185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munsey, James E.<br>Address on file | 30186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heffley, Larry K.<br>Address on file | 30187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Jr., Donald<br>Address on file | 30188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Franklin<br>Address on file | 30189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Wendell L.<br>Address on file | 30190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenstreet Jr, John W.<br>Address on file | 30191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heddinger, Bruce D.<br>Address on file | 30192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kilbane, John<br>Address on file | 30193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, David<br>Address on file | 30194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hedgepeth, Lewis S.<br>Address on file | 30195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Martin L.<br>Address on file | 30196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Low, James<br>Address on file | 30197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, William E.<br>Address on file | 30198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Jr, Daniel R.<br>Address on file | 30199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gregoris Jr, John M.<br>Address on file | 30200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greer Sr, Ralph E.<br>Address on file | 30201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, William<br>Address on file | 30202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenwood, Edward<br>Address on file | 30203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Donald<br>Address on file | 30204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kieffer, Earl<br>Address on file | 30205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Alexander<br>Address on file | 30206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scoggins, Russell S.<br>Address on file | 30207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Edward R<br>Address on file | 30208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Herbert G.<br>Address on file | 30209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Lawrence<br>Address on file | 30210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Lou Ellen H.<br>Address on file | 30211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Leoin<br>Address on file | 30212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greif, Edward F.<br>Address on file | 30213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maurer, Scott<br>Address on file | 30214 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Bernard<br>Address on file | 30215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammond, Louis E.<br>Address on file | 30216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Sr., Leroy E.<br>Address on file | 30217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, David P.<br>Address on file | 30218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Donald<br>Address on file | 30219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresdo, Charles J.<br>Address on file | 30220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grelli, Joseph F.<br>Address on file | 30221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Thomas<br>Address on file | 30222 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helman, Edward W.<br>Address on file | 30223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, David<br>Address on file | 30224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroeder, Charles R.<br>Address on file | 30225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Helmer, Albert L.<br>Address on file | 30226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanafin, Norleen<br>Address on file | 30227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrow, Kenneth<br>Address on file | 30228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savchuk, Anthony M.<br>Address on file | 30229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovelace, Homer<br>Address on file | 30230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greutzner, William P.<br>Address on file | 30231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heck, Marie<br>Address on file | 30232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godfrey, James A.<br>Address on file | 30233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kocsis, James<br>Address on file | 30234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Granger, Gerald<br>Address on file | 30235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPhail, Charles<br>Address on file | 30236 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gosztonyi, James F.<br>Address on file | 30237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Catherine M.<br>Address on file | 30238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kennedy, Calvin<br>Address on file | 30239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzgar, Rick<br>Address on file | 30240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, James<br>Address on file | 30241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godiska, Cyrill M.<br>Address on file | 30242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Dick R.<br>Address on file | 30243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gresdo, Rita M.<br>Address on file | 30244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin Sr, William O.<br>Address on file | 30245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heisler, Joseph F.<br>Address on file | 30246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gotschall, John<br>Address on file | 30247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kittle, Charles<br>Address on file | 30248 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greenhill, Raymond E.<br>Address on file | 30249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kenneley, Edward<br>Address on file | 30250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gottwald, Jerome B.<br>Address on file | 30251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, John H.<br>Address on file | 30252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Frank R.<br>Address on file | 30253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henninger, Willard L.<br>Address on file | 30254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gogolla, Rudolph E.<br>Address on file | 30255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groomes, Leonard<br>Address on file | 30256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Dennis<br>Address on file | 30257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gotzon, John E.<br>Address on file | 30258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Emma L.<br>Address on file | 30259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hertzler, Jeffrey<br>Address on file | 30260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mumford, Jr., Robert<br>Address on file | 30261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kensler, Herbert<br>Address on file | 30262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Irvin H.<br>Address on file | 30263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzeman, Charles<br>Address on file | 30264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiser, Donald J.<br>Address on file | 30265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grim, Keith W.<br>Address on file | 30266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Marvin<br>Address on file | 30267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hertzog, Alexander J.<br>Address on file | 30268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golabieski, Richard M.<br>Address on file | 30269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffiths, David W.<br>Address on file | 30270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heller, Leonard D.<br>Address on file | 30271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heintzelman Jr, Franklin A.<br>Address on file | 30272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Donald<br>Address on file | 30273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovely, Larry<br>Address on file | 30274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNeil, Jr., Arthur<br>Address on file | 30275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hruz Sr, Charles C.<br>Address on file | 30276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gouker, William S.<br>Address on file | 30277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gouger, Carl W.<br>Address on file | 30278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutich, Michael<br>Address on file | 30279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimes, Robert E.<br>Address on file | 30280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sr., David G.<br>Address on file | 30281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsey, Mary<br>Address on file | 30282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goldberg, Michael J<br>Address on file | 30283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gough, William F.<br>Address on file | 30284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Robert<br>Address on file | 30285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Anna M.<br>Address on file | 30286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McTigue, Terrence<br>Address on file | 30287 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hershey, Daniel H.<br>Address on file | 30288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luc, Matthew<br>Address on file | 30289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mastin, Mildred<br>Address on file | 30290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golden, Michael<br>Address on file | 30291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gould, Fred G.<br>Address on file | 30292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Bernard<br>Address on file | 30293 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin, Donald W.<br>Address on file | 30294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hess, Lester W.<br>Address on file | 30295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostrum, Ray H.<br>Address on file | 30296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goles Jr, John K.<br>Address on file | 30297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexrode, Burton R.<br>Address on file | 30298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grochowski, Francis J.<br>Address on file | 30299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manuli Sr, Giuseppi<br>Address on file | 30300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Eleanor<br>Address on file | 30301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Carol<br>Address on file | 30302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosley, Laverne<br>Address on file | 30303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannon, Robert L.<br>Address on file | 30304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marangos, Filipos<br>Address on file | 30305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffin Jr, Handson<br>Address on file | 30306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| March, Jack F.<br>Address on file | 30307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Patrick<br>Address on file | 30308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Gary<br>Address on file | 30309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Steven<br>Address on file | 30310 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessler, Anthony W.<br>Address on file | 30311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Eddie<br>Address on file | 30312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantz, Robert E.<br>Address on file | 30313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orris, Richard S.<br>Address on file | 30314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hash, Robert C.<br>Address on file | 30315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grimm, Dorothy M.<br>Address on file | 30316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nimeh, John M.<br>Address on file | 30317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Bettie Jean<br>Address on file | 30318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Julio J.<br>Address on file | 30319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marginot, William H.<br>Address on file | 30320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Albert J.<br>Address on file | 30321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino Jr, Daniel C.<br>Address on file | 30322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Jose A.<br>Address on file | 30323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mark, Paul A.<br>Address on file | 30324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knaak, Michael<br>Address on file | 30325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zarzeczny, Julius<br>Address on file | 30326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ninkovich, Ronald R.<br>Address on file | 30327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, James E.<br>Address on file | 30328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gover, Phyllis K.<br>Address on file | 30329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pabon, Natividad C.<br>Address on file | 30330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liska, William<br>Address on file | 30331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nazario, Christopher<br>Address on file | 30332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxon, Glen<br>Address on file | 30333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolbe, Carol<br>Address on file | 30334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Benjamin F.<br>Address on file | 30335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markle, Chester R.<br>Address on file | 30336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mettler, Jr., Ralph<br>Address on file | 30337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maines, Duaine<br>Address on file | 30338 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanlin, Mildred L.<br>Address on file | 30339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullauer, Charles F.<br>Address on file | 30340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Emil<br>Address on file | 30341 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucas, Jack<br>Address on file | 30342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Pasquale<br>Address on file | 30343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Juanita<br>Address on file | 30344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathes, Arlene<br>Address on file | 30345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hannigan, William J.<br>Address on file | 30346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Walter A.<br>Address on file | 30347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers Jr., George W.<br>Address on file | 30348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullen, Edgar<br>Address on file | 30349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundie III, Malcolm A.<br>Address on file | 30350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Mary Jane<br>Address on file | 30351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Leonard G.<br>Address on file | 30352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGlugritch, Roy<br>Address on file | 30353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Angelo J.<br>Address on file | 30354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, James W.<br>Address on file | 30355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matney, Gary<br>Address on file | 30356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mclaughlin, Helen<br>Address on file | 30357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messner, Duane<br>Address on file | 30358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Martin W.<br>Address on file | 30359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaurine, Robert J.<br>Address on file | 30360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knightstep, Sr., Homer<br>Address on file | 30361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huybert, Alex R.<br>Address on file | 30362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Joseph T.<br>Address on file | 30363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Gerald<br>Address on file | 30364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zupancic, Raymond<br>Address on file | 30365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Gilbert E.<br>Address on file | 30366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Billy<br>Address on file | 30367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Vernel<br>Address on file | 30368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munsch Sr, James F.<br>Address on file | 30369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gongloff Sr, Joseph J.<br>Address on file | 30370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoener, Andrew J.<br>Address on file | 30371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mauller, Roger<br>Address on file | 30372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gollie, Wayne G.<br>Address on file | 30373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGuire, Elvin<br>Address on file | 30374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gombert, Curtis L.<br>Address on file | 30375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons Jr, Thomas F.<br>Address on file | 30376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goles Sr, Milton J.<br>Address on file | 30377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Junior L.<br>Address on file | 30378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liptrap, Calvin W.<br>Address on file | 30379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lower Jr., Dale<br>Address on file | 30380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich Sr, Howard R.<br>Address on file | 30381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich, Myra<br>Address on file | 30382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meador, Billy Joe<br>Address on file | 30383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodson, Gerard C.<br>Address on file | 30384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald<br>Address on file | 30385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Larry L.<br>Address on file | 30386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Frank<br>Address on file | 30387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harbaugh, Charles J.<br>Address on file | 30388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Manuel A.<br>Address on file | 30389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fogelman, Richard C.<br>Address on file | 30390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frieson Sr, Leonard<br>Address on file | 30391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freburger, William L.<br>Address on file | 30392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loomis, Jr., George<br>Address on file | 30393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frederick Jr, Henry U.<br>Address on file | 30394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeland, George A.<br>Address on file | 30395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friend, Earnest L.<br>Address on file | 30396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Freeman Sr., Ricky<br>Address on file | 30397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, James E.<br>Address on file | 30398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Friedman, Joseph S.<br>Address on file | 30399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, John H.<br>Address on file | 30400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilton, Pamela S.<br>Address on file | 30401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawley, Vernon C.<br>Address on file | 30402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, Harris L.<br>Address on file | 30403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meschke, Guenter<br>Address on file | 30404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fowlkes, Jamees<br>Address on file | 30405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster Jr, James U.<br>Address on file | 30406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fox, Jack S.<br>Address on file | 30407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Donald C.<br>Address on file | 30408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Melvin<br>Address on file | 30409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullett, Daniel<br>Address on file | 30410 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Gracie A.<br>Address on file | 30411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Losito, William<br>Address on file | 30412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, Harry<br>Address on file | 30413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Robert J.<br>Address on file | 30414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodrich, William E.<br>Address on file | 30415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frey, George J.<br>Address on file | 30416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fort, Douglas<br>Address on file | 30417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers Jr, Melvin C.<br>Address on file | 30418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Garry<br>Address on file | 30419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Arlington J.<br>Address on file | 30420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frable, Robert R.<br>Address on file | 30421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirby, Robert L.<br>Address on file | 30422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonser, Clyde T.<br>Address on file | 30423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Likes, Ralph<br>Address on file | 30424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanzl, John R.<br>Address on file | 30425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munson, Guy<br>Address on file | 30426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, John F.<br>Address on file | 30427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Barbara<br>Address on file | 30428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, Carol A.<br>Address on file | 30429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kerchner, John L.<br>Address on file | 30430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendle, Helen<br>Address on file | 30431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Robert<br>Address on file | 30432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hines, James S.<br>Address on file | 30433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hassaj, Joseph J.<br>Address on file | 30434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lilly, Matthew<br>Address on file | 30435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Armazell<br>Address on file | 30436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hanafin, Raymond C.<br>Address on file | 30437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meadows, Bernadine<br>Address on file | 30438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hamer, Kenneth D.<br>Address on file | 30439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kistler, Howard A.<br>Address on file | 30440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lalor, Sylvia<br>Address on file | 30441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelty, Wanda<br>Address on file | 30442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knick, Ralph<br>Address on file | 30443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Roger<br>Address on file | 30444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardenberg, Lawrence J.<br>Address on file | 30445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kromm, George<br>Address on file | 30446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Carl<br>Address on file | 30447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franckowiak Jr, John J.<br>Address on file | 30448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lucius, Virgil<br>Address on file | 30449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Thomas<br>Address on file | 30450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lissner, Richard L.<br>Address on file | 30451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Francis, Larry<br>Address on file | 30452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ogle, Clinton H.<br>Address on file | 30453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frank, Lawrence W.<br>Address on file | 30454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Sharron<br>Address on file | 30455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Sylvester<br>Address on file | 30456 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Walter C.<br>Address on file | 30457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musgrove, Dorothy<br>Address on file | 30458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hensley, Edgar D.<br>Address on file | 30459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti, Norma<br>Address on file | 30460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mick, Waldo<br>Address on file | 30461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gross, Paul A.<br>Address on file | 30462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampkin, Jr., Johnny<br>Address on file | 30463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Paul B.<br>Address on file | 30464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Peter S.<br>Address on file | 30465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, Dorman N.<br>Address on file | 30466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hasenecz, James P.<br>Address on file | 30467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Purdy<br>Address on file | 30468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mussell, Rodger<br>Address on file | 30469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogonowski, Edmund W.<br>Address on file | 30470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Houston Sr, Tony R.<br>Address on file | 30471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knotts, Leonard<br>Address on file | 30472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLain, Neil D.<br>Address on file | 30473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitlar, Richard P.<br>Address on file | 30474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert J.<br>Address on file | 30475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Carl<br>Address on file | 30476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Jane<br>Address on file | 30477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frankenfield, Howard<br>Address on file | 30478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Percy L.<br>Address on file | 30479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Isaac<br>Address on file | 30480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenick, Francis<br>Address on file | 30481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Arthur<br>Address on file | 30482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miner, Mike<br>Address on file | 30483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzoni, Arnold<br>Address on file | 30484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Franklin<br>Address on file | 30485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Rose M.<br>Address on file | 30486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harden, Donald Ray<br>Address on file | 30487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lancaster, Sharon R.<br>Address on file | 30488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kililany, John<br>Address on file | 30489 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 30490 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Muzek, James<br>Address on file | 30491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franco, Martin<br>Address on file | 30492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMath, Charles<br>Address on file | 30493 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitzmiller, Larry R.<br>Address on file | 30494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olesak, Richard P.<br>Address on file | 30495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meagher, Mary<br>Address on file | 30496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Melvin L.<br>Address on file | 30497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, James<br>Address on file | 30498 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meisenhalder, Clifford<br>Address on file | 30499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Robert<br>Address on file | 30500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lund, Clifford E.<br>Address on file | 30501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Havanas, Joseph M.<br>Address on file | 30502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrell, John P.<br>Address on file | 30503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| MacNaughton, Donald<br>Address on file | 30504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Fred<br>Address on file | 30505 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Donald R.<br>Address on file | 30506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hastings, Lawrence<br>Address on file | 30507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mriss, Joseph<br>Address on file | 30508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kern, Paul C.<br>Address on file | 30509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masin, Robert<br>Address on file | 30510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jarrett, Dale<br>Address on file | 30511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Sr., Ben<br>Address on file | 30512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franchetti Jr, Michael J.<br>Address on file | 30513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muthert, David<br>Address on file | 30514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleinert, Wayne<br>Address on file | 30515 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Jr., Albert<br>Address on file | 30516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lozoskie, John E.<br>Address on file | 30517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Billy R.<br>Address on file | 30518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Gene<br>Address on file | 30519 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keister, James L.<br>Address on file | 30520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirkland, Archie M.<br>Address on file | 30521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kizina, Glenn A.<br>Address on file | 30522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauhn, William D.<br>Address on file | 30523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccall, Edward K.<br>Address on file | 30524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Leon L.<br>Address on file | 30525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frasca, Louis C.<br>Address on file | 30526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVay, Gale<br>Address on file | 30527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Delores<br>Address on file | 30528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mccardell, George<br>Address on file | 30529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meeker, Robert<br>Address on file | 30530 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemling, Roland M.<br>Address on file | 30531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Aaron<br>Address on file | 30532 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, James<br>Address on file | 30533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merz, Bobby Lee<br>Address on file | 30534 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMillan, Jim<br>Address on file | 30535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logsdon Sr, Harold H.<br>Address on file | 30536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Henry<br>Address on file | 30537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Russell R.<br>Address on file | 30538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipp, Robert P.<br>Address on file | 30539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groff, John P.<br>Address on file | 30540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay Jr., Harold<br>Address on file | 30541 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franz, Richard A.<br>Address on file | 30542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Paul D.<br>Address on file | 30543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Sherman<br>Address on file | 30544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClung, James V.<br>Address on file | 30545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Richard<br>Address on file | 30546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, George M.<br>Address on file | 30547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Frank D.<br>Address on file | 30548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logue, Richard<br>Address on file | 30549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haverstock, Richard H.<br>Address on file | 30550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Dennis M.<br>Address on file | 30551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence, Norman A.<br>Address on file | 30552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Clyde C.<br>Address on file | 30553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melendez, Ferando<br>Address on file | 30554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Freeman<br>Address on file | 30555 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawk, William<br>Address on file | 30556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipovsky, Robert C.<br>Address on file | 30557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Robert A.<br>Address on file | 30558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, David<br>Address on file | 30559 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maldonado, Luis<br>Address on file | 30560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heron, Robert<br>Address on file | 30561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keene, Michael H.<br>Address on file | 30562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 30563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Franqui, Joseph M.<br>Address on file | 30564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Roger<br>Address on file | 30565 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koontz, Charles A.<br>Address on file | 30566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knisley, Judith<br>Address on file | 30567 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Richard<br>Address on file | 30568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mefford, Carolyn<br>Address on file | 30569 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marszal, John<br>Address on file | 30570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Richard<br>Address on file | 30571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovac, Joseph R.<br>Address on file | 30572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kittle, Donald<br>Address on file | 30573 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawks, Hurbert W.<br>Address on file | 30574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napolitan, Sr., Daniel<br>Address on file | 30575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckenzie EL, Riker J.<br>Address on file | 30576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mynatt, Charles<br>Address on file | 30577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horhoe, Charles R.<br>Address on file | 30578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Hudson S.<br>Address on file | 30579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleintop Sr, Wilbert W.<br>Address on file | 30580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Len G.<br>Address on file | 30581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Ralph E.<br>Address on file | 30582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Lawrence<br>Address on file | 30583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawtof, Irvin<br>Address on file | 30584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frate Jr, Donato D.<br>Address on file | 30585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Willie M.<br>Address on file | 30586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, LouAnn<br>Address on file | 30587 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Kenneth<br>Address on file | 30588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Groth Sr, Winfred A.<br>Address on file | 30589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graff, Herbert<br>Address on file | 30590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Jessie<br>Address on file | 30591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kleppinger, Elvin<br>Address on file | 30592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Stephen<br>Address on file | 30593 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Armstead<br>Address on file | 30594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long Sr, Frank W.<br>Address on file | 30595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Edwiga<br>Address on file | 30596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Frederick G.<br>Address on file | 30597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Herbert<br>Address on file | 30598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Elmer<br>Address on file | 30599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Raymond<br>Address on file | 30600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidwell, Lonzo<br>Address on file | 30601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramer, William J.<br>Address on file | 30602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keisling, Marguerette V.<br>Address on file | 30603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Frederick D.<br>Address on file | 30604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Terry<br>Address on file | 30605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Thomas P.<br>Address on file | 30606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klimper, Vernon J.<br>Address on file | 30607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kliemisch, Hans C.<br>Address on file | 30608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neaus, Wayne<br>Address on file | 30609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McWilson, Marvin<br>Address on file | 30610 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Dean M.<br>Address on file | 30611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein, Dennis W.<br>Address on file | 30612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins Jr, Donald K.<br>Address on file | 30613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Samuel<br>Address on file | 30614 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huesman, Claude<br>Address on file | 30615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hogan, Larry D.<br>Address on file | 30616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liccardi, Pietro<br>Address on file | 30617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Donald I.<br>Address on file | 30618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowther, Dorothy M.<br>Address on file | 30619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Joseph R.<br>Address on file | 30620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Donald J.<br>Address on file | 30621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundy, Thomas<br>Address on file | 30622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins, Ezzard D.<br>Address on file | 30623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill Jr, Willie<br>Address on file | 30624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huesken, Bernard J.<br>Address on file | 30625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Ronald P.<br>Address on file | 30626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musguire, Keith<br>Address on file | 30627 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lipovsky, Aloysius<br>Address on file | 30628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grabowski, Edward J.<br>Address on file | 30629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Joseph Lee<br>Address on file | 30630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koepp, Gerald<br>Address on file | 30631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Missouri, Charles H.<br>Address on file | 30632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Lawrence E.<br>Address on file | 30633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosbarger, Darrel<br>Address on file | 30634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Eugene R.<br>Address on file | 30635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGee, Charles E.<br>Address on file | 30636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrott, Donna<br>Address on file | 30637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nation, Frances<br>Address on file | 30638 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne Jr, James H.<br>Address on file | 30639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Leroy<br>Address on file | 30640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, William P.<br>Address on file | 30641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankey, Lucille<br>Address on file | 30642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert B.<br>Address on file | 30643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline Sr, John L.<br>Address on file | 30644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ireland Sr, Samuel E.<br>Address on file | 30645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammerbacker Sr, John A.<br>Address on file | 30646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaferbien, Raymond<br>Address on file | 30647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meier, Karl<br>Address on file | 30648 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Mary<br>Address on file | 30649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilbert, Kenneth J.<br>Address on file | 30650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhos, Betty<br>Address on file | 30651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcginnity Jr, Henry<br>Address on file | 30652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hallowell, Martin H.<br>Address on file | 30653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Kenneth<br>Address on file | 30654 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Rourke, Alton<br>Address on file | 30655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Kenneth<br>Address on file | 30656 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Sr, Daniel P.<br>Address on file | 30657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosley, Elvy<br>Address on file | 30658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Gerald<br>Address on file | 30659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puchalski, Pearl B.<br>Address on file | 30660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Stanley<br>Address on file | 30661 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurt, Dennis<br>Address on file | 30662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill Jr, Howard G.<br>Address on file | 30663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Thomas<br>Address on file | 30664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, Albert A.<br>Address on file | 30665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nation, Perry<br>Address on file | 30666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Carl<br>Address on file | 30667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Eugene M.<br>Address on file | 30668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Sr., Brent<br>Address on file | 30669 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLaughlin, Aaron<br>Address on file | 30670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Marjorie W.<br>Address on file | 30671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mislak, Melvin F.<br>Address on file | 30672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Edward D.<br>Address on file | 30673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Edward<br>Address on file | 30674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Carolyn B.<br>Address on file | 30675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Harold<br>Address on file | 30676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Halsell, Harold B.<br>Address on file | 30677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Percy<br>Address on file | 30678 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nagle, Jeffrey C.<br>Address on file | 30679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Gordon<br>Address on file | 30680 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemerly, Randy K.<br>Address on file | 30681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Billie E.<br>Address on file | 30682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills Jr, Mack L.<br>Address on file | 30683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Gregory<br>Address on file | 30684 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferies, Robert R.<br>Address on file | 30685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hammons, Earl<br>Address on file | 30686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Arthur<br>Address on file | 30687 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosser, Lawrence<br>Address on file | 30688 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosijowsky, Joseph<br>Address on file | 30689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonough Sr, John W.<br>Address on file | 30690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Himelright, Bertha M.<br>Address on file | 30691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Robert E.<br>Address on file | 30692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Edward J.<br>Address on file | 30693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kohn, Shirley<br>Address on file | 30694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haycraft Jr, William<br>Address on file | 30695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Charles D.<br>Address on file | 30696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Narrows, Richard<br>Address on file | 30697 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Wayne<br>Address on file | 30698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Leon N.<br>Address on file | 30699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riise, Andrew<br>Address on file | 30700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lopez, Jose<br>Address on file | 30701 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Labar, Erwin H.<br>Address on file | 30702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morales, Angelo<br>Address on file | 30703 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawthorne, Joseph L.<br>Address on file | 30704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelley, Marlin K.<br>Address on file | 30705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConnell, Thomas R.<br>Address on file | 30706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, David<br>Address on file | 30707 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kellum, Jerome<br>Address on file | 30708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimbler, Ray<br>Address on file | 30709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Vear<br>Address on file | 30710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maupin, John Phil<br>Address on file | 30711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natal, Jose<br>Address on file | 30712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawk, Ronald J.<br>Address on file | 30713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, James<br>Address on file | 30714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hambruch, William<br>Address on file | 30715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Lenwood H.<br>Address on file | 30716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lark, Mark E.<br>Address on file | 30717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Edwin C.<br>Address on file | 30718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Cecil E.<br>Address on file | 30719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, Albert R.<br>Address on file | 30720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathauer, Michael<br>Address on file | 30721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Robert<br>Address on file | 30722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Charles J.<br>Address on file | 30723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stonage, Ronald<br>Address on file | 30724 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harahus, Michael<br>Address on file | 30725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Francis C.<br>Address on file | 30726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harmon, Charlotte<br>Address on file | 30727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Albert R.<br>Address on file | 30728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yousko, Joseph<br>Address on file | 30729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham III, John H.<br>Address on file | 30730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Thomas E.<br>Address on file | 30731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Earl<br>Address on file | 30732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Roy E.<br>Address on file | 30733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugo, Larry T.<br>Address on file | 30734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox Sr, Ernest<br>Address on file | 30735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Henry<br>Address on file | 30736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mrofchak, William<br>Address on file | 30737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunkle, Calvin B.<br>Address on file | 30738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patrick, Jean<br>Address on file | 30739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, Johnny<br>Address on file | 30740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Purnell A.<br>Address on file | 30741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Joseph<br>Address on file | 30742 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lopez, Fred<br>Address on file | 30743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham, John W.<br>Address on file | 30744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Henry<br>Address on file | 30745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Sebert<br>Address on file | 30746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, Lonnie<br>Address on file | 30747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Napier, Sharon<br>Address on file | 30748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulheim, Terry<br>Address on file | 30749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurick, Frank<br>Address on file | 30750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClaren, George<br>Address on file | 30751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Wendell R.<br>Address on file | 30752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Mary A.<br>Address on file | 30753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nared, Jr, Frank<br>Address on file | 30754 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hametz, Joseph J.<br>Address on file | 30755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Herbert, Richard L.<br>Address on file | 30756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Thomas L.<br>Address on file | 30757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohman, William R.<br>Address on file | 30758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhns, Leroy V.<br>Address on file | 30759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kupidlowski, Walter L.<br>Address on file | 30760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggiore Sr, Dennis<br>Address on file | 30761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMichael, III, Earl<br>Address on file | 30762 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leffert, John R.<br>Address on file | 30763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patchin, Russ<br>Address on file | 30764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leppo, Harold J.<br>Address on file | 30765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graver, Lafayette H.<br>Address on file | 30766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melhinch, Albert<br>Address on file | 30767 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Vulius<br>Address on file | 30768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hassinger, Richard E.<br>Address on file | 30769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussing Sr, Wayne T.<br>Address on file | 30770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klazon, Ronald<br>Address on file | 30771 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orlovsky, Geraldine<br>Address on file | 30772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Josephine<br>Address on file | 30773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Robert<br>Address on file | 30774 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayden, Carl W.<br>Address on file | 30775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, James<br>Address on file | 30776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Ulice<br>Address on file | 30777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, Joseph<br>Address on file | 30778 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Jerry A.<br>Address on file | 30779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kappes, John P.<br>Address on file | 30780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melnik, Sandra<br>Address on file | 30781 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ornduff, Jerry<br>Address on file | 30782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, William<br>Address on file | 30783 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Charles W.<br>Address on file | 30784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, Stewart L.<br>Address on file | 30785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johns, Margaret<br>Address on file | 30786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudkins, John J.<br>Address on file | 30787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, George<br>Address on file | 30788 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Titus L.<br>Address on file | 30789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Charles<br>Address on file | 30790 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks Jr, Leroy<br>Address on file | 30791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, Gene<br>Address on file | 30792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Jeanne<br>Address on file | 30793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marner, Elijah<br>Address on file | 30794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClung, Earl<br>Address on file | 30795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cecil C.<br>Address on file | 30796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joe<br>Address on file | 30797 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hetrick Sr, Asher A.<br>Address on file | 30798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLaughlin, Clifford<br>Address on file | 30799 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Pat<br>Address on file | 30800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frazier, William H.<br>Address on file | 30801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Richard<br>Address on file | 30802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kreseski, Lawrence<br>Address on file | 30803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heine Jr, Joseph<br>Address on file | 30804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jeannetta, Leo A.<br>Address on file | 30805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kinder, Jack<br>Address on file | 30806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Haneschlager, Gerard F.<br>Address on file | 30807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, Phillip<br>Address on file | 30808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Cecil<br>Address on file | 30809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Dorothy<br>Address on file | 30810 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 30811 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heinbaugh, Albert E.<br>Address on file | 30812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacob, Jean<br>Address on file | 30813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMullen, Jewel<br>Address on file | 30814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graber Jr, Edward P.<br>Address on file | 30815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Kenneth<br>Address on file | 30816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klinger Jr, Burton R.<br>Address on file | 30817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naples, Terry<br>Address on file | 30818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Mary<br>Address on file | 30819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holbrook, Charles C.<br>Address on file | 30820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Clarence<br>Address on file | 30821 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Issa, Edna W.<br>Address on file | 30822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, William<br>Address on file | 30823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrecky, Raymond<br>Address on file | 30824 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hankins, Earl D.<br>Address on file | 30825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horne Sr, Lewis D.<br>Address on file | 30826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger Jr, Lester S.<br>Address on file | 30827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsicker, Carl F.<br>Address on file | 30828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaborowski, Theodore<br>Address on file | 30829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malone, Robert<br>Address on file | 30830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCombs, Ernest<br>Address on file | 30831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huntzinger, Larry E.<br>Address on file | 30832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner, Raymond W.<br>Address on file | 30833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John<br>Address on file | 30834 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mullen, Beverly<br>Address on file | 30835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jaime, Dionicio D.<br>Address on file | 30836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulligan, Jr, James E.<br>Address on file | 30837 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Vernon H.<br>Address on file | 30838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacynski, Chester J.<br>Address on file | 30839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michnay, Glenn<br>Address on file | 30840 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, Angela H.<br>Address on file | 30841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivey, Willie C.<br>Address on file | 30842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Highland, John R.<br>Address on file | 30843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Sr., Paul L.<br>Address on file | 30844 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moubray, Anthony<br>Address on file | 30845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kercsmar, Larry<br>Address on file | 30846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurko, Jr, Steve<br>Address on file | 30847 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maglidt, Charles W.<br>Address on file | 30848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloney, John<br>Address on file | 30849 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Groegler, Alois L.<br>Address on file | 30850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Kenneth<br>Address on file | 30851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midash, Joseph<br>Address on file | 30852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maiese, Cosmo<br>Address on file | 30853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kearney, Joann M.<br>Address on file | 30854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middleton, Pamella<br>Address on file | 30855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hawkins Sr, Ralph B.<br>Address on file | 30856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNutt, Don<br>Address on file | 30857 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kale, Thomas L.<br>Address on file | 30858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullins, Charles<br>Address on file | 30859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Jr., Bishop<br>Address on file | 30860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jamitis, Joseph J.<br>Address on file | 30861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Thomas W.<br>Address on file | 30862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James S.<br>Address on file | 30863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastor, Robert<br>Address on file | 30864 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hittinger, Wayne R.<br>Address on file | 30865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor, Samuel<br>Address on file | 30866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malcolm, Errol<br>Address on file | 30867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinieski, Joseph J.<br>Address on file | 30868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horvath, George<br>Address on file | 30869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonnenfeld, Gerard<br>Address on file | 30870 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Jimmy L.<br>Address on file | 30871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins Jr, Edward<br>Address on file | 30872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, James<br>Address on file | 30873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salgado, Paul L.<br>Address on file | 30874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graaf Jr, Harold W.<br>Address on file | 30875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, John<br>Address on file | 30876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salinger, Laurence J.<br>Address on file | 30877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapinos, John<br>Address on file | 30878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Thomas L.<br>Address on file | 30879 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuel, Freddie<br>Address on file | 30880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Allen T.<br>Address on file | 30881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Vivian<br>Address on file | 30882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Allen<br>Address on file | 30883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, Wayne H.<br>Address on file | 30884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mulicka, Joseph P.<br>Address on file | 30885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Janney, Millard R.<br>Address on file | 30886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Fred L.<br>Address on file | 30887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schirmer, Norbert E.<br>Address on file | 30888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Paul<br>Address on file | 30889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Bonnie J.<br>Address on file | 30890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mileto III, Joseph<br>Address on file | 30891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyland, Henry<br>Address on file | 30892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig Sr., William W.<br>Address on file | 30893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lomax, John W.<br>Address on file | 30894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutz, Dennis V.<br>Address on file | 30895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Willie<br>Address on file | 30896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilte Sr, Lawrence A.<br>Address on file | 30897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Joseph<br>Address on file | 30898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennie, Thomas A.<br>Address on file | 30899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Russell W.<br>Address on file | 30900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, James D.<br>Address on file | 30901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Paul<br>Address on file | 30902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rentko, Douglas S.<br>Address on file | 30903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keener, Edwin<br>Address on file | 30904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heron, Pauline<br>Address on file | 30905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles L.<br>Address on file | 30906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kristofik, George R.<br>Address on file | 30907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamb, Thomas<br>Address on file | 30908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazzocca, Joseph<br>Address on file | 30909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheetz, Norman W.<br>Address on file | 30910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kressler, Kenneth J.<br>Address on file | 30911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser, Leslie C.<br>Address on file | 30912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munford, Willie<br>Address on file | 30913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, John J.<br>Address on file | 30914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kliner, Paul<br>Address on file | 30915 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakics Jr, William R.<br>Address on file | 30916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scherer, Ronald H.<br>Address on file | 30917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klusty, Lewis<br>Address on file | 30918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahone, Johnny<br>Address on file | 30919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zackey, Louis<br>Address on file | 30920 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayher, Eugene<br>Address on file | 30921 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Sr, Alvin R.<br>Address on file | 30922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Paul R.<br>Address on file | 30923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathewson, Alfred<br>Address on file | 30924 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Abram J.<br>Address on file | 30925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, John<br>Address on file | 30926 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tippins, Robert<br>Address on file | 30927 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kucinski, David J.<br>Address on file | 30928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reif Sr, Richard A.<br>Address on file | 30929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Robert<br>Address on file | 30930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holenda Jr, Michael<br>Address on file | 30931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Leonard<br>Address on file | 30932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laudenslager, Terry G.<br>Address on file | 30933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaffer, James J.<br>Address on file | 30934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McVan, William<br>Address on file | 30935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantieri, Charles R.<br>Address on file | 30936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lakics, Gerald J.<br>Address on file | 30937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, Edward R.<br>Address on file | 30938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemp Sr, Donald E.<br>Address on file | 30939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Constance<br>Address on file | 30940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heiney, Larry W.<br>Address on file | 30941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaner, William J<br>Address on file | 30942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Mary<br>Address on file | 30943 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horton, David A.<br>Address on file | 30944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunsicker, Laverne S.<br>Address on file | 30945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Raymond E.<br>Address on file | 30946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Ernest<br>Address on file | 30947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kline, Kenneth<br>Address on file | 30948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaper, Elizabeth A.<br>Address on file | 30949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanza, Santa<br>Address on file | 30950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hessler, Garry<br>Address on file | 30951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Iwanowski, Melvin V.<br>Address on file | 30952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scharf, Roman<br>Address on file | 30953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landers, James<br>Address on file | 30954 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kumulides, George E.<br>Address on file | 30955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Love, Lacy<br>Address on file | 30956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzman, Stephen E.<br>Address on file | 30957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Delford<br>Address on file | 30958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Garold<br>Address on file | 30959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Golombieski, John P.<br>Address on file | 30960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piercy, Thomas J.<br>Address on file | 30961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Glenn<br>Address on file | 30962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenifer, Howard O.<br>Address on file | 30963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Ervin<br>Address on file | 30964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, John<br>Address on file | 30965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graaf, Robert F.<br>Address on file | 30966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutschenreuter Jr, George<br>Address on file | 30967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kruger, Jr., James P<br>Address on file | 30968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPherson, Richard<br>Address on file | 30969 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lovell, Christopher L.<br>Address on file | 30970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Robert<br>Address on file | 30971 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Markle, Lester<br>Address on file | 30972 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heinbuch, Vernon G.<br>Address on file | 30973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George A.<br>Address on file | 30974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jefferies, James M.<br>Address on file | 30975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalcik, Steve<br>Address on file | 30976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kisner, David<br>Address on file | 30977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hugo, Sherwood D.<br>Address on file | 30978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lang Sr, Milton A.<br>Address on file | 30979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber, William J.<br>Address on file | 30980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kacsur, Mary S.<br>Address on file | 30981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman Jr, Harry C.<br>Address on file | 30982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piercy Sr, Joseph M.<br>Address on file | 30983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tiller, Jack<br>Address on file | 30984 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mckoy, James J.<br>Address on file | 30985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffert, Terry J.<br>Address on file | 30986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, David<br>Address on file | 30987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, James E.<br>Address on file | 30988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Bradford K.<br>Address on file | 30989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hicks, John L.<br>Address on file | 30990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maguire, Michael<br>Address on file | 30991 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Locklear, James E.<br>Address on file | 30992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Willie<br>Address on file | 30993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowman, Donald D.<br>Address on file | 30994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Robert<br>Address on file | 30995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kite, Hubert<br>Address on file | 30996 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Sr, Alton J.<br>Address on file | 30997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutschenreuter, Joyce A.<br>Address on file | 30998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Joseph A.<br>Address on file | 30999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussar, Louis S.<br>Address on file | 31000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazanowski, Michael<br>Address on file | 31001 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heimbach III, Charles S.<br>Address on file | 31002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malecky, Rich<br>Address on file | 31003 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| France, Marylyn L.<br>Address on file | 31004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maggard, Ron<br>Address on file | 31005 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Charles R.<br>Address on file | 31006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James Sr, Alexander<br>Address on file | 31007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James, Ronald<br>Address on file | 31008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schoka, Basil C.<br>Address on file | 31009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Albert<br>Address on file | 31010 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keck, Luther W.<br>Address on file | 31011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kotowski, James A.<br>Address on file | 31012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Eddie N.<br>Address on file | 31013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James F.<br>Address on file | 31014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machek, George<br>Address on file | 31015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridge, Richard T.<br>Address on file | 31016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schott, Theodore R.<br>Address on file | 31017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horn, John H.<br>Address on file | 31018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaeffer Sr, John T.<br>Address on file | 31019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, James E.<br>Address on file | 31020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jorgenson, Roger K.<br>Address on file | 31021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, John M.<br>Address on file | 31022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muniz, Jorge<br>Address on file | 31023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markovanovich, Mike<br>Address on file | 31024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Michael<br>Address on file | 31025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Orval<br>Address on file | 31026 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Harry<br>Address on file | 31027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koros, Milton W.<br>Address on file | 31028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCain, Alan<br>Address on file | 31029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaefer, Fred R.<br>Address on file | 31030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noe, Loy<br>Address on file | 31031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keene, Artemus<br>Address on file | 31032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| James III, Edward A.<br>Address on file | 31033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Kenneth L.<br>Address on file | 31034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobson, Mary A.<br>Address on file | 31035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, James H.<br>Address on file | 31036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schrader, Judith<br>Address on file | 31037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rorar, Walter<br>Address on file | 31038 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, James<br>Address on file | 31039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Charles I.<br>Address on file | 31040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patrick, Joseph<br>Address on file | 31041 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lapaglia, Thomas R.<br>Address on file | 31042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Ronald<br>Address on file | 31043 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mansfield<br>Address on file | 31044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madaras, William<br>Address on file | 31045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Marvin<br>Address on file | 31046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kehr, Leroy D.<br>Address on file | 31047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jenkins, Leonard N.<br>Address on file | 31048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Gilbert<br>Address on file | 31049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Jacob<br>Address on file | 31050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuhar, Albert C.<br>Address on file | 31051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jankovic, Joseph A.<br>Address on file | 31052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kuzma, Joseph J.<br>Address on file | 31053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Thomas L.<br>Address on file | 31054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Carol L.<br>Address on file | 31055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, James<br>Address on file | 31056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hillferding, Leona<br>Address on file | 31057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Janet<br>Address on file | 31058 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mundy, Douglas R.<br>Address on file | 31059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Clarence<br>Address on file | 31060 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser III, Charles E.<br>Address on file | 31061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kistler, Howard<br>Address on file | 31062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jowanowitch Sr, John S.<br>Address on file | 31063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paetow, Henry<br>Address on file | 31064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trexler, Donald<br>Address on file | 31065 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McLendon, Joe<br>Address on file | 31066 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Bobby<br>Address on file | 31067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Harold<br>Address on file | 31068 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Willie M.<br>Address on file | 31069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasko, Richard<br>Address on file | 31070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macella, Ronald<br>Address on file | 31071 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Donald<br>Address on file | 31072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter Sr, Charles G.<br>Address on file | 31073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, Larry<br>Address on file | 31074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Adele<br>Address on file | 31075 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunselman, Malvin D.<br>Address on file | 31076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyce, Dennis<br>Address on file | 31077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Littell A.<br>Address on file | 31078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Louden, Philip<br>Address on file | 31079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, James<br>Address on file | 31080 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scripture, Clarence<br>Address on file | 31081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ludwig Sr, Clifford A.<br>Address on file | 31082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornberger, Robert E.<br>Address on file | 31083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mays, Willard<br>Address on file | 31084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Roscoe<br>Address on file | 31085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parfrey, David A.<br>Address on file | 31086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Charles E<br>Address on file | 31087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Mark<br>Address on file | 31088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massaroni, Alfred G.<br>Address on file | 31089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubble, Charles<br>Address on file | 31090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horner Sr, James W.<br>Address on file | 31091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Justice, Pricy<br>Address on file | 31092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lagna, Richard J.<br>Address on file | 31093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee Sr., Gordon K.<br>Address on file | 31094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moulos, Jr., William<br>Address on file | 31095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Robert L.<br>Address on file | 31096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ivkovich, Michael<br>Address on file | 31097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, Charles<br>Address on file | 31098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coberly, Paul<br>Address on file | 31099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Paul M.<br>Address on file | 31100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Nathan<br>Address on file | 31101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horst Jr, Elmer K.<br>Address on file | 31102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klingshirn, Robert<br>Address on file | 31103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parlett, Ruth<br>Address on file | 31104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krueger, Carl E.<br>Address on file | 31105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays Sr., Troy<br>Address on file | 31106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Raymond R.<br>Address on file | 31107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lemon, Levander<br>Address on file | 31108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Harry<br>Address on file | 31109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurek, Carl A.<br>Address on file | 31110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Warren H.<br>Address on file | 31111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, Alice M.<br>Address on file | 31112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harry E.<br>Address on file | 31113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCarty, Mason<br>Address on file | 31114 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lay Jr, Alonzo<br>Address on file | 31115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukas Sr, Edward<br>Address on file | 31116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, William H.<br>Address on file | 31117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meador, Roger<br>Address on file | 31118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Bryant<br>Address on file | 31119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Vernon S.<br>Address on file | 31120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laboy, Martin C.<br>Address on file | 31121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lebuda, Milton J.<br>Address on file | 31122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horos Jr, Alex R.<br>Address on file | 31123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery Jr, Robert G.<br>Address on file | 31124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Edward T.<br>Address on file | 31125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noeth, John<br>Address on file | 31126 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, Jr., Albert<br>Address on file | 31127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnalzer, Joseph<br>Address on file | 31128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamon, David<br>Address on file | 31129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Steve<br>Address on file | 31130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Munski, Kenneth H.<br>Address on file | 31131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koehler, Gary A.<br>Address on file | 31132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, Robert<br>Address on file | 31133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Dorothy<br>Address on file | 31134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moroz, Stephen<br>Address on file | 31135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, John T.<br>Address on file | 31136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lowery, William C.<br>Address on file | 31137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keyes, Lonnie<br>Address on file | 31138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, William<br>Address on file | 31139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft Sr, Edward W.<br>Address on file | 31140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Francis T.<br>Address on file | 31141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrell, Amos<br>Address on file | 31142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, Robert<br>Address on file | 31143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Cecil R.<br>Address on file | 31144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Robert E.<br>Address on file | 31145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhas, George<br>Address on file | 31146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middlebrook, Jr., James<br>Address on file | 31147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Frank<br>Address on file | 31148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, Eugene<br>Address on file | 31149 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krzysko, Valentine E.<br>Address on file | 31150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lugo, Francisco<br>Address on file | 31151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemetz, Geza F.<br>Address on file | 31152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffmann, Ronald V.<br>Address on file | 31153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanocha, Stanley S.<br>Address on file | 31154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kwiatkowski, Anne M.<br>Address on file | 31155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, James L.<br>Address on file | 31156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, Clarence<br>Address on file | 31157 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArdle, Harry<br>Address on file | 31158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malone, Charlas G.<br>Address on file | 31159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Don<br>Address on file | 31160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joyce, Jerome A.<br>Address on file | 31161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Nathaniel<br>Address on file | 31162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mackey, Mary<br>Address on file | 31163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hohl, Charles R.<br>Address on file | 31164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, James<br>Address on file | 31165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Marvin<br>Address on file | 31166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Norman M.<br>Address on file | 31167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, James S.<br>Address on file | 31168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Pat<br>Address on file | 31169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr, John H.<br>Address on file | 31170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peyton, Levern<br>Address on file | 31171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maske, Stanley F.<br>Address on file | 31172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langdon, Patricia<br>Address on file | 31173 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lytle, Robert<br>Address on file | 31174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parlett, Norman E.<br>Address on file | 31175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lukaszewski, Francis J.<br>Address on file | 31176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliffe Sr, Donald E.<br>Address on file | 31177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemeth, Alexander<br>Address on file | 31178 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hornak, Robert J.<br>Address on file | 31179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Donnell, Thomas J.<br>Address on file | 31180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hylton, Maxine<br>Address on file | 31181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Kenneth E.<br>Address on file | 31182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kutzor, Raymond H.<br>Address on file | 31183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zene, Matthew<br>Address on file | 31184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Joseph G.<br>Address on file | 31185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Darrell<br>Address on file | 31186 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson Jr, Archie C.<br>Address on file | 31187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masiko, Joel C.<br>Address on file | 31188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mackin, Carl<br>Address on file | 31189 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer Sr, Johnnie R.<br>Address on file | 31190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Lewis C<br>Address on file | 31191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kataculos, Nicholas T.<br>Address on file | 31192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kissel, Joseph<br>Address on file | 31193 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, John L.<br>Address on file | 31194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Jerry W.<br>Address on file | 31195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murphy, Ricky<br>Address on file | 31196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henninger, Howard S.<br>Address on file | 31197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Glenn<br>Address on file | 31198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Edgar B.<br>Address on file | 31199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jacobs, Eugene O.<br>Address on file | 31200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalcik, Dorothy<br>Address on file | 31201 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell Sr, John J.<br>Address on file | 31202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkins, Terrance L.<br>Address on file | 31203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rather, Roosevelt N.<br>Address on file | 31204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kunsman, Leonard P.<br>Address on file | 31205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dyke, Fred Van<br>Address on file | 31206 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Jack L.<br>Address on file | 31207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyel, Harold<br>Address on file | 31208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Kenneth<br>Address on file | 31209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Harry N.<br>Address on file | 31210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nenzoski, Donna<br>Address on file | 31211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greeley, Christian<br>Address on file | 31212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihuta, Thomas<br>Address on file | 31213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamar, Charles M.<br>Address on file | 31214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morabito, Richard<br>Address on file | 31215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson Jr, James E.<br>Address on file | 31216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latham, William C.<br>Address on file | 31217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch Jr, Charles W.<br>Address on file | 31218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lonscak, Paul<br>Address on file | 31219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Robert A.<br>Address on file | 31220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Herbert H.<br>Address on file | 31221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Thomas<br>Address on file | 31222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penta Sr, John M.<br>Address on file | 31223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoffman, Norman W.<br>Address on file | 31224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlinsky, Edward T.<br>Address on file | 31225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Irizarry, Manuel<br>Address on file | 31226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krepner, Franklin L.<br>Address on file | 31227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messmear, Thomas<br>Address on file | 31228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nettles, Columbus<br>Address on file | 31229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurt, James H.<br>Address on file | 31230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Mary L.<br>Address on file | 31231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Dorothy D.<br>Address on file | 31232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parsons, Sherman<br>Address on file | 31233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merriner, James<br>Address on file | 31234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marusiodis, John T.<br>Address on file | 31235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, Willie<br>Address on file | 31236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mamrak, John W<br>Address on file | 31237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Margaret L.<br>Address on file | 31238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lantz, Harold<br>Address on file | 31239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pannell, Charles<br>Address on file | 31240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Herman<br>Address on file | 31241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Charlotte J.<br>Address on file | 31242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morykan Jr, John<br>Address on file | 31243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, William J.<br>Address on file | 31244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Vincent D.<br>Address on file | 31245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paylor, James<br>Address on file | 31246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, George B.<br>Address on file | 31247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Sr, Jessie A.<br>Address on file | 31248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Spencer<br>Address on file | 31249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Logwood, Ronald J.<br>Address on file | 31250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Bobby L.<br>Address on file | 31251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Long, Frances E.<br>Address on file | 31252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pensker, Edward L.<br>Address on file | 31253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Floyd T.<br>Address on file | 31254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Harold A.<br>Address on file | 31255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesley, Glenn<br>Address on file | 31256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lytell, Forrest<br>Address on file | 31257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Netherly, Fred<br>Address on file | 31258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Willie J.<br>Address on file | 31259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morganelli, John A.<br>Address on file | 31260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Vernon F.<br>Address on file | 31261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, Tom<br>Address on file | 31262 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morning, Jesse Ray<br>Address on file | 31263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Millard<br>Address on file | 31264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Roger I<br>Address on file | 31265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parr, Arthur<br>Address on file | 31266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keener, David<br>Address on file | 31267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henning, Devo I.<br>Address on file | 31268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavery, Robert G.<br>Address on file | 31269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meade, Jimmie<br>Address on file | 31270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcquay, Melvin A.<br>Address on file | 31271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, John<br>Address on file | 31272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClean, Michael<br>Address on file | 31273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Mary<br>Address on file | 31274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kusko, Daniel<br>Address on file | 31275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Albert H.<br>Address on file | 31276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, James<br>Address on file | 31277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landes, Jesse<br>Address on file | 31278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morotti, Helen K.<br>Address on file | 31279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moralez, Pablo<br>Address on file | 31280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massey, Wyoming<br>Address on file | 31281 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robb, Nancy<br>Address on file | 31282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClure, Robert<br>Address on file | 31283 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koerner, Howard N.<br>Address on file | 31284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metcalf, Larry<br>Address on file | 31285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Chuck<br>Address on file | 31286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trucksis, Thomas<br>Address on file | 31287 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Justice Sr, Charles L.<br>Address on file | 31288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, George B.<br>Address on file | 31289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Jr., Dallas<br>Address on file | 31290 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozo, Edward E.<br>Address on file | 31291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matkins, Levi H.<br>Address on file | 31292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Michael L.<br>Address on file | 31293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Carol<br>Address on file | 31294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Barbara<br>Address on file | 31295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCombs, Raymond<br>Address on file | 31296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan Sr, William E.<br>Address on file | 31297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Frederick<br>Address on file | 31298 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Russell<br>Address on file | 31299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koppelman Sr, George E.<br>Address on file | 31300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rios, Efrain<br>Address on file | 31301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rytel, Walter J.<br>Address on file | 31302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merritt, Donald C.<br>Address on file | 31303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Natale, Louis J.<br>Address on file | 31304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxey, Ruben<br>Address on file | 31305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nile, James<br>Address on file | 31306 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hill, Robert<br>Address on file | 31307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shellenberger, Eugene R.<br>Address on file | 31308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyner, Joseph P.<br>Address on file | 31309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maisenhalter, Ronald S.<br>Address on file | 31310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Cary<br>Address on file | 31311 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mickley, Thomas<br>Address on file | 31312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| John, Ronald L.<br>Address on file | 31313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Joseph R.<br>Address on file | 31314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klinker, Charles<br>Address on file | 31315 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marker, Helmut<br>Address on file | 31316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett Sr, Elbert W.<br>Address on file | 31317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, Leo W.<br>Address on file | 31318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCorkle, John<br>Address on file | 31319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiser Jr, Ralph C.<br>Address on file | 31320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Betty J.<br>Address on file | 31321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morningstar, Clarence J<br>Address on file | 31322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manfull, Royal<br>Address on file | 31323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Royston L.<br>Address on file | 31324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewandowski, John<br>Address on file | 31325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayerchak, Robert<br>Address on file | 31326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matheny, Thomas L.<br>Address on file | 31327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Donnie<br>Address on file | 31328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matesevac, Robert P.<br>Address on file | 31329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riedmiller, Charles<br>Address on file | 31330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis Jr, James H.<br>Address on file | 31331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neustadter, Richard J.<br>Address on file | 31332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Jacqueline<br>Address on file | 31333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lages, Charles<br>Address on file | 31334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mathews, Dennis F.<br>Address on file | 31335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter Sr, Harold W.<br>Address on file | 31336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hurley, James<br>Address on file | 31337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilk, Stanley<br>Address on file | 31338 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zunic, Leonard<br>Address on file | 31339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Anthony C.<br>Address on file | 31340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holder, Desmond<br>Address on file | 31341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch Jr, Frederick J.<br>Address on file | 31342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazor, Peggy<br>Address on file | 31343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhouse, Delbert<br>Address on file | 31344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Stewart<br>Address on file | 31345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Jorge<br>Address on file | 31346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Daniel<br>Address on file | 31347 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joynes, William S.<br>Address on file | 31348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Heid, Andrew D.<br>Address on file | 31349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hupfeld, Charles C.<br>Address on file | 31350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram Sr, Randolph L.<br>Address on file | 31351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Harvey<br>Address on file | 31352 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett, Evelyn M.<br>Address on file | 31353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penta, Geraldine<br>Address on file | 31354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker Jr, Frank<br>Address on file | 31355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massucci, Carla<br>Address on file | 31356 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Charles W.<br>Address on file | 31357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neyer, Richard<br>Address on file | 31358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phifer, Sr., William<br>Address on file | 31359 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macolino, Thomas<br>Address on file | 31360 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henderson, Delbert L.<br>Address on file | 31361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newsome, Bobby<br>Address on file | 31362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Ellen<br>Address on file | 31363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morello, Salvatore<br>Address on file | 31364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Younkin, Clark<br>Address on file | 31365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Illigasch, Walter<br>Address on file | 31366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Komornik Sr, Robert W.<br>Address on file | 31367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hrichak, Robert A.<br>Address on file | 31368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huber, Dorothy A.<br>Address on file | 31369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Paul<br>Address on file | 31370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howell Sr, Daniel R.<br>Address on file | 31371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Inman, Clarence S.<br>Address on file | 31372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phegley, Joe<br>Address on file | 31373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meares, Darlene A.<br>Address on file | 31374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neyland, Fred<br>Address on file | 31375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lanier Jr, Arvin O.<br>Address on file | 31376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Casper J.<br>Address on file | 31377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortwein, Raymond J.<br>Address on file | 31378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevitt, Lawrence L.<br>Address on file | 31379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Herbert C.<br>Address on file | 31380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLeod, Roger<br>Address on file | 31381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Warren<br>Address on file | 31382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knick, Kenneth<br>Address on file | 31383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maynard, Cletis<br>Address on file | 31384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, William<br>Address on file | 31385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kolish, Frank W.<br>Address on file | 31386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Earl<br>Address on file | 31387 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kranz, Robert L.<br>Address on file | 31388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazgaj, Frank<br>Address on file | 31389 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McMurtrie, Calvin L.<br>Address on file | 31390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leap Sr, Patrick<br>Address on file | 31391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Donald R.<br>Address on file | 31392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow, Leonard<br>Address on file | 31393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagorski, Richard<br>Address on file | 31394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moretz, George M.<br>Address on file | 31395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 31396 | 2/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Jones, James C.<br>Address on file | 31397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ledford Jr, Calvin W.<br>Address on file | 31398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rippel Sr, Russell R.<br>Address on file | 31399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melhinch, Clarence<br>Address on file | 31400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marino, Daniel<br>Address on file | 31401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lessig, Robert G.<br>Address on file | 31402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Charles<br>Address on file | 31403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meals, Geraldine A.<br>Address on file | 31404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Means, Thomas J.<br>Address on file | 31405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raitz, John<br>Address on file | 31406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meals, Edward P.<br>Address on file | 31407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Ernestine<br>Address on file | 31408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meadows, Glen E.<br>Address on file | 31409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Sr, John H.<br>Address on file | 31410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Robert<br>Address on file | 31411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Legge, John W.<br>Address on file | 31412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Arnold L.<br>Address on file | 31413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mctier, Garfield J.<br>Address on file | 31414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nehilla, Joseph L.<br>Address on file | 31415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Carol S.<br>Address on file | 31416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamson, Shirley<br>Address on file | 31417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhart, Charles E.<br>Address on file | 31418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh Jr, William S.<br>Address on file | 31419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Michael J.<br>Address on file | 31420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westrick, Dale<br>Address on file | 31421 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Ray<br>Address on file | 31422 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palinchak Jr, Michael<br>Address on file | 31423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marquis, Phyllis<br>Address on file | 31424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson Sr, Arnold<br>Address on file | 31425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Robert W.<br>Address on file | 31426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcquade, Theodore T<br>Address on file | 31427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraus, Ruth E.<br>Address on file | 31428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newhard, William R.<br>Address on file | 31429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kammer Sr, Franklyn<br>Address on file | 31430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Samuel<br>Address on file | 31431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker Jr, Willie<br>Address on file | 31432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morawski, Alex<br>Address on file | 31433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNicholas, Sr., James P.<br>Address on file | 31434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Michael C.<br>Address on file | 31435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcnicholas, Alberta E.<br>Address on file | 31436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokinda, Adam J.<br>Address on file | 31437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ronald R.<br>Address on file | 31438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Leon<br>Address on file | 31439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott Sr, Richard D.<br>Address on file | 31440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laney, Richard<br>Address on file | 31441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamprecht, Herbert<br>Address on file | 31442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otis, John<br>Address on file | 31443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Russell D.<br>Address on file | 31444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minton, Mary M.<br>Address on file | 31445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Quentin J.<br>Address on file | 31446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Patricia M.<br>Address on file | 31447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones Jr, William H.<br>Address on file | 31448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lindsay, Gary<br>Address on file | 31449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pool, Danny<br>Address on file | 31450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Dorothy<br>Address on file | 31451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDougall, Bartley J.<br>Address on file | 31452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landis, Don<br>Address on file | 31453 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huber Sr, Richard V.<br>Address on file | 31454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClure Sr, Robert<br>Address on file | 31455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ladavat Jr, Rodney A.<br>Address on file | 31456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yunich, Michael<br>Address on file | 31457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plummer, Jerold<br>Address on file | 31458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neipert, Phlip F<br>Address on file | 31459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iman, Wilbert G.<br>Address on file | 31460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynn, William<br>Address on file | 31461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNamara, Leo J.<br>Address on file | 31462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Musolino, Philip<br>Address on file | 31463 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hirsch, Michael G.<br>Address on file | 31464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Alvin L.<br>Address on file | 31465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Gerald<br>Address on file | 31466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Kenneth R.<br>Address on file | 31467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowsky, Robert<br>Address on file | 31468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karopchinsky Sr, Peter<br>Address on file | 31469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccormick, Frank H.<br>Address on file | 31470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meager, Marian<br>Address on file | 31471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Jack<br>Address on file | 31472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Gary<br>Address on file | 31473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messoris Jr, John<br>Address on file | 31474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kress, Michael J.<br>Address on file | 31475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaou, Pete<br>Address on file | 31476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Sharon Rose M.<br>Address on file | 31477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McPhail, Carl L.<br>Address on file | 31478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuelsdorf, Garry<br>Address on file | 31479 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, John J.<br>Address on file | 31480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hyde, George M.<br>Address on file | 31481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riebe, James<br>Address on file | 31482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottey, Francis P.<br>Address on file | 31483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran, Earl<br>Address on file | 31484 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklos, Ken<br>Address on file | 31485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millheim, Ralph N.<br>Address on file | 31486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pacileo, Vincent<br>Address on file | 31487 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccrimmon, Gregory<br>Address on file | 31488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lavix, Ruth<br>Address on file | 31489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minton, William J.<br>Address on file | 31490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nibert, Marshall<br>Address on file | 31491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig, Raymond H.<br>Address on file | 31492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koellner, William J.<br>Address on file | 31493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Richard<br>Address on file | 31494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John<br>Address on file | 31495 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagano, Sharon<br>Address on file | 31496 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myles, Robert<br>Address on file | 31497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert N.<br>Address on file | 31498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roser, Gladys<br>Address on file | 31499 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middlebrooks, Barbara<br>Address on file | 31500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nail, Thomas<br>Address on file | 31501 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knox, James<br>Address on file | 31502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hutchins Sr, Russell M.<br>Address on file | 31503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickell, Wesley<br>Address on file | 31504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Charles E.<br>Address on file | 31505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobar, James<br>Address on file | 31506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNew, Betty S.<br>Address on file | 31507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lott, Richard<br>Address on file | 31508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, William<br>Address on file | 31509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kosinski Sr, Thomas J.<br>Address on file | 31510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masterson, Robert I.<br>Address on file | 31511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Michael<br>Address on file | 31512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Hugh<br>Address on file | 31513 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Herbert<br>Address on file | 31514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krajczar, Randall<br>Address on file | 31515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Linda<br>Address on file | 31516 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinnant, Sandra J.<br>Address on file | 31517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jevons, Norman L.<br>Address on file | 31518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Joseph W.<br>Address on file | 31519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeil, Mannis<br>Address on file | 31520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Timothy<br>Address on file | 31521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Khalili, Jarullah<br>Address on file | 31522 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manns, Larry<br>Address on file | 31523 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan, Alfonso A.<br>Address on file | 31524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hobbs, Charles W.<br>Address on file | 31525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, James<br>Address on file | 31526 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Los, Henry R.<br>Address on file | 31527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kitchen, James<br>Address on file | 31528 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manley, Johnny<br>Address on file | 31529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgick, Mildred H.<br>Address on file | 31530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, David<br>Address on file | 31531 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fatzinger, Harold R.<br>Address on file | 31532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Larry<br>Address on file | 31533 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Robert L.<br>Address on file | 31534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahood, Charles<br>Address on file | 31535 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muth, William P.<br>Address on file | 31536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Tom<br>Address on file | 31537 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newborn, Vivian<br>Address on file | 31538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cleo<br>Address on file | 31539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Larry G.<br>Address on file | 31540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawrence Jr, Elmo<br>Address on file | 31541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklos, Andrew<br>Address on file | 31542 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, John<br>Address on file | 31543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidder, James<br>Address on file | 31544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Harry<br>Address on file | 31545 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pinti, John W.<br>Address on file | 31546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Jean<br>Address on file | 31547 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maloy, Jr., William<br>Address on file | 31548 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McNair, Ollie<br>Address on file | 31549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayer, Russell<br>Address on file | 31550 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Howard<br>Address on file | 31551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macgregor, Ian R.<br>Address on file | 31552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Laws, Vernon<br>Address on file | 31553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maillis, Ilias<br>Address on file | 31554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harlee, Ivan V.<br>Address on file | 31555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joffred Jr, Louis<br>Address on file | 31556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marks, William B<br>Address on file | 31557 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavros, Nikolaos<br>Address on file | 31558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Joynes Jr, James<br>Address on file | 31559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keiner, Louis T.<br>Address on file | 31560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallett, Larry<br>Address on file | 31561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean III, Joseph L.<br>Address on file | 31562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Patricia<br>Address on file | 31563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Rodell<br>Address on file | 31564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, Roy A.<br>Address on file | 31565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langford, Robert<br>Address on file | 31566 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marrero, Thomas A.<br>Address on file | 31567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maldonado, Ismael<br>Address on file | 31568 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McLean, Lawyer J.<br>Address on file | 31569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landrum, Steven<br>Address on file | 31570 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padnuk, Tina M.<br>Address on file | 31571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Purnell C.<br>Address on file | 31572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooring, Theodore L.<br>Address on file | 31573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayle, Jefferson<br>Address on file | 31574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Jr., Simuel<br>Address on file | 31575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyke, Jack<br>Address on file | 31576 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Methven, Jack<br>Address on file | 31577 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Larkin, Roosevelt<br>Address on file | 31578 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Paul J.<br>Address on file | 31579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowman, Donald M.<br>Address on file | 31580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Messer, Harrison<br>Address on file | 31581 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miklos, Jim<br>Address on file | 31582 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milford, Emanuel<br>Address on file | 31583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padilla, Angel M.<br>Address on file | 31584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullikin Jr, William T.<br>Address on file | 31585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loyd, William<br>Address on file | 31586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McManus Jr, Paul J.<br>Address on file | 31587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nezbeth, John<br>Address on file | 31588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Anna<br>Address on file | 31589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Douglas<br>Address on file | 31590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milam, Chad<br>Address on file | 31591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, James N.<br>Address on file | 31592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lord, James<br>Address on file | 31593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Jerome<br>Address on file | 31594 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, William A.<br>Address on file | 31595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landsberger, Elvie<br>Address on file | 31596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters Jr, Angus<br>Address on file | 31597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCutcheon, Joseph<br>Address on file | 31598 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Calvin<br>Address on file | 31599 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moneypenny, Thomas L.<br>Address on file | 31600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macan, Donald<br>Address on file | 31601 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lohr, Harry J.<br>Address on file | 31602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Herman<br>Address on file | 31603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Jackie A.<br>Address on file | 31604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Samuel H.<br>Address on file | 31605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Michael<br>Address on file | 31606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maker, Nick<br>Address on file | 31607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAndrew, George<br>Address on file | 31608 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lund, John W.<br>Address on file | 31609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keil Jr, Charles M.<br>Address on file | 31610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moose, Stanley C.<br>Address on file | 31611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Jr., Henry<br>Address on file | 31612 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maley, John<br>Address on file | 31613 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kokinda, Daniel<br>Address on file | 31614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Edward J.<br>Address on file | 31615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Robert<br>Address on file | 31616 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggenbach, Thomas<br>Address on file | 31617 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kemmerer, Carl D.<br>Address on file | 31618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monnett, Melvin<br>Address on file | 31619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, William<br>Address on file | 31620 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, John<br>Address on file | 31621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manes, Jr., Donald<br>Address on file | 31622 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepe, Michael<br>Address on file | 31623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muick, John A.<br>Address on file | 31624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keiper, Russell<br>Address on file | 31625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zezlina, Edward<br>Address on file | 31626 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scrivnor, Lester L.<br>Address on file | 31627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Jr, Charles<br>Address on file | 31628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Donald<br>Address on file | 31629 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Roger<br>Address on file | 31630 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moran Jr, George<br>Address on file | 31631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salgado, David T.<br>Address on file | 31632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, David<br>Address on file | 31633 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myzk, Dorothy<br>Address on file | 31634 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Harrell J.<br>Address on file | 31635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kullman, Walter<br>Address on file | 31636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manthe, William<br>Address on file | 31637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sallit, Fayssal<br>Address on file | 31638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orr, Jean<br>Address on file | 31639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Louise<br>Address on file | 31640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michaels, William<br>Address on file | 31641 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCollough, George<br>Address on file | 31642 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John H.<br>Address on file | 31643 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Naomi R.<br>Address on file | 31644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Null, William<br>Address on file | 31645 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morjock, Arthur<br>Address on file | 31646 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hunter, Frederick M.<br>Address on file | 31647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Frank<br>Address on file | 31648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh, Edward<br>Address on file | 31649 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krannebitter, Joseph A.<br>Address on file | 31650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marini, Rudolph<br>Address on file | 31651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ott, Beverly<br>Address on file | 31652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noftsinger, Richard<br>Address on file | 31653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Jr, Phil<br>Address on file | 31654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maggard, Billy<br>Address on file | 31655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kurucz, James E.<br>Address on file | 31656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Donald N.<br>Address on file | 31657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Bobby<br>Address on file | 31658 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Jon<br>Address on file | 31659 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Richard<br>Address on file | 31660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchie, Jerry<br>Address on file | 31661 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judy, Robert L.<br>Address on file | 31662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore Sr, Richard F.<br>Address on file | 31663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mihalic, John<br>Address on file | 31664 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Mitchell<br>Address on file | 31665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Sr., Joseph L.<br>Address on file | 31666 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAlpine, Henry<br>Address on file | 31667 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Magnolia<br>Address on file | 31668 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, James A.<br>Address on file | 31669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manente, Nancy<br>Address on file | 31670 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metzger, James F.<br>Address on file | 31671 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Ollie J.<br>Address on file | 31672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuno, Francisco<br>Address on file | 31673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody, Richard<br>Address on file | 31674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Joseph<br>Address on file | 31675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, Larry<br>Address on file | 31676 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCabe, Tom<br>Address on file | 31677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mansueto, James L.<br>Address on file | 31678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Raymond A.<br>Address on file | 31679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manson, John E.<br>Address on file | 31680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lettow, Frederick M.<br>Address on file | 31681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCardell, Gerald<br>Address on file | 31682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahoney Jr, Timothy C.<br>Address on file | 31683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schehlein, William J.<br>Address on file | 31684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Imbierowicz, Joseph<br>Address on file | 31685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raymond, Anthony<br>Address on file | 31686 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahr, James J.<br>Address on file | 31687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mox, Janet D.<br>Address on file | 31688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zublena, Paul<br>Address on file | 31689 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammers, Dieter<br>Address on file | 31690 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinhart, David A.<br>Address on file | 31691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziegler, Brenda<br>Address on file | 31692 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, Clyde<br>Address on file | 31693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Evelyn<br>Address on file | 31694 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahone, Luther<br>Address on file | 31695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monroe, Floyd R.<br>Address on file | 31696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Langhirt Sr, Donald M.<br>Address on file | 31697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Robert<br>Address on file | 31698 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruth, Howard E.<br>Address on file | 31699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Panageotou, Despina<br>Address on file | 31700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moody Jr, William E.<br>Address on file | 31701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Majewski, Alfred<br>Address on file | 31702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Robert M.<br>Address on file | 31703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Larry<br>Address on file | 31704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleasnick, David<br>Address on file | 31705 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCamant, Howard<br>Address on file | 31706 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leaf Sr, Matthew V.<br>Address on file | 31707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malat, Anthony J.<br>Address on file | 31708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mickle, Margie<br>Address on file | 31709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newsome, Ival<br>Address on file | 31710 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mosca, Victor N.<br>Address on file | 31711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norbut, Theodore<br>Address on file | 31712 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rak, Kenneth<br>Address on file | 31713 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCaskill, Beulah<br>Address on file | 31714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manos, Joe<br>Address on file | 31715 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norris, John<br>Address on file | 31716 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, James<br>Address on file | 31717 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowakowski, Stanley A.<br>Address on file | 31718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Roy<br>Address on file | 31719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pickens, Charles<br>Address on file | 31720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikula, Joseph<br>Address on file | 31721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCormick, Raymond G.<br>Address on file | 31722 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Clarence E.<br>Address on file | 31723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratsch Jr, Eric W.<br>Address on file | 31724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, William<br>Address on file | 31725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikota, Frances<br>Address on file | 31726 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsiglia, Joseph J.<br>Address on file | 31727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rahrig, Clarence<br>Address on file | 31728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petit, Carl<br>Address on file | 31729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nail, James<br>Address on file | 31730 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norwood, Benjamin<br>Address on file | 31731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nolan, Donald<br>Address on file | 31732 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevedale, John<br>Address on file | 31733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Margot M.<br>Address on file | 31734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maltarich, Franklin<br>Address on file | 31735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paglia, Carmelo A.<br>Address on file | 31736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manfra, Jr., Frank A.<br>Address on file | 31737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mancinelli, David<br>Address on file | 31738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrarca, Robert<br>Address on file | 31739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lang, Frank<br>Address on file | 31740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, George<br>Address on file | 31741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manring, Daniel<br>Address on file | 31742 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noftz, Janet<br>Address on file | 31743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennepacker, Dean E.<br>Address on file | 31744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kernik, Michael<br>Address on file | 31745 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zadel, Bruna<br>Address on file | 31746 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowlin, Marguerite<br>Address on file | 31747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neiner, Robert<br>Address on file | 31748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pirrera, Roberta<br>Address on file | 31749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Susan<br>Address on file | 31750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiant, Gerald<br>Address on file | 31751 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nieves, Juan<br>Address on file | 31752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noppenberger, Gordon L.<br>Address on file | 31753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schriner, John K.<br>Address on file | 31754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, William<br>Address on file | 31755 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Anthony<br>Address on file | 31756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyons, Robert<br>Address on file | 31757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nero, Ernest<br>Address on file | 31758 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piper, Thomas B<br>Address on file | 31759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oshman, Joseph S.<br>Address on file | 31760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neer, Charles<br>Address on file | 31761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schauman, John E.<br>Address on file | 31762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lane, Leo<br>Address on file | 31763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, George<br>Address on file | 31764 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neff, William<br>Address on file | 31765 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ortiz, Jesus M.<br>Address on file | 31766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitsko Sr, Joseph S.<br>Address on file | 31767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr., William<br>Address on file | 31768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Frank<br>Address on file | 31769 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Howard E.<br>Address on file | 31770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Husic, Joseph<br>Address on file | 31771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Alberta<br>Address on file | 31772 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Gregory F.<br>Address on file | 31773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Northcraft, William E.<br>Address on file | 31774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mertz, Arthur D.<br>Address on file | 31775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krause, Dennis G.<br>Address on file | 31776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hussar, Stella M.<br>Address on file | 31777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nock, Charles<br>Address on file | 31778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Joseph<br>Address on file | 31779 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ranta, John<br>Address on file | 31780 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karamihalis, Kostas T.<br>Address on file | 31781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Althea G.<br>Address on file | 31782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reiter, Shirley A.<br>Address on file | 31783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuetrum Sr, Marvin J.<br>Address on file | 31784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitzsche, Fred<br>Address on file | 31785 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Latimer, Angel<br>Address on file | 31786 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kardos, Ernest<br>Address on file | 31787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobuary, Frank<br>Address on file | 31788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell Jr, Robert B.<br>Address on file | 31789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paglia, Frank<br>Address on file | 31790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Freda<br>Address on file | 31791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Youngerman, John<br>Address on file | 31792 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krawczyk, Edmond S.<br>Address on file | 31793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccann, Leroy F.<br>Address on file | 31794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponciano, Claudio<br>Address on file | 31795 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgick, Richard R.<br>Address on file | 31796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahorec, William<br>Address on file | 31797 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palcher, Edward G.<br>Address on file | 31798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Korpics, Joseph E.<br>Address on file | 31799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lasick, Joe<br>Address on file | 31800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kresge, Francis G.<br>Address on file | 31801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Shirley<br>Address on file | 31802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoppert, David B.<br>Address on file | 31803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Robert<br>Address on file | 31804 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinkerton, Donald<br>Address on file | 31805 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manila, Richard<br>Address on file | 31806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoppert, Leon D.<br>Address on file | 31807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kopas, George B.<br>Address on file | 31808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monaghan, Nancy L.<br>Address on file | 31809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, Henry<br>Address on file | 31810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newton, Mae<br>Address on file | 31811 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kimble, Billy<br>Address on file | 31812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moore, Bob S.<br>Address on file | 31813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Rosie<br>Address on file | 31814 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, John<br>Address on file | 31815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHale, Gregory L.<br>Address on file | 31816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Peggy<br>Address on file | 31817 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orange, Davis L.<br>Address on file | 31818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zganjar, Bob<br>Address on file | 31819 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaczynski, Stanley<br>Address on file | 31820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nickens, Beaulah<br>Address on file | 31821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rexroth, Ken<br>Address on file | 31822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, Robert<br>Address on file | 31823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Raymond B.<br>Address on file | 31824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newport, Ora<br>Address on file | 31825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pajak, Milton J.<br>Address on file | 31826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marchand, JR., James<br>Address on file | 31827 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller Jr, Louis C.<br>Address on file | 31828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Marvin<br>Address on file | 31829 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Daniel H.<br>Address on file | 31830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manecci, John V.<br>Address on file | 31831 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Gary E.<br>Address on file | 31832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rikli Jr, John<br>Address on file | 31833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcevoy, John P.<br>Address on file | 31834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Retter, Robert R.<br>Address on file | 31835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George E.<br>Address on file | 31836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Masters, James W.<br>Address on file | 31837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Winston R.<br>Address on file | 31838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repkorwich, Jacob<br>Address on file | 31839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julien Jr, Joseph P.<br>Address on file | 31840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitt, James<br>Address on file | 31841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noah, Claude<br>Address on file | 31842 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Beverly L.<br>Address on file | 31843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matz, Steve J.<br>Address on file | 31844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullins, Donald<br>Address on file | 31845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young-Brown, Mary<br>Address on file | 31846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palardy Sr, Richard L.<br>Address on file | 31847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niccolucci, Aldo<br>Address on file | 31848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Caeford R.<br>Address on file | 31849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nunnally, Dorothy<br>Address on file | 31850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Frank<br>Address on file | 31851 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Gary<br>Address on file | 31852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrow, Stanley R.<br>Address on file | 31853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lampley, Diane<br>Address on file | 31854 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Frederick<br>Address on file | 31855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orban Jr., Louis<br>Address on file | 31856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegel, Philip<br>Address on file | 31857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsh Sr, Theodore D.<br>Address on file | 31858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holden, Deborah<br>Address on file | 31859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palkovic, Mark<br>Address on file | 31860 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Jose E.<br>Address on file | 31861 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Cecil E.<br>Address on file | 31862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Sr, Robert<br>Address on file | 31863 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichert, Jr., Daniel E.<br>Address on file | 31864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milbourne, Harvey E.<br>Address on file | 31865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrowski, Victor<br>Address on file | 31866 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Arthur<br>Address on file | 31867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazurek, Andrew N.<br>Address on file | 31868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor Jr, Herbert H.<br>Address on file | 31869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley Sr, Robert H.<br>Address on file | 31870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Carroll<br>Address on file | 31871 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reph, Clifford L.<br>Address on file | 31872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Ronald<br>Address on file | 31873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepper, Walter<br>Address on file | 31874 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovaleski, Marcille<br>Address on file | 31875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniels, William<br>Address on file | 31876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, G Braxton<br>Address on file | 31877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zifcheck, George<br>Address on file | 31878 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Neal<br>Address on file | 31879 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratt, Rick<br>Address on file | 31880 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubaidah, King<br>Address on file | 31881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinsmith, Harlan V.<br>Address on file | 31882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Arthur<br>Address on file | 31883 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Scott K.<br>Address on file | 31884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, William<br>Address on file | 31885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jakubowski, Clara F.<br>Address on file | 31886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Ronnie<br>Address on file | 31887 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lawson, James W.<br>Address on file | 31888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Samuel<br>Address on file | 31889 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuno, Felipe<br>Address on file | 31890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Widican, Eugene<br>Address on file | 31891 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ostendorf Sr, Joseph A.<br>Address on file | 31892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Richard<br>Address on file | 31893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Alexander<br>Address on file | 31894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pfalzgraf, Irvin<br>Address on file | 31895 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin Sr, Charles<br>Address on file | 31896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecha, John S.<br>Address on file | 31897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCallister, James<br>Address on file | 31898 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunley, Brenda<br>Address on file | 31899 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Wilbur L.<br>Address on file | 31900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Kenneth R.<br>Address on file | 31901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Kenneth<br>Address on file | 31902 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarato, Victor G.<br>Address on file | 31903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmer, Sr., Gary<br>Address on file | 31904 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norman, James A.<br>Address on file | 31905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mullenax Jr, Virgil H.<br>Address on file | 31906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Francinia<br>Address on file | 31907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Niechwiadowicz, Edward S.<br>Address on file | 31908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Calvin E.<br>Address on file | 31909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Robert L.<br>Address on file | 31910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Orwan, Robert J.<br>Address on file | 31911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDonald, Curtis<br>Address on file | 31912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Renner, Larry<br>Address on file | 31913 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, John J.<br>Address on file | 31914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayeski, Paul R.<br>Address on file | 31915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicolaidis, Elias A.<br>Address on file | 31916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert<br>Address on file | 31917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nutt, Robert<br>Address on file | 31918 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olsen, Russell T.<br>Address on file | 31919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pailin, John W.<br>Address on file | 31920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muir, Boyd T.<br>Address on file | 31921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mull, Francis D.<br>Address on file | 31922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitten, Lowell<br>Address on file | 31923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mantegna, John J.<br>Address on file | 31924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Arthur<br>Address on file | 31925 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Walter W.<br>Address on file | 31926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahoransky, Stephen<br>Address on file | 31927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlothauer, Paul<br>Address on file | 31928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidbauer, William O.<br>Address on file | 31929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mertz, Glenn A.<br>Address on file | 31930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, John<br>Address on file | 31931 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlow-Smith, Mary<br>Address on file | 31932 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Bernard A.<br>Address on file | 31933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Richard<br>Address on file | 31934 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Daniel<br>Address on file | 31935 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Richard O.<br>Address on file | 31936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schweiger Sr, Robert<br>Address on file | 31937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikeska, Frank<br>Address on file | 31938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scriba, Frederick C.<br>Address on file | 31939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zajac, Peter<br>Address on file | 31940 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'May, William C.<br>Address on file | 31941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Keith D.<br>Address on file | 31942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyman Sr, Wayne M.<br>Address on file | 31943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Ralph<br>Address on file | 31944 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Robert<br>Address on file | 31945 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Knight, Robert<br>Address on file | 31946 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn-Seitzer, Nancy<br>Address on file | 31947 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Gerald<br>Address on file | 31948 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Dewey B.<br>Address on file | 31949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Repomonto, Helen<br>Address on file | 31950 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, John L.<br>Address on file | 31951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picciano, Nick<br>Address on file | 31952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pecuch, Stephen A.<br>Address on file | 31953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puckett, Edwin L.<br>Address on file | 31954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Harvey<br>Address on file | 31955 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Forest W.<br>Address on file | 31956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, Frederick<br>Address on file | 31957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Patty<br>Address on file | 31958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripley, Carson<br>Address on file | 31959 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Westford<br>Address on file | 31960 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Wilson<br>Address on file | 31961 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Major N.<br>Address on file | 31962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritenour, William<br>Address on file | 31963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Hubert<br>Address on file | 31964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prstac, Elinora M.<br>Address on file | 31965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, William J.<br>Address on file | 31966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kastelnik, Richard S.<br>Address on file | 31967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Kathleen F.<br>Address on file | 31968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, George W<br>Address on file | 31969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| May, Dennis<br>Address on file | 31970 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raborg Sr, Robert R.<br>Address on file | 31971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, James C.<br>Address on file | 31972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavkov, Alvin<br>Address on file | 31973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Kenneth L.<br>Address on file | 31974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Joseph<br>Address on file | 31975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nau, Ronald<br>Address on file | 31976 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Robert L.<br>Address on file | 31977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mangum, Rubye M.<br>Address on file | 31978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oswald, James W.<br>Address on file | 31979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullen, Donald<br>Address on file | 31980 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Otter, Carl P.<br>Address on file | 31981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Jack<br>Address on file | 31982 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavick, Robert<br>Address on file | 31983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Steve J.<br>Address on file | 31984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mauser Sr, Richard E.<br>Address on file | 31985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paton, George O.<br>Address on file | 31986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesley, Ivan<br>Address on file | 31987 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krouse, Edward C.<br>Address on file | 31988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Billy M.<br>Address on file | 31989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Racek Sr, Robert S.<br>Address on file | 31990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Terry L.<br>Address on file | 31991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFetridge, Robert J.<br>Address on file | 31992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, John<br>Address on file | 31993 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mallory, Annie L.<br>Address on file | 31994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransome, Willie Ann<br>Address on file | 31995 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mazurkiewicz, Frank W.<br>Address on file | 31996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 31997 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrum, John<br>Address on file | 31998 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Placer, Raymond<br>Address on file | 31999 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Philippi, Dennis<br>Address on file | 32000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paskowski, Joseph<br>Address on file | 32001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord, Alvin E.<br>Address on file | 32002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scanlon, Joseph<br>Address on file | 32003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, Willie<br>Address on file | 32004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nash, Arthur P.<br>Address on file | 32005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitman, Lewis<br>Address on file | 32006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preece, Dieter<br>Address on file | 32007 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paschall, Peggy J.<br>Address on file | 32008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neidert, James G.<br>Address on file | 32009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Arturo H.<br>Address on file | 32010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Christine<br>Address on file | 32011 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William<br>Address on file | 32012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney Sr, Joseph E.<br>Address on file | 32013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karas, Steve<br>Address on file | 32014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston, Neville<br>Address on file | 32015 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peregoy, Paul F.<br>Address on file | 32016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, Howard L.<br>Address on file | 32017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wicker, Lester<br>Address on file | 32018 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westur, Elizabeth<br>Address on file | 32019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malozi, Frank C.<br>Address on file | 32020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peach, Betsy C.<br>Address on file | 32021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menegus, Richard J.<br>Address on file | 32022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Middaugh, Sr., Larry<br>Address on file | 32023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Daryl<br>Address on file | 32024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Alice P.<br>Address on file | 32025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Andrew J.<br>Address on file | 32026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchey, Harry<br>Address on file | 32027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcbee, Clarence<br>Address on file | 32028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Paul T.<br>Address on file | 32029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, Leroy<br>Address on file | 32030 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Gary<br>Address on file | 32031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zatik, George<br>Address on file | 32032 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, James E.<br>Address on file | 32033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Augustus<br>Address on file | 32034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peel, Robert<br>Address on file | 32035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noll, George<br>Address on file | 32036 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yukie, Stephen<br>Address on file | 32037 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McAndrew, James M.<br>Address on file | 32038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris Jr., Willie<br>Address on file | 32039 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenbalm, Claude<br>Address on file | 32040 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randle, David A.<br>Address on file | 32041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payton, Beverly<br>Address on file | 32042 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Alfred J.<br>Address on file | 32043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Norman C.<br>Address on file | 32044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Rosa<br>Address on file | 32045 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinette, Burl<br>Address on file | 32046 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab Jr, William H.<br>Address on file | 32047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nuce, Richard D.<br>Address on file | 32048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petree, James<br>Address on file | 32049 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicely Sr., Robert<br>Address on file | 32050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoefler Sr, Theodore F.<br>Address on file | 32051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Charles R.<br>Address on file | 32052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Edward L.<br>Address on file | 32053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oviatt, Donald L.<br>Address on file | 32054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molitorisz, Richard T.<br>Address on file | 32055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kharleed, Ghanim<br>Address on file | 32056 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaczyk, Roger<br>Address on file | 32057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Garris S.<br>Address on file | 32058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michel, Martin E.<br>Address on file | 32059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Rufus<br>Address on file | 32060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yestrebi, Aaron<br>Address on file | 32061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nowacki, Leonard<br>Address on file | 32062 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connell, Daniel<br>Address on file | 32063 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Alonzer<br>Address on file | 32064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yurglic, John<br>Address on file | 32065 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moser, Gerald<br>Address on file | 32066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinter, Rodney<br>Address on file | 32067 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCann, Michael A.<br>Address on file | 32068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Barry L.<br>Address on file | 32069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roig, Virginia<br>Address on file | 32070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McElroy, Granison<br>Address on file | 32071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Jr., Victor<br>Address on file | 32072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayford, Frank<br>Address on file | 32073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ristoff, Steve<br>Address on file | 32074 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milan, William J.<br>Address on file | 32075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scalia, Joseph A.<br>Address on file | 32076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kane, Melvin L.<br>Address on file | 32077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Roy<br>Address on file | 32078 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Hardy<br>Address on file | 32079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saintz, Arnold W.<br>Address on file | 32080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Freel J.<br>Address on file | 32081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Harry<br>Address on file | 32082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheminant, Harry E.<br>Address on file | 32083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, James P.<br>Address on file | 32084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarter Sr, George W.<br>Address on file | 32085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nonnsen, Calvin G.<br>Address on file | 32086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Madeline<br>Address on file | 32087 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yushko, Leonard B.<br>Address on file | 32088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Nicholas J.<br>Address on file | 32089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scholl, Donald M.<br>Address on file | 32090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zack, Sr., Robert<br>Address on file | 32091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Santiago<br>Address on file | 32092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nehilla, Joseph P.<br>Address on file | 32093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Leonard W.<br>Address on file | 32094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Gloria<br>Address on file | 32095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Emerito<br>Address on file | 32096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohn, Andrew<br>Address on file | 32097 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petersen, Michael<br>Address on file | 32098 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Richard W.<br>Address on file | 32099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Frederick F.<br>Address on file | 32100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Searfoss, Robert W.<br>Address on file | 32101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Desi<br>Address on file | 32102 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrante Sr, Raymond S.<br>Address on file | 32103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendt, Daniel<br>Address on file | 32104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nonnemacher, Arthur<br>Address on file | 32105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nagy, Laszlo<br>Address on file | 32106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, James F<br>Address on file | 32107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kovios, Steve<br>Address on file | 32108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penn, Jack<br>Address on file | 32109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Travis<br>Address on file | 32110 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritterbeck, Thomas<br>Address on file | 32111 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Manges, Faye<br>Address on file | 32112 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lynch, Issac<br>Address on file | 32113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miscin, Stephen J.<br>Address on file | 32114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kapela, Joseph W.<br>Address on file | 32115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schnalzer, Rudolph O.<br>Address on file | 32116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittaker, David<br>Address on file | 32117 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, John<br>Address on file | 32118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payton, James A.<br>Address on file | 32119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier, Howard L.<br>Address on file | 32120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mowbray Jr, Clifford B.<br>Address on file | 32121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Richard S.<br>Address on file | 32122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckee II, Leroy L.<br>Address on file | 32123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, William J.<br>Address on file | 32124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Loretta<br>Address on file | 32125 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kowalczyk, Theresa J<br>Address on file | 32126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polsinelli, Guido<br>Address on file | 32127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutseo, Larry R.<br>Address on file | 32128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Harold J.<br>Address on file | 32129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrime, Raymond<br>Address on file | 32130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Faith E.<br>Address on file | 32131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fineagan, Carroll J.<br>Address on file | 32132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noes, Donald<br>Address on file | 32133 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Donald<br>Address on file | 32134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Roosevelt<br>Address on file | 32135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neith, Harold R.<br>Address on file | 32136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zagozan, William<br>Address on file | 32137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mooney, William E.<br>Address on file | 32138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Oletha<br>Address on file | 32139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Jamel<br>Address on file | 32140 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mellett, Mark S<br>Address on file | 32141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partlow, Thomas<br>Address on file | 32142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penson, Laurence<br>Address on file | 32143 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, John A.<br>Address on file | 32144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meredith Sr, Edward R.<br>Address on file | 32145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lutz, Susan L.<br>Address on file | 32146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May, Robert<br>Address on file | 32147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mellendick, Diane M.<br>Address on file | 32148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kalb, Louise T.<br>Address on file | 32149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, James<br>Address on file | 32150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCray, James<br>Address on file | 32151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, William C.<br>Address on file | 32152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paly, Larry R.<br>Address on file | 32153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Lawrence<br>Address on file | 32154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sargent, Evelyn L.<br>Address on file | 32155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medlin, Alvin K.<br>Address on file | 32156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Victor F.<br>Address on file | 32157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Sally<br>Address on file | 32158 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson Jr, Zack<br>Address on file | 32159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olesak, Dolores M.<br>Address on file | 32160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maynard, Buddy<br>Address on file | 32161 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kidd, Daniel<br>Address on file | 32162 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Mildred<br>Address on file | 32163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nausbaum, Thomas L.<br>Address on file | 32164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Thomas A.<br>Address on file | 32165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corso, John F.<br>Address on file | 32166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayes, Judies D.<br>Address on file | 32167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Condy<br>Address on file | 32168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuncke, Myrna J.<br>Address on file | 32169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schroeter, Carl A.<br>Address on file | 32170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Ruben<br>Address on file | 32171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lundquist, Ronald L.<br>Address on file | 32172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meritis, Alexandros<br>Address on file | 32173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Motes Sr, Richard L.<br>Address on file | 32174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rafferty, Thomas<br>Address on file | 32175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepard, Tracy L.<br>Address on file | 32176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mouery, Frederick F.<br>Address on file | 32177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, George T.<br>Address on file | 32178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pesti, Jack<br>Address on file | 32179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cargile, James L.<br>Address on file | 32180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Donald K.<br>Address on file | 32181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nielsen, III, Carl<br>Address on file | 32182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Marcus A.<br>Address on file | 32183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDowell Jr, Samuel<br>Address on file | 32184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ripple Sr, James D.<br>Address on file | 32185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Harry R.<br>Address on file | 32186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lurz, Dorothy A.<br>Address on file | 32187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pijanowski, Jerome S.<br>Address on file | 32188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharkazy, Louis<br>Address on file | 32189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sufrich, Albert E.<br>Address on file | 32190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McGowan, Clyde B.<br>Address on file | 32191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Donald E<br>Address on file | 32192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suddreth, Manus<br>Address on file | 32193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neblett, Earl<br>Address on file | 32194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wendell, Donald<br>Address on file | 32195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler, William W.<br>Address on file | 32196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McArthur, Garfield<br>Address on file | 32197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carr, Leonard R.<br>Address on file | 32198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogle, George<br>Address on file | 32199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morsberger, Fred W.<br>Address on file | 32200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukanick, John<br>Address on file | 32201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yovan, Thomas<br>Address on file | 32202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddleberger, Elbert W.<br>Address on file | 32203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Novak, Richard R.<br>Address on file | 32204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poe, Morrison<br>Address on file | 32205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, James J.<br>Address on file | 32206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Marshall<br>Address on file | 32207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Markoski, Charles<br>Address on file | 32208 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Dennis<br>Address on file | 32209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'donnell, Richard T.<br>Address on file | 32210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Joseph C.<br>Address on file | 32211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, William<br>Address on file | 32212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhue Jr, Sidney<br>Address on file | 32213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lyell, Catherine<br>Address on file | 32214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDermott, Evelyn E.<br>Address on file | 32215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spang, Joseph W.<br>Address on file | 32216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritenour, William<br>Address on file | 32217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Jerome<br>Address on file | 32218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maziarz, Jr., John<br>Address on file | 32219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sell, Harold A.<br>Address on file | 32220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paules, Neil N.<br>Address on file | 32221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quick Jr, Jiles J.<br>Address on file | 32222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Howard<br>Address on file | 32223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawling, Keith<br>Address on file | 32224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prince, Terry<br>Address on file | 32225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, John F.<br>Address on file | 32226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milker, Nancy<br>Address on file | 32227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, John<br>Address on file | 32228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medlin, Kenneth E.<br>Address on file | 32229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, Edward J.<br>Address on file | 32230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Rosa<br>Address on file | 32231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oliver, Louis E.<br>Address on file | 32232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| May Jr, Demetris J.<br>Address on file | 32233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Jack<br>Address on file | 32234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Queen, Harold B.<br>Address on file | 32235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles, Charles L.<br>Address on file | 32236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Andres<br>Address on file | 32237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crowder, Eurydice<br>Address on file | 32238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Luther, Emil J.<br>Address on file | 32239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillip, Gary M.<br>Address on file | 32240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Flor<br>Address on file | 32241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Krantz, John<br>Address on file | 32242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reale III, Anthony<br>Address on file | 32243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mc Intyre, Donald W.<br>Address on file | 32244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meusel, Leonard A.<br>Address on file | 32245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magaro, David E.<br>Address on file | 32246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McDaniel, Gordon<br>Address on file | 32247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scripture, John<br>Address on file | 32248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattos, Joseph S<br>Address on file | 32249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Juan M.<br>Address on file | 32250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peiffer, Harry<br>Address on file | 32251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Jesse<br>Address on file | 32252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Myers, Robert L.<br>Address on file | 32253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morris, Walter W.<br>Address on file | 32254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael, Ralph L.<br>Address on file | 32255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yozwiak, Carmel<br>Address on file | 32256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Joseph<br>Address on file | 32257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lychak, Richard M.<br>Address on file | 32258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden Jr, Raymond F.<br>Address on file | 32259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miranda, Miguel A.<br>Address on file | 32260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prstac, Joseph N.<br>Address on file | 32261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, John A.<br>Address on file | 32262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michel, Frank J.<br>Address on file | 32263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mondell, Eugene J.<br>Address on file | 32264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quattrochi, Joseph<br>Address on file | 32265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Robert J.<br>Address on file | 32266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Wayne<br>Address on file | 32267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nadolny, Julius J.<br>Address on file | 32268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McConnell, Dallas<br>Address on file | 32269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Connor Jr, Lawrence J.<br>Address on file | 32270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozenski Sr, John C.<br>Address on file | 32271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, William F.<br>Address on file | 32272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Fred<br>Address on file | 32273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owensby, Jimmie<br>Address on file | 32274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruszewski, Edward G.<br>Address on file | 32275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Nathan<br>Address on file | 32276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peiffer, Richard<br>Address on file | 32277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahaletz, Adam B.<br>Address on file | 32278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monath Sr, George A.<br>Address on file | 32279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Bobby<br>Address on file | 32280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccarter, Ralph<br>Address on file | 32281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Ivan<br>Address on file | 32282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lazzeri, Louis J.<br>Address on file | 32283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salyers, Maxine<br>Address on file | 32284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North, Jerome<br>Address on file | 32285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Jr., Alvah<br>Address on file | 32286 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mast, Donald A.<br>Address on file | 32287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCartney, Loyd<br>Address on file | 32288 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menne, Edward W.<br>Address on file | 32289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mace, Ronald F.<br>Address on file | 32290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Whitmel E.<br>Address on file | 32291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piepenbrink, John E.<br>Address on file | 32292 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pentz, George G.<br>Address on file | 32293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ronald<br>Address on file | 32294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maher, Robert<br>Address on file | 32295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, William R.<br>Address on file | 32296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prunty, Kenard<br>Address on file | 32297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murtha, John J.<br>Address on file | 32298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebeiro, Manuel<br>Address on file | 32299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redline, Clair<br>Address on file | 32300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Thomas<br>Address on file | 32301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Billy<br>Address on file | 32302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pridemore, Danny<br>Address on file | 32303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McKinney, James E.<br>Address on file | 32304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter Jr, William<br>Address on file | 32305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rampulla, Vincenzo<br>Address on file | 32306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nofsinger, Dwight<br>Address on file | 32307 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbry, David<br>Address on file | 32308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meek, Harvey C.<br>Address on file | 32309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quigley Jr, John J.<br>Address on file | 32310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sams, Doss<br>Address on file | 32311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mack, Kathleen<br>Address on file | 32312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdock, Bennett J.<br>Address on file | 32313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rode, John J.<br>Address on file | 32314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, George T.<br>Address on file | 32315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Dennis L.<br>Address on file | 32316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Protopapas, Nicholas<br>Address on file | 32317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samm, John C.<br>Address on file | 32318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zampieri, Tony<br>Address on file | 32319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nichols, Jadie<br>Address on file | 32320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marshall, William B.<br>Address on file | 32321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Sr., James<br>Address on file | 32322 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Ruth<br>Address on file | 32323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osman, Martin<br>Address on file | 32324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Russell<br>Address on file | 32325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarty, David C.<br>Address on file | 32326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Migliozzi, Joseph<br>Address on file | 32327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nemes, Stephen C.<br>Address on file | 32328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreieck, William<br>Address on file | 32329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ritterbeck, Robert<br>Address on file | 32330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Jeanette<br>Address on file | 32331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sample, Harry A.<br>Address on file | 32332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Hobert E.<br>Address on file | 32333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson Jr, Doward B.<br>Address on file | 32334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mayfield, Linda A.<br>Address on file | 32335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lammlein, Carl<br>Address on file | 32336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Menichelli, Vincenzo<br>Address on file | 32337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miles Sr, Melvin N.<br>Address on file | 32338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Hazel D.<br>Address on file | 32339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maas, Paul C.<br>Address on file | 32340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Goldie<br>Address on file | 32341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn Sr, Edwin J.<br>Address on file | 32342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pardue, Thomas<br>Address on file | 32343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Metz, Stanley L.<br>Address on file | 32344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell, Elmer T.<br>Address on file | 32345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Adalberto<br>Address on file | 32346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mobley, Willie J.<br>Address on file | 32347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Irene<br>Address on file | 32348 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Paul John<br>Address on file | 32349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitman, James H.<br>Address on file | 32350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Charles H.<br>Address on file | 32351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kostic Jr, Trottey G.<br>Address on file | 32352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Candelario L.<br>Address on file | 32353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, George<br>Address on file | 32354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Robert<br>Address on file | 32355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melvin, Nathaniel<br>Address on file | 32356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichley, John<br>Address on file | 32357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Isaac<br>Address on file | 32358 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers Jr, Jack L.<br>Address on file | 32359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Jeannine C.<br>Address on file | 32360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheel Jr, James V.<br>Address on file | 32361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Jr., Nathaniel<br>Address on file | 32362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Mary<br>Address on file | 32363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scholz, Rodney<br>Address on file | 32364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Llewellyn N.<br>Address on file | 32365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunan, Ronald L.<br>Address on file | 32366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Modlin, Bessie L.<br>Address on file | 32367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neal, Henry<br>Address on file | 32368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maccentelli Sr, Jerry J.<br>Address on file | 32369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainer, Mary R.<br>Address on file | 32370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Clarence C.<br>Address on file | 32371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matzen, Melvin E.<br>Address on file | 32372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Patricia E.<br>Address on file | 32373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarles, Antonio F.<br>Address on file | 32374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mezzadri, Janet L.<br>Address on file | 32375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Harry<br>Address on file | 32376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nime, Theodore<br>Address on file | 32377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mills, Calvin L.<br>Address on file | 32378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Folger, Norman<br>Address on file | 32379 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Travis J.<br>Address on file | 32380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, James<br>Address on file | 32381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoernlein, William G.<br>Address on file | 32382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rex, Albert F.<br>Address on file | 32383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Risaliti, John V<br>Address on file | 32384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, George<br>Address on file | 32385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mahaletz, James<br>Address on file | 32386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, George<br>Address on file | 32387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nedzel, Chester A.<br>Address on file | 32388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainer, James<br>Address on file | 32389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pedrick, Charles L.<br>Address on file | 32390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Robert<br>Address on file | 32391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Donald R.<br>Address on file | 32392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redline Jr, Wilmer P.<br>Address on file | 32393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid Sr, Dave<br>Address on file | 32394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCorry, Carolyn<br>Address on file | 32395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy Jr, Eugene<br>Address on file | 32396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheck, Frank<br>Address on file | 32397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Jr., Ramon<br>Address on file | 32398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rutter, Wilma<br>Address on file | 32399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Samuel L.<br>Address on file | 32400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tull, Calvin M.<br>Address on file | 32401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miskelly, John<br>Address on file | 32402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeiffer, Pete<br>Address on file | 32403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ottone, Anthony T.<br>Address on file | 32404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Richard R.<br>Address on file | 32405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marciniak, Gregory<br>Address on file | 32406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Karan<br>Address on file | 32407 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endley, Virginia W.<br>Address on file | 32408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mavrikos, John N.<br>Address on file | 32409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Francis J.<br>Address on file | 32410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McIntyre, Clyde A.<br>Address on file | 32411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Anthony<br>Address on file | 32412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Donnie<br>Address on file | 32413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasta Sr, Frank<br>Address on file | 32414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ragins, James<br>Address on file | 32415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Russell<br>Address on file | 32416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattes Sr, Elmer<br>Address on file | 32417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Lanzell<br>Address on file | 32418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierorazio, Antonio D.<br>Address on file | 32419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redfern, Thomas<br>Address on file | 32420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Rosa<br>Address on file | 32421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Barnes, Simon<br>Address on file | 32422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Leonard<br>Address on file | 32423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clyde, Cameron W.<br>Address on file | 32424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Madison, Ida<br>Address on file | 32425 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitney, Lionel<br>Address on file | 32426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael, Floyd L.<br>Address on file | 32427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mann, Terry<br>Address on file | 32428 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Robert J.<br>Address on file | 32429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Beverly<br>Address on file | 32430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Megee, Daniel A.<br>Address on file | 32431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Louis G.<br>Address on file | 32432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pepe, Sr., Thomas<br>Address on file | 32433 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osborne, Sr., Jesse E.<br>Address on file | 32434 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raglin Jr, Ted<br>Address on file | 32435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, John<br>Address on file | 32436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Racz, Thomas J.<br>Address on file | 32437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| March, Kenneth<br>Address on file | 32438 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCall, Anthony<br>Address on file | 32439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marr, John<br>Address on file | 32440 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Claybrook<br>Address on file | 32441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Roy<br>Address on file | 32442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Marjory<br>Address on file | 32443 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mccomas, Donald C.<br>Address on file | 32444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Noble, Wanda<br>Address on file | 32445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter Jr, Charles<br>Address on file | 32446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moxley Jr, William W.<br>Address on file | 32447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Jr., Paul<br>Address on file | 32448 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Richard L.<br>Address on file | 32449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pavelko Jr, Michael<br>Address on file | 32450 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pines, Thomas R.<br>Address on file | 32451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, Harry<br>Address on file | 32452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schavittic, Alfonse R.<br>Address on file | 32453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeise, Gregory<br>Address on file | 32454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreiber, John E.<br>Address on file | 32455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strauss, Donald C.<br>Address on file | 32456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Robert<br>Address on file | 32457 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcendree, Ralph<br>Address on file | 32458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, Jimmie<br>Address on file | 32459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mirabile, Charles J.<br>Address on file | 32460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Howard<br>Address on file | 32461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Connor, Barry C.<br>Address on file | 32462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Salisbury, Gregory G.<br>Address on file | 32463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Tim<br>Address on file | 32464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parks, Barbara<br>Address on file | 32465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Willie J.<br>Address on file | 32466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powers, Max N.<br>Address on file | 32467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scarpo Jr, William E.<br>Address on file | 32468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed Sr, George W.<br>Address on file | 32469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Willie W.<br>Address on file | 32470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Donald<br>Address on file | 32471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Catherine B.<br>Address on file | 32472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kotelchuck, Joseph<br>Address on file | 32473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Claude D.<br>Address on file | 32474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powers, Patrick E.<br>Address on file | 32475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Linda T.<br>Address on file | 32476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheuerman, James F.<br>Address on file | 32477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Land, John<br>Address on file | 32478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Inelle<br>Address on file | 32479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Osbie<br>Address on file | 32480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Molnar, Frank J.<br>Address on file | 32481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raleigh, Ervin<br>Address on file | 32482 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, James C<br>Address on file | 32483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoch, Carl P.<br>Address on file | 32484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridgway, Reginald<br>Address on file | 32485 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nonnemaker Jr, Robert C.<br>Address on file | 32486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Ruth A.<br>Address on file | 32487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, David T.<br>Address on file | 32488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McBride, John O.<br>Address on file | 32489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rennick, Luther E.<br>Address on file | 32490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Larry<br>Address on file | 32491 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh, Raymond<br>Address on file | 32492 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Muschko, Frederick M.<br>Address on file | 32493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofer, David W.<br>Address on file | 32494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Potrzuski, Walter<br>Address on file | 32495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Brien, Edward J.<br>Address on file | 32496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Root, Eugene<br>Address on file | 32497 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| England, Gerald D.<br>Address on file | 32498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Anthony G.<br>Address on file | 32499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert E.<br>Address on file | 32500 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Clyde T.<br>Address on file | 32501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralph, Loren<br>Address on file | 32502 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritz, Robert<br>Address on file | 32503 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Overbey, Terrence<br>Address on file | 32504 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyle, Marvin D.<br>Address on file | 32505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Ellsworth<br>Address on file | 32506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kountz, James E.<br>Address on file | 32507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peguero, Jose<br>Address on file | 32508 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pastelyak Jr, Stephen<br>Address on file | 32509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitfield, Herman<br>Address on file | 32510 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kahl, Herman J.<br>Address on file | 32511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lotozynski, Joseph<br>Address on file | 32512 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Carter L.<br>Address on file | 32513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierman, John<br>Address on file | 32514 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid Jr, George W.<br>Address on file | 32515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritchey, Robert C.<br>Address on file | 32516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partyka, Henry<br>Address on file | 32517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, Jr, Martie F.<br>Address on file | 32518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mabe Jr, Alfred L.<br>Address on file | 32519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ocheske, Roy<br>Address on file | 32520 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrie, Fred<br>Address on file | 32521 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Michael P.<br>Address on file | 32522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ohlander, David B.<br>Address on file | 32523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuzolo, Michael<br>Address on file | 32524 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pfeiffer, George M.<br>Address on file | 32525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoennagel, Edward C.<br>Address on file | 32526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kessler, Donald<br>Address on file | 32527 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayner, Lorraine M.<br>Address on file | 32528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pieri, Phillip<br>Address on file | 32529 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saylor Jr, Alvin J.<br>Address on file | 32530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Macek, Thomas P.<br>Address on file | 32531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pasciullo, Vincent J.<br>Address on file | 32532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Louis A.<br>Address on file | 32533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milecki, June<br>Address on file | 32534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Fredrick F.<br>Address on file | 32535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlossberg, Hardy W.<br>Address on file | 32536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoepple, Patrick G.<br>Address on file | 32537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert<br>Address on file | 32538 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, John C.<br>Address on file | 32539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rapovy, John<br>Address on file | 32540 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Sr, Keith L.<br>Address on file | 32541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Earl<br>Address on file | 32542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Massie, Jim<br>Address on file | 32543 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCrann, Richard<br>Address on file | 32544 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zabrowski, John<br>Address on file | 32545 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phenix, Jesse<br>Address on file | 32546 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perdue, Betty G.<br>Address on file | 32547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troxell, Richard W.<br>Address on file | 32548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Charles<br>Address on file | 32549 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moyer, George T.<br>Address on file | 32550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinckney, Benjamin F.<br>Address on file | 32551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Charles D.<br>Address on file | 32552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murdoch, Ray C.<br>Address on file | 32553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinn, Albert<br>Address on file | 32554 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ritter, Thomas<br>Address on file | 32555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanks, George<br>Address on file | 32556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mikulka, Michael J.<br>Address on file | 32557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert L.<br>Address on file | 32558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoenberger, John E.<br>Address on file | 32559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab, Mary Lou<br>Address on file | 32560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yuhasz, Louis<br>Address on file | 32561 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Rex<br>Address on file | 32562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhart, Sr, Joseph W.<br>Address on file | 32563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nolan, Nathaniel<br>Address on file | 32564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barret, Jimmie P.<br>Address on file | 32565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Palmer, Edward<br>Address on file | 32566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Jr, Harry R.<br>Address on file | 32567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meitzler, Ronald B.<br>Address on file | 32568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Novella J.<br>Address on file | 32569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrett, Raleigh M.<br>Address on file | 32570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrett, Ralph M.<br>Address on file | 32571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parsons Sr, Franklin L.<br>Address on file | 32572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Robert E.<br>Address on file | 32573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pigg, Libby<br>Address on file | 32574 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietromica, Dino A.<br>Address on file | 32575 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clarkson, Charles<br>Address on file | 32576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ogrysko, Edward F.<br>Address on file | 32577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, William G.<br>Address on file | 32578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis Jr, Elmer E.<br>Address on file | 32579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosen, Dan<br>Address on file | 32580 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Edloyd<br>Address on file | 32581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Milbourne, Brice C.<br>Address on file | 32582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrish, Thomas<br>Address on file | 32583 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reinik, Ronald F.<br>Address on file | 32584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitescarver, Stephen<br>Address on file | 32585 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffil, Joseph<br>Address on file | 32586 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Provenzano, Robert F.<br>Address on file | 32587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Stephen<br>Address on file | 32588 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitacre, James<br>Address on file | 32589 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggleman, Jesse<br>Address on file | 32590 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, James A<br>Address on file | 32591 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Merle M.<br>Address on file | 32592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCarthy, Thomas<br>Address on file | 32593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scruggs, David L.<br>Address on file | 32594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClain, Richard<br>Address on file | 32595 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osbourne, Randy<br>Address on file | 32596 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mento, Joseph S.<br>Address on file | 32597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, John J.<br>Address on file | 32598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Joseph M.<br>Address on file | 32599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pickett, Isaac<br>Address on file | 32600 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moll, Kenneth W.<br>Address on file | 32601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rigsby, Dale<br>Address on file | 32602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Ruth L.<br>Address on file | 32603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rawlings, Thomas L.<br>Address on file | 32604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, Dewey L.<br>Address on file | 32605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmidt, Edward L.<br>Address on file | 32606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Johnnie<br>Address on file | 32607 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pietruch Jr, John P.<br>Address on file | 32608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Ada<br>Address on file | 32609 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fink, Leo P.<br>Address on file | 32610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panageotou, Gus G.<br>Address on file | 32611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Thomas M.<br>Address on file | 32612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Negron, William<br>Address on file | 32613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fillmore, Melvin L.<br>Address on file | 32614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Charles<br>Address on file | 32615 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mckay, Millard E.<br>Address on file | 32616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps Sr, Stanley<br>Address on file | 32617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul, Carl H.<br>Address on file | 32618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pahl, Jerome<br>Address on file | 32619 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulaski, Francis F.<br>Address on file | 32620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsandt, Lewis<br>Address on file | 32621 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reichard, Clifford J.<br>Address on file | 32622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pakela, Robert<br>Address on file | 32623 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlitzer, John W.<br>Address on file | 32624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickenbrode, Clarence<br>Address on file | 32625 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClelland, Leroy E.<br>Address on file | 32626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Robert H.<br>Address on file | 32627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pisaro, John J.<br>Address on file | 32628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panzer, Concetta<br>Address on file | 32629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ridgely Sr, Douglas J.<br>Address on file | 32630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Miguel<br>Address on file | 32631 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, Denzil L.<br>Address on file | 32632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Dewey D.<br>Address on file | 32633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stierhoff, George<br>Address on file | 32634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phifer, Sr., Roy<br>Address on file | 32635 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pye, James<br>Address on file | 32636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Gwendolyn<br>Address on file | 32637 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Charles H.<br>Address on file | 32638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zornes, Sr., Bob<br>Address on file | 32639 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quarles, James<br>Address on file | 32640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melinsky, Joseph<br>Address on file | 32641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoen, Eleanor M.<br>Address on file | 32642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Horst, Judith A.<br>Address on file | 32643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClellan, James<br>Address on file | 32644 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reabold, Earl C.<br>Address on file | 32645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quattrocchi, John L.<br>Address on file | 32646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Edward T.<br>Address on file | 32647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyndall, Virginia J.<br>Address on file | 32648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Elizabeth E.<br>Address on file | 32649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgayb, Michael<br>Address on file | 32650 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rader, Alanna<br>Address on file | 32651 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Millott, Terry<br>Address on file | 32652 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Lester<br>Address on file | 32653 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pegram, Anderson L.<br>Address on file | 32654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lichtenwalter, Richard<br>Address on file | 32655 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McClairn, Gerald<br>Address on file | 32656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Richard<br>Address on file | 32657 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, Stanley<br>Address on file | 32658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Ralph E.<br>Address on file | 32659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, John<br>Address on file | 32660 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parrish, Norman B.<br>Address on file | 32661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werntz, Jerry<br>Address on file | 32662 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puican, Theodore P.<br>Address on file | 32663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mitchell, William H.<br>Address on file | 32664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Partlow, Mary<br>Address on file | 32665 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kraft, Deborah L.<br>Address on file | 32666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raymond, Donald F.<br>Address on file | 32667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peake, Daniel J.<br>Address on file | 32668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rebbel, Nicholas<br>Address on file | 32669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schaffer, Earl T.<br>Address on file | 32670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crush, Lillian<br>Address on file | 32671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revelle, Emory J.<br>Address on file | 32672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pafford, Anthony<br>Address on file | 32673 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paluskievicz, Lawrence E.<br>Address on file | 32674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roscoe, Amil<br>Address on file | 32675 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schoen, Henry H.<br>Address on file | 32676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Raymond<br>Address on file | 32677 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCullough, Ira<br>Address on file | 32678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Booker T.<br>Address on file | 32679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McFadden, Frank J.<br>Address on file | 32680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Savage, Burtice<br>Address on file | 32681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Andy Joe<br>Address on file | 32682 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, John P.<br>Address on file | 32683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schreffler, Robert<br>Address on file | 32684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Frederick S.<br>Address on file | 32685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rasinski, John J.<br>Address on file | 32686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richie, Albert M.<br>Address on file | 32687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegel Sr, James T.<br>Address on file | 32688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papilon Sr, William J.<br>Address on file | 32689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schoenberger, Peggy E.<br>Address on file | 32690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collacchi, Frank R.<br>Address on file | 32691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seagreaves, George F.<br>Address on file | 32692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Leon K.<br>Address on file | 32693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, John J.<br>Address on file | 32694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Paul<br>Address on file | 32695 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Percel<br>Address on file | 32696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peach, Roland P.<br>Address on file | 32697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Herbert<br>Address on file | 32698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Randy<br>Address on file | 32699 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Ralph<br>Address on file | 32700 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaman, Francis A.<br>Address on file | 32701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pullem, Shelvin<br>Address on file | 32702 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Samuels, Harold R.<br>Address on file | 32703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Naylor Sr, Willard<br>Address on file | 32704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmincke Sr, Donald R.<br>Address on file | 32705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Joyce M.<br>Address on file | 32706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrow, Cornelius S.<br>Address on file | 32707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Philage, John A.<br>Address on file | 32708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James<br>Address on file | 32709 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, James M.<br>Address on file | 32710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrow, Sr, Ernest L.<br>Address on file | 32711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, James D.<br>Address on file | 32712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schmoyer, Paul E.<br>Address on file | 32713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribby, Elaine<br>Address on file | 32714 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwirian, William H.<br>Address on file | 32715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Lawrence<br>Address on file | 32716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roby, Donald R.<br>Address on file | 32717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Charles R.<br>Address on file | 32718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholson, Ronald<br>Address on file | 32719 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinko, Frank M.<br>Address on file | 32720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jack<br>Address on file | 32721 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Harold W.<br>Address on file | 32722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, James<br>Address on file | 32723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Howard<br>Address on file | 32724 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Clarence<br>Address on file | 32725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pumphrey Jr, Vernon K.<br>Address on file | 32726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parks, Jr., Nelson J.<br>Address on file | 32727 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clifford<br>Address on file | 32728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyahur, Nicholas<br>Address on file | 32729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piccoli, Albert J.<br>Address on file | 32730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeser, Harvey E.<br>Address on file | 32731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralston, Thomas R.<br>Address on file | 32732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, Glendon J.<br>Address on file | 32733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, William<br>Address on file | 32734 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Harry T.<br>Address on file | 32735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Landin, Michael<br>Address on file | 32736 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab, Kenneth<br>Address on file | 32737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott Sr, Theron<br>Address on file | 32738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, James<br>Address on file | 32739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ricci, Evo<br>Address on file | 32740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerly, Robert<br>Address on file | 32741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spence, Gregory<br>Address on file | 32742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radtke, Robert J.<br>Address on file | 32743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lance, Eugene A.<br>Address on file | 32744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Raymond<br>Address on file | 32745 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyers, Aden R.<br>Address on file | 32746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zerkel, Joe<br>Address on file | 32747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penman, Robert<br>Address on file | 32748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 32749 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Shirley A.<br>Address on file | 32750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parent Sr, Wayne F.<br>Address on file | 32751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts Jr, Joseph J.<br>Address on file | 32752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Lonnie<br>Address on file | 32753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jordan III, Thomas J.<br>Address on file | 32754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Minoglio Sr, Victor J.<br>Address on file | 32755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collacchi, Barbara<br>Address on file | 32756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Larry<br>Address on file | 32757 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hubbard, Randy H.<br>Address on file | 32758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, James M.<br>Address on file | 32759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lester, Burnis<br>Address on file | 32760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Delmar<br>Address on file | 32761 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crute, James L.<br>Address on file | 32762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierson, Junior<br>Address on file | 32763 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainier Jr, Harry L.<br>Address on file | 32764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Margarita<br>Address on file | 32765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Panik, Richard L.<br>Address on file | 32766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ribec, William J.<br>Address on file | 32767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, Leonard<br>Address on file | 32768 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gelhaus Sr, Frederick L.<br>Address on file | 32769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrow, Tommie L.<br>Address on file | 32770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Gertrude<br>Address on file | 32771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Hester L.<br>Address on file | 32772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Painter, Sr., Robert<br>Address on file | 32773 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Meyer, William R.<br>Address on file | 32774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Rosetta<br>Address on file | 32775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zetts, Ronald<br>Address on file | 32776 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reph, Gerald E.<br>Address on file | 32777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolek, Tony<br>Address on file | 32778 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rabuck Sr, Jack A.<br>Address on file | 32779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barth, Jay C.<br>Address on file | 32780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricco, Frank S.<br>Address on file | 32781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, James<br>Address on file | 32782 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barth, Mark S.<br>Address on file | 32783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mertz, Robert A.<br>Address on file | 32784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Hylant L.<br>Address on file | 32785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Roy L.<br>Address on file | 32786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barlett, Henderson P.<br>Address on file | 32787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scheerer Jr, Paul<br>Address on file | 32788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philion, Doug<br>Address on file | 32789 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartlett, Theodore R.<br>Address on file | 32790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rutledge, Richard L.<br>Address on file | 32791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfeffer, Kenneth R.<br>Address on file | 32792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gary<br>Address on file | 32793 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riese, Edward<br>Address on file | 32794 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barton, Garrett B.<br>Address on file | 32795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mickolajczyk, Richard<br>Address on file | 32796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, Ronald B.<br>Address on file | 32797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baskerville Sr., Bennie E.<br>Address on file | 32798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rappold, William<br>Address on file | 32799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rofe, Raymond<br>Address on file | 32800 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baskette, Martha P.<br>Address on file | 32801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Raspi, Gerald J.<br>Address on file | 32802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberta Sr, Ronald J.<br>Address on file | 32803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Charles M.<br>Address on file | 32804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoey, Ronald E.<br>Address on file | 32805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bassett, Bernard O.<br>Address on file | 32806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Basset, Enoch B.<br>Address on file | 32807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purk, John L.<br>Address on file | 32808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Harilee<br>Address on file | 32809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ritter, Dale T.<br>Address on file | 32810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramos, Saul<br>Address on file | 32811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Brent<br>Address on file | 32812 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, Thomas J.<br>Address on file | 32813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pianowski, Raymond M.<br>Address on file | 32814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrella, Randy<br>Address on file | 32815 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Floyd<br>Address on file | 32816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Jr, Lowell W.<br>Address on file | 32817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Pinkie<br>Address on file | 32818 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lesh, Richard S.<br>Address on file | 32819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Jr, Rudolph<br>Address on file | 32820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Louis<br>Address on file | 32821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Lloyd T.<br>Address on file | 32822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, Samuel M.<br>Address on file | 32823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roth, Charles<br>Address on file | 32824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neubauer, James<br>Address on file | 32825 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bass, Sherol K.<br>Address on file | 32826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, George M.<br>Address on file | 32827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peddicord III, Charles N.<br>Address on file | 32828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Donald E.<br>Address on file | 32829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Lloyd<br>Address on file | 32830 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Leroy<br>Address on file | 32831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suehle, Charles V.<br>Address on file | 32832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellman, Jimmie<br>Address on file | 32833 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zenovic, Alex<br>Address on file | 32834 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, David<br>Address on file | 32835 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perna, Augustine F.<br>Address on file | 32836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramming, George C.<br>Address on file | 32837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, David<br>Address on file | 32838 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raab Jr, Henry L.<br>Address on file | 32839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tuminello, Judith V.<br>Address on file | 32840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Lucious<br>Address on file | 32841 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayner, James W.<br>Address on file | 32842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shankweiler, Charles F.<br>Address on file | 32843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Robert E.<br>Address on file | 32844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Raymond<br>Address on file | 32845 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Edmond<br>Address on file | 32846 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinson, Frank<br>Address on file | 32847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Eugene<br>Address on file | 32848 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pireda, Michael L.<br>Address on file | 32849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Curtis<br>Address on file | 32850 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Robert J.<br>Address on file | 32851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pyers, Jerry<br>Address on file | 32852 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ries, Eugene<br>Address on file | 32853 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuckey, Kenneth D.<br>Address on file | 32854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Thomas<br>Address on file | 32855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schneider, Frances C.<br>Address on file | 32856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ridolfi, Michael E.<br>Address on file | 32857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Larry<br>Address on file | 32858 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raye, Dennis<br>Address on file | 32859 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koch, Thomas<br>Address on file | 32860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reid, Leonard J.<br>Address on file | 32861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marco, A. Louis<br>Address on file | 32862 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Owen O.<br>Address on file | 32863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redinger, Wayne L.<br>Address on file | 32864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Gregory<br>Address on file | 32865 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cross, Charles W.<br>Address on file | 32866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Stephen<br>Address on file | 32867 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, John R.<br>Address on file | 32868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Charles A.<br>Address on file | 32869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pancioni, Louis<br>Address on file | 32870 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Russell<br>Address on file | 32871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ivory<br>Address on file | 32872 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinero, Manuel<br>Address on file | 32873 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mattera, John J.<br>Address on file | 32874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Wesley<br>Address on file | 32875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zielinski, Ralph<br>Address on file | 32876 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaucha, Sr., Edward<br>Address on file | 32877 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan Sr, Kenneth E.<br>Address on file | 32878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quaranto Sr, Alfred S.<br>Address on file | 32879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robichaud Sr, Edward<br>Address on file | 32880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pogacnik, Vincent<br>Address on file | 32881 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Keith<br>Address on file | 32882 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Elmer<br>Address on file | 32883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoyle, Donald L.<br>Address on file | 32884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rader, Robert W.<br>Address on file | 32885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Eulala<br>Address on file | 32886 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanderson, Russell<br>Address on file | 32887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pigg, Everett<br>Address on file | 32888 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmon, James<br>Address on file | 32889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlener, Julius S.<br>Address on file | 32890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, George D.<br>Address on file | 32891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James<br>Address on file | 32892 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Charles<br>Address on file | 32893 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, John<br>Address on file | 32894 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodey Sr, Leroy J.<br>Address on file | 32895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavlich, Edward<br>Address on file | 32896 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oskins, Darrell<br>Address on file | 32897 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillip, Michael S.<br>Address on file | 32898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penn Sr, Alfonso Z.<br>Address on file | 32899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Jr, Joseph<br>Address on file | 32900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mox, Regina D.<br>Address on file | 32901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Medicus, Wyatt<br>Address on file | 32902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Place, Walter J.<br>Address on file | 32903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rock, William T.<br>Address on file | 32904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rathell, Henry R.<br>Address on file | 32905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Jr, James G.<br>Address on file | 32906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oechsler, Frederick<br>Address on file | 32907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Richard<br>Address on file | 32908 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phipps, Robert<br>Address on file | 32909 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roche, James P.<br>Address on file | 32910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggio, Ernest A.<br>Address on file | 32911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitaker, Charles<br>Address on file | 32912 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Herbert E.<br>Address on file | 32913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Sam<br>Address on file | 32914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rich, Alfred H.<br>Address on file | 32915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandy, James T.<br>Address on file | 32916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Leroy<br>Address on file | 32917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Keith D.<br>Address on file | 32918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welty, Larry<br>Address on file | 32919 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrissett Jr, William J.<br>Address on file | 32920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mcgovern, Richard S.<br>Address on file | 32921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pugh, Howard F.<br>Address on file | 32922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, James<br>Address on file | 32923 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matusky, Patricia A.<br>Address on file | 32924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gray, Earl F.<br>Address on file | 32925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Francis J.<br>Address on file | 32926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John<br>Address on file | 32927 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, William<br>Address on file | 32928 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamar, Albert J.<br>Address on file | 32929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ritter, Herbert L.<br>Address on file | 32930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Frederick L.<br>Address on file | 32931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Bill<br>Address on file | 32932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Readnack, Robert<br>Address on file | 32933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pape Jr, William<br>Address on file | 32934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Hugh A.<br>Address on file | 32935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Francis<br>Address on file | 32936 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robe, Paul<br>Address on file | 32937 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, John<br>Address on file | 32938 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pappas, Edward I.<br>Address on file | 32939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purcell, Helen E.<br>Address on file | 32940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mueller, George<br>Address on file | 32941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pizza Jr, Joseph<br>Address on file | 32942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Austin<br>Address on file | 32943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seaby, William A.<br>Address on file | 32944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross Jr, William E.<br>Address on file | 32945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Wetzel B.<br>Address on file | 32946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roach, Edward E.<br>Address on file | 32947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayman, Calvin C.<br>Address on file | 32948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Cephus<br>Address on file | 32949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulley, Raymond D.<br>Address on file | 32950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Charles<br>Address on file | 32951 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phelps, Joe<br>Address on file | 32952 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehurst, Carolyn<br>Address on file | 32953 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhine Sr, Richard A.<br>Address on file | 32954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Thomas<br>Address on file | 32955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Larry<br>Address on file | 32956 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliffe, Jr., Donald E.<br>Address on file | 32957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruitt, Oscar<br>Address on file | 32958 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavalonis, Andrew P.<br>Address on file | 32959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Party, Nancy V.<br>Address on file | 32960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Robert J.<br>Address on file | 32961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wengel, Doug<br>Address on file | 32962 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rangel, Phillip<br>Address on file | 32963 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penny, Thomas<br>Address on file | 32964 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priebe, James<br>Address on file | 32965 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schicatano, Arthur C.<br>Address on file | 32966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Persinger, Marion David<br>Address on file | 32967 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Olenek, Sam J.<br>Address on file | 32968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Richard J.<br>Address on file | 32969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rease, Willie B.<br>Address on file | 32970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Ronald<br>Address on file | 32971 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Wilbur<br>Address on file | 32972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Donald<br>Address on file | 32973 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Samuel B.<br>Address on file | 32974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robatin, Edward<br>Address on file | 32975 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Sr, Daniel M.<br>Address on file | 32976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richen, Ron<br>Address on file | 32977 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basker, Lucius S.<br>Address on file | 32978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bass, Sr, Ernest L.<br>Address on file | 32979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Batchelor, Charles L.<br>Address on file | 32980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batchelor, Connie J.<br>Address on file | 32981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batchelor, Doris Clinton<br>Address on file | 32982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pryor, Raymond<br>Address on file | 32983 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philpot, Dolores<br>Address on file | 32984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batchelor, Sr, Edwin J.<br>Address on file | 32985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Dean<br>Address on file | 32986 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bateman, Larry D.<br>Address on file | 32987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bateman, Leon<br>Address on file | 32988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Raber, Elmer L.<br>Address on file | 32989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bateman, William C.<br>Address on file | 32990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bates, Barbara J.<br>Address on file | 32991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Polovina, Dan<br>Address on file | 32992 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Jr, Archie P.<br>Address on file | 32993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bates, Jr, Samuel L.<br>Address on file | 32994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Dennis L.<br>Address on file | 32995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Stanley P.<br>Address on file | 32996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Billy R.<br>Address on file | 32997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batten, Clem I.<br>Address on file | 32998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batten, Dennis A.<br>Address on file | 32999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Propst, Thomas<br>Address on file | 33000 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quinley Jr, Dan M.<br>Address on file | 33001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, James F.<br>Address on file | 33002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batten, Jr, Palfus C.<br>Address on file | 33003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Kenneth<br>Address on file | 33004 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batten, Marian S.<br>Address on file | 33005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petrovich, Terryle<br>Address on file | 33006 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Randy L.<br>Address on file | 33007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Timothy<br>Address on file | 33008 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Edward<br>Address on file | 33009 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Sr, Dalton L.<br>Address on file | 33010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Ellis<br>Address on file | 33011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Michael<br>Address on file | 33012 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfarr, Rita K.<br>Address on file | 33013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Ward W.<br>Address on file | 33014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Leo<br>Address on file | 33015 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rachuba, John M.<br>Address on file | 33016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliff, William<br>Address on file | 33017 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hemerly, Karl E.<br>Address on file | 33018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Inez<br>Address on file | 33019 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phelps, Richard A.<br>Address on file | 33020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Willie<br>Address on file | 33021 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pokorny, David<br>Address on file | 33022 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Russell<br>Address on file | 33023 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, James<br>Address on file | 33024 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poindexter, Eldridge<br>Address on file | 33025 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parton, Elmer A.<br>Address on file | 33026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrie, David<br>Address on file | 33027 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Philhower, Louis P.<br>Address on file | 33028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Willie<br>Address on file | 33029 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, Willie J.<br>Address on file | 33030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Jr., Walter<br>Address on file | 33031 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Anthony<br>Address on file | 33032 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pintur, Stephen<br>Address on file | 33033 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polosky, Albert<br>Address on file | 33034 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Angel L.<br>Address on file | 33035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Batten, Sr, Lannie L.<br>Address on file | 33036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batten, Thomas V.<br>Address on file | 33037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Alfonzie<br>Address on file | 33038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Battle, Bobby E.<br>Address on file | 33039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Lafayette<br>Address on file | 33040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Lavon O.<br>Address on file | 33041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Ronnie A.<br>Address on file | 33042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Battle, Ruth J.<br>Address on file | 33043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Battle, Sr, Thurman L.<br>Address on file | 33044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Batts, Jr, James L.<br>Address on file | 33045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batz, Harry D.<br>Address on file | 33046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baublitz, Charlotte L.<br>Address on file | 33047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pyles, Melvin<br>Address on file | 33048 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baublitz, Sr, Walter R.<br>Address on file | 33049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baughans, III, George S.<br>Address on file | 33050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sanders, Aron<br>Address on file | 33051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baughans, Sr, George S.<br>Address on file | 33052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Baugher, Juanita F.<br>Address on file | 33053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raper, Thomas<br>Address on file | 33054 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ravotti, Frank<br>Address on file | 33055 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Louis<br>Address on file | 33056 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whipkey, Betty<br>Address on file | 33057 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creech, Melvin<br>Address on file | 33058 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robertson, Joseph M.<br>Address on file | 33059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Cecil<br>Address on file | 33060 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zimmer, Dennis<br>Address on file | 33061 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Thomas<br>Address on file | 33062 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sokolowski, William<br>Address on file | 33063 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Arthur<br>Address on file | 33064 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweeney, Lonnie<br>Address on file | 33065 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, James<br>Address on file | 33066 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Linvill<br>Address on file | 33067 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tiller, Jack<br>Address on file | 33068 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trader, Roy<br>Address on file | 33069 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Whitescarver, Vernon<br>Address on file | 33070 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trunick, Richard<br>Address on file | 33071 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redilla, Nicholas<br>Address on file | 33072 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rector, Orrin<br>Address on file | 33073 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Dyne, Kenneth<br>Address on file | 33074 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wade, Cecil<br>Address on file | 33075 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wassum, Thomas<br>Address on file | 33076 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pfieffer Sr, Walter E.<br>Address on file | 33077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Robert<br>Address on file | 33078 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Renzi, Albert<br>Address on file | 33079 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Paul<br>Address on file | 33080 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weltz, Russell<br>Address on file | 33081 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redick, Ranae<br>Address on file | 33082 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Robert<br>Address on file | 33083 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Randle, Onzo<br>Address on file | 33084 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Walter<br>Address on file | 33085 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Jr., William<br>Address on file | 33086 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Picciotto Jr, Frank J.<br>Address on file | 33087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzo, Samuel A.<br>Address on file | 33088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Ted<br>Address on file | 33089 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romito, Raymond<br>Address on file | 33090 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portale, Dolores<br>Address on file | 33091 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Richard<br>Address on file | 33092 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, William L.<br>Address on file | 33093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quintanilla, Emilia<br>Address on file | 33094 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Putnam, John<br>Address on file | 33095 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ransom, Link<br>Address on file | 33096 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sander, Stanley J.<br>Address on file | 33097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Juan<br>Address on file | 33098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rood, David<br>Address on file | 33099 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Tony<br>Address on file | 33100 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry Sr, Graham B.<br>Address on file | 33101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoder, Tom<br>Address on file | 33102 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Bruce<br>Address on file | 33103 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Alfredo<br>Address on file | 33104 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pycraft, Albert<br>Address on file | 33105 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pernell, Mary<br>Address on file | 33106 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Tenis<br>Address on file | 33107 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puza, Zbigniew<br>Address on file | 33108 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettus, Jr., Paul<br>Address on file | 33109 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yocum, Howard<br>Address on file | 33110 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yoho, Robert<br>Address on file | 33111 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kladakis, Nick<br>Address on file | 33112 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gamble, Norman<br>Address on file | 33113 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Clifton<br>Address on file | 33114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Leonard<br>Address on file | 33115 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radcliff, Carl<br>Address on file | 33116 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Andrew B.<br>Address on file | 33117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Patsy<br>Address on file | 33118 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sass, Anelda J.<br>Address on file | 33119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, John<br>Address on file | 33120 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Norfolk, Allen L.<br>Address on file | 33121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Packer, Michael<br>Address on file | 33122 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perez, Efrain<br>Address on file | 33123 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quillen, Diana<br>Address on file | 33124 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schuler, Bernard J.<br>Address on file | 33125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartee, Christine<br>Address on file | 33126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Mary<br>Address on file | 33127 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, John<br>Address on file | 33128 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Chamberlain<br>Address on file | 33129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Douglas<br>Address on file | 33130 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Douglas<br>Address on file | 33131 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paradis, Edwin<br>Address on file | 33132 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Care, Warren<br>Address on file | 33133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pross, Douglas<br>Address on file | 33134 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenum, Gregory<br>Address on file | 33135 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Sr., Ronald<br>Address on file | 33136 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrbaugh, Chauncey<br>Address on file | 33137 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pagan, Jr., Rosario<br>Address on file | 33138 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipple, Wallace<br>Address on file | 33139 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paschall, Pamela J.<br>Address on file | 33140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maddox, Charles E.<br>Address on file | 33141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Samuel<br>Address on file | 33142 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Betty J.<br>Address on file | 33143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pavkov, George<br>Address on file | 33144 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhein, Charles<br>Address on file | 33145 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Demis<br>Address on file | 33146 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett, Sarah<br>Address on file | 33147 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Harold<br>Address on file | 33148 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin Sr, David L.<br>Address on file | 33149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prather, Clarence<br>Address on file | 33150 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Timothy<br>Address on file | 33151 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Willie<br>Address on file | 33152 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, William<br>Address on file | 33153 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberger, Thomas<br>Address on file | 33154 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Portis, Betty<br>Address on file | 33155 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hodge Sr, David<br>Address on file | 33156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Clifford<br>Address on file | 33157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schick, Brian<br>Address on file | 33158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarosky, Margaret M.<br>Address on file | 33159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Joe<br>Address on file | 33160 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Thomas L.<br>Address on file | 33161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sappe, William T.<br>Address on file | 33162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pantelakis, Stanley<br>Address on file | 33163 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Charles W.<br>Address on file | 33164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Terry<br>Address on file | 33165 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrer, Lester<br>Address on file | 33166 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollard, James F.<br>Address on file | 33167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primmer, Michael<br>Address on file | 33168 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Thomas<br>Address on file | 33169 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Howard<br>Address on file | 33170 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Johnny<br>Address on file | 33171 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puskas, WIlliam<br>Address on file | 33172 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollhein, Joseph G.<br>Address on file | 33173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pence, RL<br>Address on file | 33174 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Martha<br>Address on file | 33175 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Leona<br>Address on file | 33176 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roose, Floyd<br>Address on file | 33177 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prioleau Jr, Robert<br>Address on file | 33178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reza, Julio<br>Address on file | 33179 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, William<br>Address on file | 33180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Ronald<br>Address on file | 33181 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, James E<br>Address on file | 33182 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratliff, Wesley<br>Address on file | 33183 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rezek, Joan<br>Address on file | 33184 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perantinides, Ted<br>Address on file | 33185 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Finch, Phillip<br>Address on file | 33186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Manchester<br>Address on file | 33187 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Jackie<br>Address on file | 33188 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pross, William J.<br>Address on file | 33189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whack, Douglas<br>Address on file | 33190 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prophet, Geoffrey<br>Address on file | 33191 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raper, Alvin<br>Address on file | 33192 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Runyeon Jr, Robert L.<br>Address on file | 33193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Davis L.<br>Address on file | 33194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Hector<br>Address on file | 33195 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Roxie<br>Address on file | 33196 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonts, Darcy<br>Address on file | 33197 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Profitt, Oren<br>Address on file | 33198 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Address on file | 33199 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Charles<br>Address on file | 33200 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole Sr, Robert<br>Address on file | 33201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yocum, Gerald<br>Address on file | 33202 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sylvester<br>Address on file | 33203 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry, Regis<br>Address on file | 33204 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plucinski, Anthony<br>Address on file | 33205 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Trenholm<br>Address on file | 33206 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roll, Debra<br>Address on file | 33207 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Rodney S.<br>Address on file | 33208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palermo, Ralph<br>Address on file | 33209 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Rosalind<br>Address on file | 33210 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petty, Donna<br>Address on file | 33211 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Wilbert<br>Address on file | 33212 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Audrey<br>Address on file | 33213 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, James T.<br>Address on file | 33214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roman, Mark<br>Address on file | 33215 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Walter<br>Address on file | 33216 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, William<br>Address on file | 33217 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prideaux, Ruby A.<br>Address on file | 33218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoder, Jim<br>Address on file | 33219 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perisic, George<br>Address on file | 33220 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Revetti, Antimo<br>Address on file | 33221 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Politowicz, Andrew<br>Address on file | 33222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohrer, David<br>Address on file | 33223 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Donna<br>Address on file | 33224 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clyde<br>Address on file | 33225 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Bobby<br>Address on file | 33226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfaff, Carroll F.<br>Address on file | 33227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roebuck, Robert<br>Address on file | 33228 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Orlen<br>Address on file | 33229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Robbie<br>Address on file | 33230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richter, James<br>Address on file | 33231 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paugh, Charles<br>Address on file | 33232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Bernard<br>Address on file | 33233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peaks, Marvin<br>Address on file | 33234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, Donald<br>Address on file | 33235 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petruno, Edward B.<br>Address on file | 33236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, Marlene<br>Address on file | 33237 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhodes, Raymond<br>Address on file | 33238 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weyrick, Jacob<br>Address on file | 33239 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, George<br>Address on file | 33240 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Clarence<br>Address on file | 33241 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rocco, David<br>Address on file | 33242 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patton, Donald<br>Address on file | 33243 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petro, Thomas A.<br>Address on file | 33244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patton, Kenneth<br>Address on file | 33245 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, William<br>Address on file | 33246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Primm, Robert<br>Address on file | 33247 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Albert<br>Address on file | 33248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| York, Bentley<br>Address on file | 33249 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roper, Eva<br>Address on file | 33250 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prude, Hodo<br>Address on file | 33251 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollinson, Jr., Robert<br>Address on file | 33252 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peyatt, Ray<br>Address on file | 33253 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Cecil<br>Address on file | 33254 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Charles<br>Address on file | 33255 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Geraldine<br>Address on file | 33256 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Roy<br>Address on file | 33257 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Shirl<br>Address on file | 33258 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papachristou, Patricia<br>Address on file | 33259 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Gary<br>Address on file | 33260 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, Barbara<br>Address on file | 33261 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruiz, Mario<br>Address on file | 33262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King Peacock, Jr.<br>Address on file | 33263 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reyes, Raul<br>Address on file | 33264 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patterson, Robert<br>Address on file | 33265 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegle, Delbert<br>Address on file | 33266 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Martha<br>Address on file | 33267 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pratt, David<br>Address on file | 33268 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ramsey, Robert<br>Address on file | 33269 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yearley, James<br>Address on file | 33270 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Joseph<br>Address on file | 33271 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Randolph, Hubert<br>Address on file | 33272 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Gary<br>Address on file | 33273 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rentas, Cristobal<br>Address on file | 33274 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roesch, Donald<br>Address on file | 33275 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reves, Edward<br>Address on file | 33276 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paulus, Franklin<br>Address on file | 33277 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Boyd<br>Address on file | 33278 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Thurman<br>Address on file | 33279 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Portis, Thomas<br>Address on file | 33280 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Routh, Clinton R.<br>Address on file | 33281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prentice, David<br>Address on file | 33282 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, William R.<br>Address on file | 33283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarkozy, Sandor<br>Address on file | 33284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, James<br>Address on file | 33285 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossi, Carmen A.<br>Address on file | 33286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, George H.<br>Address on file | 33287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Charles<br>Address on file | 33288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosenberg, William<br>Address on file | 33289 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruley, Edward J.<br>Address on file | 33290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Ronald<br>Address on file | 33291 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Thomas M.<br>Address on file | 33292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudolph, Richard H.<br>Address on file | 33293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayl, Bert<br>Address on file | 33294 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, James<br>Address on file | 33295 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Marcelino<br>Address on file | 33296 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, James<br>Address on file | 33297 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Joseph F.<br>Address on file | 33298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Earnest<br>Address on file | 33299 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Daniel<br>Address on file | 33300 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Hugh<br>Address on file | 33301 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peltz, Michael<br>Address on file | 33302 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Dominic<br>Address on file | 33303 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Earlie<br>Address on file | 33304 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| York, Lois<br>Address on file | 33305 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roseborough, Annie<br>Address on file | 33306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Melvin T.<br>Address on file | 33307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pogue, Samuel<br>Address on file | 33308 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peck, Clifford<br>Address on file | 33309 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sophocleus, Sophoclis J.<br>Address on file | 33310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prosowski, Frank<br>Address on file | 33311 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pompilii, Richard<br>Address on file | 33312 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poling, Harold<br>Address on file | 33313 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Clarence<br>Address on file | 33314 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shema, Joseph<br>Address on file | 33315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Lyvester<br>Address on file | 33316 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Root, Donald<br>Address on file | 33317 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmond, Andrew<br>Address on file | 33318 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prine, Deborah<br>Address on file | 33319 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitehurst, June<br>Address on file | 33320 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, George<br>Address on file | 33321 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, Olin M.<br>Address on file | 33322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peachock, Frank<br>Address on file | 33323 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Leonard<br>Address on file | 33324 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Gerald<br>Address on file | 33325 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paige, Willie<br>Address on file | 33326 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Sr., Thomas<br>Address on file | 33327 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Guillermo<br>Address on file | 33328 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peacock, Richard<br>Address on file | 33329 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Roscoe<br>Address on file | 33330 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, Jerry<br>Address on file | 33331 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, Glenn<br>Address on file | 33332 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ratcliff, Sr., Ira<br>Address on file | 33333 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poltor, Joseph<br>Address on file | 33334 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Raymond N.<br>Address on file | 33335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Rosetta<br>Address on file | 33336 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, William<br>Address on file | 33337 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter Sr, Victor S.<br>Address on file | 33338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rea, Charles<br>Address on file | 33339 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Leoncio<br>Address on file | 33340 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruffin, John H.<br>Address on file | 33341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petry, Lowell<br>Address on file | 33342 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pollington, William<br>Address on file | 33343 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrovitch, Wesley<br>Address on file | 33344 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richardson, Kathryn<br>Address on file | 33345 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, John W.<br>Address on file | 33346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prutko, Andrew J.<br>Address on file | 33347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett, Benjamin A.<br>Address on file | 33348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rowe, William S.<br>Address on file | 33349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Posivak Jr, Stephen M.<br>Address on file | 33350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rone, Charles M.<br>Address on file | 33351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pryor, James A.<br>Address on file | 33352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sharon<br>Address on file | 33353 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prill, Robert<br>Address on file | 33354 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redd, Raymond<br>Address on file | 33355 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Privitera, Joseph A.<br>Address on file | 33356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritiskutch, Joseph<br>Address on file | 33357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Edward T.<br>Address on file | 33358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booker, James O.<br>Address on file | 33359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bonner, Linda C.<br>Address on file | 33360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Ralph<br>Address on file | 33361 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruchinsky, Jake<br>Address on file | 33362 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Nathaniel<br>Address on file | 33363 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold<br>Address on file | 33364 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redman, Alva<br>Address on file | 33365 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Robert<br>Address on file | 33366 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosario, Antonio<br>Address on file | 33367 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owsley, OC<br>Address on file | 33368 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Albert<br>Address on file | 33369 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, James<br>Address on file | 33370 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, William<br>Address on file | 33371 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Thomas<br>Address on file | 33372 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pacillo, James<br>Address on file | 33373 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Jr., Eugene<br>Address on file | 33374 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Marilyn<br>Address on file | 33375 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Place, Jack<br>Address on file | 33376 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, John<br>Address on file | 33377 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raybuck, George<br>Address on file | 33378 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmer, James<br>Address on file | 33379 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ray, Donald<br>Address on file | 33380 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pochatko, Joseph<br>Address on file | 33381 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roskovich, Jr., Joseph<br>Address on file | 33382 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrovich, Michael<br>Address on file | 33383 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Page, Jr., William<br>Address on file | 33384 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reaser, Robert<br>Address on file | 33385 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poland, Robert<br>Address on file | 33386 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosamalia, Rocco J.<br>Address on file | 33387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polansky, Michael<br>Address on file | 33388 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst Jr, Charles R.<br>Address on file | 33389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reaves, Adolph<br>Address on file | 33390 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redden, William<br>Address on file | 33391 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst, Marie F.<br>Address on file | 33392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Robert<br>Address on file | 33393 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rashford, Sr., Emell<br>Address on file | 33394 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petty, James<br>Address on file | 33395 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ponorica, George<br>Address on file | 33396 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Doris<br>Address on file | 33397 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rangel, Joe<br>Address on file | 33398 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poole, Henry<br>Address on file | 33399 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, Wilnell<br>Address on file | 33400 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Sr., Malvin<br>Address on file | 33401 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Julio<br>Address on file | 33402 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosette, Patricia<br>Address on file | 33403 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Power, Lee<br>Address on file | 33404 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Antonio<br>Address on file | 33405 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Richard<br>Address on file | 33406 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Linda M.<br>Address on file | 33407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Patti, Phillip<br>Address on file | 33408 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, Luther<br>Address on file | 33409 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rehmert, Henry J.<br>Address on file | 33410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Margaret<br>Address on file | 33411 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Palmore, Myrtlean<br>Address on file | 33412 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popovic, John<br>Address on file | 33413 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poppel, Carol<br>Address on file | 33414 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Possage, Van<br>Address on file | 33415 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plummer, Robert<br>Address on file | 33416 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Postlethwait, Donald<br>Address on file | 33417 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne, Albert<br>Address on file | 33418 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Frank<br>Address on file | 33419 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoby, John<br>Address on file | 33420 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rossmark, Dorothy<br>Address on file | 33421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puckett, Irwin<br>Address on file | 33422 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pride, Jr., Thomas<br>Address on file | 33423 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollyson, Wilbert<br>Address on file | 33424 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Gwendolyn<br>Address on file | 33425 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Priebe, Myron<br>Address on file | 33426 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romero, Antonio<br>Address on file | 33427 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engle, George E.<br>Address on file | 33428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Elisha<br>Address on file | 33429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pelfrey, Henry<br>Address on file | 33430 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ronny, Sophia<br>Address on file | 33431 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rood, Jr., Roger<br>Address on file | 33432 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clore, Lester O.<br>Address on file | 33433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Allen D.<br>Address on file | 33434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonkof, William<br>Address on file | 33435 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roose, Tracy<br>Address on file | 33436 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiteley, Stephen<br>Address on file | 33437 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rosensteel, Richard<br>Address on file | 33438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchard, Samuel<br>Address on file | 33439 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roth Jr, John A.<br>Address on file | 33440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peoples, Edward J.<br>Address on file | 33441 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richmond, John<br>Address on file | 33442 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rorrer, Claude<br>Address on file | 33443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ricci, Ron<br>Address on file | 33444 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, William J.<br>Address on file | 33445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powell, Clarence<br>Address on file | 33446 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Thomas<br>Address on file | 33447 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruby, Joseph<br>Address on file | 33448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rickers, Forrest<br>Address on file | 33449 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parham, James<br>Address on file | 33450 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Heber<br>Address on file | 33451 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, Michael<br>Address on file | 33452 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Charles<br>Address on file | 33453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osenbaugh, Robert<br>Address on file | 33454 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Denver<br>Address on file | 33455 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rohal, Francis A.<br>Address on file | 33456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuber, Edward C.<br>Address on file | 33457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulliam, Jr., Samuel<br>Address on file | 33458 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Jon<br>Address on file | 33459 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolkowski, Eugene<br>Address on file | 33460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Charles<br>Address on file | 33461 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Sr., Russell<br>Address on file | 33462 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Marcia<br>Address on file | 33463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westerfield, Willistine<br>Address on file | 33464 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaleski, Thomas<br>Address on file | 33465 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Osburn, Robert<br>Address on file | 33466 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romeo, Frank<br>Address on file | 33467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Piper, George<br>Address on file | 33468 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaucha, Jr., Edward<br>Address on file | 33469 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| El, Otto O.<br>Address on file | 33470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zurfley, Richard<br>Address on file | 33471 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raines, Martha<br>Address on file | 33472 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Raga, Robert<br>Address on file | 33473 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Ronald<br>Address on file | 33474 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder Sr, James F.<br>Address on file | 33475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce-Ruhland, Gustav<br>Address on file | 33476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zigler, Herbert<br>Address on file | 33477 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Michael<br>Address on file | 33478 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carfine, Gabriel<br>Address on file | 33479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pursley Sr, Gregory<br>Address on file | 33480 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purfey, Robert<br>Address on file | 33481 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogge, Frederick W.<br>Address on file | 33482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William<br>Address on file | 33483 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romig Jr, Robert R.<br>Address on file | 33484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barclift, Sr, Donald J.<br>Address on file | 33485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barksdale, Jr, Clarence J.<br>Address on file | 33486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batten, Florence M.<br>Address on file | 33487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ryder, Ethel<br>Address on file | 33488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coleman, Oliver K.<br>Address on file | 33489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Troup, Jerald L.<br>Address on file | 33490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Battle, James R.<br>Address on file | 33491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Batts, Matthew L.<br>Address on file | 33492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Batts, Sr, Theodore R.<br>Address on file | 33493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baugher, Carl E.<br>Address on file | 33494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Karl R.<br>Address on file | 33495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Kathleen F.<br>Address on file | 33496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, L C.<br>Address on file | 33497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shemanski Sr, Chester C.<br>Address on file | 33498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Sr, Wallace N.<br>Address on file | 33499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, John S.<br>Address on file | 33500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Washington, Joseph<br>Address on file | 33501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watford, Larry C.<br>Address on file | 33502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truluck Sr, Michael D.<br>Address on file | 33503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watkins, James G.<br>Address on file | 33504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitley, Elwood A.<br>Address on file | 33505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Mildred J.<br>Address on file | 33506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Harvey L.<br>Address on file | 33507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shemanski Jr, Chester C.<br>Address on file | 33508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Teofilo<br>Address on file | 33509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tranello, Victor<br>Address on file | 33510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, William C.<br>Address on file | 33511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Harry A.<br>Address on file | 33512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shepke, Talbert<br>Address on file | 33513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soos, Michael R.<br>Address on file | 33514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turnipseed, John<br>Address on file | 33515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Emery J.<br>Address on file | 33516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheckler, Jerome K.<br>Address on file | 33517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trusty, Lloyd<br>Address on file | 33518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheeler, John J.<br>Address on file | 33519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, Harry M.<br>Address on file | 33520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tuminello, James C.<br>Address on file | 33521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tubman, Edward W.<br>Address on file | 33522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rooney, Joseph<br>Address on file | 33523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romanishan Jr, Peter J.<br>Address on file | 33524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherden, Vernon L.<br>Address on file | 33525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rollins, Walter R.<br>Address on file | 33526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelley, Delano H.<br>Address on file | 33527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheets, Thomas<br>Address on file | 33528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ralko, Michael F.<br>Address on file | 33529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stokarski, Edward<br>Address on file | 33530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stupak, Joseph C.<br>Address on file | 33531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sonntag, Herbert A.<br>Address on file | 33532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trubilla, Michael<br>Address on file | 33533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinnette, Robert C.<br>Address on file | 33534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suarez, Paulino<br>Address on file | 33535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Nathaniel<br>Address on file | 33536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Richard L.<br>Address on file | 33537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyler Jr, Grant<br>Address on file | 33538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Richard<br>Address on file | 33539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strider, George<br>Address on file | 33540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Robert C.<br>Address on file | 33541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trusty, Paul W.<br>Address on file | 33542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caricofe, Donald L.<br>Address on file | 33543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sos, Donald<br>Address on file | 33544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finck, Francis S.<br>Address on file | 33545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storm, Shirley M.<br>Address on file | 33546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Thurman E.<br>Address on file | 33547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Twigg, Robert L.<br>Address on file | 33548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duda, Jacob<br>Address on file | 33549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas Sr, Stanley<br>Address on file | 33550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strucko Sr, John P.<br>Address on file | 33551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunn, Malcolm L.<br>Address on file | 33552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas A.<br>Address on file | 33553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Straka, Joseph<br>Address on file | 33554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stys, Edward A.<br>Address on file | 33555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travis, Charles<br>Address on file | 33556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strong Sr, Eugene A.<br>Address on file | 33557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Joseph A.<br>Address on file | 33558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speigle, Doyle L.<br>Address on file | 33559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Jose D.<br>Address on file | 33560 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Allen<br>Address on file | 33561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lewis, Robert<br>Address on file | 33562 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lonitro, Joseph<br>Address on file | 33563 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| King, James<br>Address on file | 33564 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarburton, Emerson F.<br>Address on file | 33565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townson, Robert<br>Address on file | 33566 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Richard T.<br>Address on file | 33567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huffman, Cecil<br>Address on file | 33568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Street Sr, Kirby<br>Address on file | 33569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Samuel K.<br>Address on file | 33570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Loverde, Mary A.<br>Address on file | 33571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Transue, Franklin E.<br>Address on file | 33572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, James<br>Address on file | 33573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Daniel T.<br>Address on file | 33574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shifflett Jr, Dewey D.<br>Address on file | 33575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Karzak, Walter<br>Address on file | 33576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sopko, Thomas J.<br>Address on file | 33577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ingram, William E.<br>Address on file | 33578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Dalis<br>Address on file | 33579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turtschanow, Jacob<br>Address on file | 33580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stidham, Jack F.<br>Address on file | 33581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kozak, Carl D.<br>Address on file | 33582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Hugh A.<br>Address on file | 33583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Koenig, Robert C.<br>Address on file | 33584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Padeletti, Primo R.<br>Address on file | 33585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paetow, Roland C.<br>Address on file | 33586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Newman, Thomas J.<br>Address on file | 33587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Richard C.<br>Address on file | 33588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Marsteller, Warren R.<br>Address on file | 33589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newhard, Adam F.<br>Address on file | 33590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malinowski, Edward W.<br>Address on file | 33591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malitsch, William E.<br>Address on file | 33592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Malloy, Robert F.<br>Address on file | 33593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lupcho, Paul J.<br>Address on file | 33594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Uhl, Dennis<br>Address on file | 33595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nunemacher, Charles H.<br>Address on file | 33596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mays Sr, Paul L.<br>Address on file | 33597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spatafore, Thomas<br>Address on file | 33598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stroumbis, Nikolaos A.<br>Address on file | 33599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spevak, John D.<br>Address on file | 33600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Todd, Wayne D.<br>Address on file | 33601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, John R.<br>Address on file | 33602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mohr, Richard H.<br>Address on file | 33603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melton, Robert C.<br>Address on file | 33604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal Jr, Paul W.<br>Address on file | 33605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Vincent J.<br>Address on file | 33606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Miller, Richard L.<br>Address on file | 33607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Neith, Leonard W.<br>Address on file | 33608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nelson, James<br>Address on file | 33609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Machen, Francis W.<br>Address on file | 33610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyree, Donald M.<br>Address on file | 33611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Magliano, Benjamin J.<br>Address on file | 33612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vail Jr, Philip<br>Address on file | 33613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilling, Edward<br>Address on file | 33614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trocki, Frank J.<br>Address on file | 33615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strempek Jr, Henry R.<br>Address on file | 33616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer Langhorne, Esther M.<br>Address on file | 33617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urban, Charles N.<br>Address on file | 33618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albert, Gerald J.<br>Address on file | 33619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strong, Joan O.<br>Address on file | 33620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, Percy C.<br>Address on file | 33621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taffetani, Louis<br>Address on file | 33622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bona, Frank C.<br>Address on file | 33623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urich, John M.<br>Address on file | 33624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckert, Merritt M.<br>Address on file | 33625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trafton, Richard<br>Address on file | 33626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stith, William H.<br>Address on file | 33627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailer, Albert<br>Address on file | 33628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vandaniker, Madeline<br>Address on file | 33629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tagliaferri, Joseph<br>Address on file | 33630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Wandell<br>Address on file | 33631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Robert R.<br>Address on file | 33632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Truman<br>Address on file | 33633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Travers, Melvin C.<br>Address on file | 33634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sylvia, Robert M.<br>Address on file | 33635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Philip<br>Address on file | 33636 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tegeler, August G.<br>Address on file | 33637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stum, Clair S.<br>Address on file | 33638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, Samuel L.<br>Address on file | 33639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, James T.<br>Address on file | 33640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albers, John J.<br>Address on file | 33641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stommel, Robert J.<br>Address on file | 33642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaccaro, Christopher M.<br>Address on file | 33643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasco Jr, Anthony<br>Address on file | 33644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Margaret<br>Address on file | 33645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sypniewski, Joseph S.<br>Address on file | 33646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urps, Joseph<br>Address on file | 33647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Allen S.<br>Address on file | 33648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teel, Eugene<br>Address on file | 33649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sommers, Charles<br>Address on file | 33650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, William E.<br>Address on file | 33651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffner, Herbert L.<br>Address on file | 33652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speece, Jude G.<br>Address on file | 33653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennant, Robert J.<br>Address on file | 33654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Donald R.<br>Address on file | 33655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentine, Donald J.<br>Address on file | 33656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szczepanski, Richard A.<br>Address on file | 33657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speed Sr, John E.<br>Address on file | 33658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Johnny<br>Address on file | 33659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruno, Frank J.<br>Address on file | 33660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tracey, James S.<br>Address on file | 33661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, William W.<br>Address on file | 33662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slenbaker, Horace L.<br>Address on file | 33663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Randolph L.<br>Address on file | 33664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tabron, Richard E.<br>Address on file | 33665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liberto, Joseph V.<br>Address on file | 33666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eichelberger, Lennert<br>Address on file | 33667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Amado<br>Address on file | 33668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Stephen<br>Address on file | 33669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goss, Francis X.<br>Address on file | 33670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Edward<br>Address on file | 33671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Samuel Leonard<br>Address on file | 33672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leyrer, Henry F.<br>Address on file | 33673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Klein, Florence M.<br>Address on file | 33674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lamacchia, John M.<br>Address on file | 33675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayle, Louis A.<br>Address on file | 33676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nitsch Jr, Charles N.<br>Address on file | 33677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperl Sr, Lingard M.<br>Address on file | 33678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Webster<br>Address on file | 33679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mclaughlin, Harry C.<br>Address on file | 33680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Mutchmore, Victor<br>Address on file | 33681 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kirchner, Edward A.<br>Address on file | 33682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barmer, Alvester<br>Address on file | 33683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talley, Frank<br>Address on file | 33684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Marie A.<br>Address on file | 33685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Joseph<br>Address on file | 33686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rainey, Kenneth W.<br>Address on file | 33687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Paul<br>Address on file | 33688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roloff Sr, Albert H.<br>Address on file | 33689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szmajda, John J.<br>Address on file | 33690 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Dorothy<br>Address on file | 33691 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Gary L.<br>Address on file | 33692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maly, Charles<br>Address on file | 33693 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert J.<br>Address on file | 33694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tilli, Andrew<br>Address on file | 33695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornton, Gary<br>Address on file | 33696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talaber, Edward R.<br>Address on file | 33697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Radosinovich, Michael<br>Address on file | 33698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thieme, Curtis W.<br>Address on file | 33699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Redmond, Sidney<br>Address on file | 33700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Nancy L.<br>Address on file | 33701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Zachary<br>Address on file | 33702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figuli Jr, Stephen<br>Address on file | 33703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rinehart, Richard<br>Address on file | 33704 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reavis, Jackson<br>Address on file | 33705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Ronald C.<br>Address on file | 33706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Quasney, Charles<br>Address on file | 33707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Charles R.<br>Address on file | 33708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Robert J.<br>Address on file | 33709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penberth Jr, Roy<br>Address on file | 33710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCoy, Daniel<br>Address on file | 33711 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Joe W.<br>Address on file | 33712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spiegel Jr, Louis A.<br>Address on file | 33713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Odessa H.<br>Address on file | 33714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson Sr, Clarence<br>Address on file | 33715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reenock, Thomas D.<br>Address on file | 33716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson, Russell E.<br>Address on file | 33717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Robert C.<br>Address on file | 33718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robertson Sr, Russell<br>Address on file | 33719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tanner, Melvin D.<br>Address on file | 33720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Wesley W.<br>Address on file | 33721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarola, Daniel R.<br>Address on file | 33722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Michael W.<br>Address on file | 33723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sokolsky, Bernard G.<br>Address on file | 33724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rios, Joseph<br>Address on file | 33725 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Turner<br>Address on file | 33726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Earl L.<br>Address on file | 33727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Merrick, Charles<br>Address on file | 33728 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Murray, Glenda<br>Address on file | 33729 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terrell, James A.<br>Address on file | 33730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maxwell, Burton<br>Address on file | 33731 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Albert C.<br>Address on file | 33732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Micheal, Fred<br>Address on file | 33733 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, William F.<br>Address on file | 33734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Hettie Mae<br>Address on file | 33735 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taliadouros, Nick<br>Address on file | 33736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morrison, Elvis<br>Address on file | 33737 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oates, Alice<br>Address on file | 33738 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, William<br>Address on file | 33739 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rader, Lewis<br>Address on file | 33740 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, George<br>Address on file | 33741 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanboeuf, Laurence A.<br>Address on file | 33742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perrine, Sr., Berwyn<br>Address on file | 33743 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, Vernon<br>Address on file | 33744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Harold J.<br>Address on file | 33745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas W.<br>Address on file | 33746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pennington, Evelyn<br>Address on file | 33747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potts, Richard<br>Address on file | 33748 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Cora Mae<br>Address on file | 33749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Papes, Paul<br>Address on file | 33750 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Lowell E.<br>Address on file | 33751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Park, Gordon<br>Address on file | 33752 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riegler, Thomas<br>Address on file | 33753 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shimer Jr, Marvin L.<br>Address on file | 33754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Younger, Rudolph<br>Address on file | 33755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Willa<br>Address on file | 33756 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sandbek, Dale<br>Address on file | 33757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solt, Robert<br>Address on file | 33758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putty Sr, Russell<br>Address on file | 33759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas Sr, William E.<br>Address on file | 33760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders Jr, Adam<br>Address on file | 33761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Clifton<br>Address on file | 33762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Charles E.<br>Address on file | 33763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Lester<br>Address on file | 33764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro, Roy L.<br>Address on file | 33765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurman, Leander<br>Address on file | 33766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Triplett, Fred J.<br>Address on file | 33767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Rick S.<br>Address on file | 33768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Eldred J.<br>Address on file | 33769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covahey, Leonard J.<br>Address on file | 33770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, William R.<br>Address on file | 33771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putty, Fannie M.<br>Address on file | 33772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siegert, Henry W.<br>Address on file | 33773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomasik, Stanley<br>Address on file | 33774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggleston, James W.<br>Address on file | 33775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Putinski, John J.<br>Address on file | 33776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reeves, Paul W.<br>Address on file | 33777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Jackie<br>Address on file | 33778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Purvis, George H.<br>Address on file | 33779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobczynski, Frank<br>Address on file | 33780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Frederick R.<br>Address on file | 33781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pumphrey Sr, Lee L.<br>Address on file | 33782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulley, Retha<br>Address on file | 33783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Albert W.<br>Address on file | 33784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sodke, Adolf<br>Address on file | 33785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, George G.<br>Address on file | 33786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pulley, Minnie<br>Address on file | 33787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, James M.<br>Address on file | 33788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arvin, Allen E.<br>Address on file | 33789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Carroll<br>Address on file | 33790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxley, Kibby D.<br>Address on file | 33791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Poniktera, Alexander E.<br>Address on file | 33792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chvostal, Edward J.<br>Address on file | 33793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Solomon, Zaddock<br>Address on file | 33794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilli Sr, Dennis B.<br>Address on file | 33795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smock, Gilbert A.<br>Address on file | 33796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Paul D.<br>Address on file | 33797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacharowski, Norman<br>Address on file | 33798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tongue, Isaac J.<br>Address on file | 33799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stitzel, George M.<br>Address on file | 33800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurrier, Grant B.<br>Address on file | 33801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Socker, George T.<br>Address on file | 33802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicker, Dorothy<br>Address on file | 33803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, William L.<br>Address on file | 33804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Richard W.<br>Address on file | 33805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strack, James J.<br>Address on file | 33806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Andrew L.<br>Address on file | 33807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unger, Alfred H.<br>Address on file | 33808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Judas J.<br>Address on file | 33809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tart, J. D.<br>Address on file | 33810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bisbocci, Milton<br>Address on file | 33811 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Jr, Harry C.<br>Address on file | 33812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chambers, Paul<br>Address on file | 33813 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Thelma J.<br>Address on file | 33814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swartz, Patricia C.<br>Address on file | 33815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinsky, John<br>Address on file | 33816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shird, Charles<br>Address on file | 33817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Romanisko, David G.<br>Address on file | 33818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Arthur<br>Address on file | 33819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takacs, Eugene J.<br>Address on file | 33820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Raymond C.<br>Address on file | 33821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devenny, Ethel M.<br>Address on file | 33822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Sellard<br>Address on file | 33823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Teamsters Local 830 Health and Welfare Fund<br>Donald E Haviland<br>Haviland Hughes<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 33824 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Stewart, Ezell<br>Address on file | 33825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shuker, Wilton<br>Address on file | 33826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chapkovich, Daniel<br>Address on file | 33827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Denzell<br>Address on file | 33828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Promutico Sr, Frank J.<br>Address on file | 33829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett, William M.<br>Address on file | 33830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisneski, Joseph J.<br>Address on file | 33831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Edward H.<br>Address on file | 33832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard C.<br>Address on file | 33833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, James F.<br>Address on file | 33834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Charles U.<br>Address on file | 33835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Alan J.<br>Address on file | 33836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Myron E.<br>Address on file | 33837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Ronald<br>Address on file | 33838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirk, James W.<br>Address on file | 33839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Evelyn<br>Address on file | 33840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Withers, Robert R.<br>Address on file | 33841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth P.<br>Address on file | 33842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Margaret<br>Address on file | 33843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vitovitch, Frank J.<br>Address on file | 33844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sigai Sr, Richard J.<br>Address on file | 33845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, William E.<br>Address on file | 33846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Rose<br>Address on file | 33847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trite, Charles E.<br>Address on file | 33848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tacy, Ronald C.<br>Address on file | 33849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Corrine<br>Address on file | 33850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Bruce D.<br>Address on file | 33851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweeney, Dorothy A.<br>Address on file | 33852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert W.<br>Address on file | 33853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilton, Neil<br>Address on file | 33854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirk Jr, Frank W.<br>Address on file | 33855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Charles<br>Address on file | 33856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 33857 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheet Metal Workers Local No. 40<br>Address on file | 33858 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Carlos A.<br>Address on file | 33859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinchcomb, Donna<br>Address on file | 33860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swann Jr, Hezekiah<br>Address on file | 33861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smutny, Andrew J.<br>Address on file | 33862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swift, Talbert<br>Address on file | 33863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcher, Robert L.<br>Address on file | 33864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Dale O.<br>Address on file | 33865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrick, Michael J.<br>Address on file | 33866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Bill<br>Address on file | 33867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Joseph M.<br>Address on file | 33868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomczewski, Stanley<br>Address on file | 33869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tolley, Raymond<br>Address on file | 33870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shorter, Warner G.<br>Address on file | 33871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, David A.<br>Address on file | 33872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonowicz, Vincent J.<br>Address on file | 33873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wills, Clorine S.<br>Address on file | 33874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Osceola<br>Address on file | 33875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Themelis, Costas E.<br>Address on file | 33876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pleasants Jr, Charlie<br>Address on file | 33877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fillmore, Charles T.<br>Address on file | 33878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Splett, George A.<br>Address on file | 33879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehbein Jr, Milton A.<br>Address on file | 33880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Viers, Gene C.<br>Address on file | 33881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Harry N.<br>Address on file | 33882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sperlbaum, Edward F.<br>Address on file | 33883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, James C.<br>Address on file | 33884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Gary<br>Address on file | 33885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, James L.<br>Address on file | 33886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senkus, Benjamin F.<br>Address on file | 33887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sieber, Robert G.<br>Address on file | 33888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Herbert E.<br>Address on file | 33889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Susel, Stephen F.<br>Address on file | 33890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Edward<br>Address on file | 33891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derenzis, Filomena<br>Address on file | 33892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Woodrow W.<br>Address on file | 33893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silva Sr, Emilio<br>Address on file | 33894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, George<br>Address on file | 33895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tomblin, Charles S.<br>Address on file | 33896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry Sr, Garland<br>Address on file | 33897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lauer, George<br>Address on file | 33898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tremper, Herman<br>Address on file | 33899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Takovich, Louis F.<br>Address on file | 33900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Elex<br>Address on file | 33901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Lionel D.<br>Address on file | 33902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Henry L.<br>Address on file | 33903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uddeme, Joseph V.<br>Address on file | 33904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sprucebank, Gary R.<br>Address on file | 33905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Morris E.<br>Address on file | 33906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Joseph L.<br>Address on file | 33907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surman, Louis<br>Address on file | 33908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swindell, William T.<br>Address on file | 33909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egnor, Rexel C.<br>Address on file | 33910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toner, Richard T.<br>Address on file | 33911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clasing, Larry C.<br>Address on file | 33912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hein Sr, Thomas H.<br>Address on file | 33913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafer, Thomas E.<br>Address on file | 33914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshong, Dennis<br>Address on file | 33915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schofield Sr, George<br>Address on file | 33916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ehman, Charles R.<br>Address on file | 33917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Ernest<br>Address on file | 33918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowder, Brodie E.<br>Address on file | 33919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Svoboda, Mildred F.<br>Address on file | 33920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonowicz, Lucille M.<br>Address on file | 33921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powers, William C.<br>Address on file | 33922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Isadore<br>Address on file | 33923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James D.<br>Address on file | 33924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Glenn F.<br>Address on file | 33925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Powichroski, Paul P.<br>Address on file | 33926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swain, Donald F.<br>Address on file | 33927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riddle, Charles W.<br>Address on file | 33928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cargile, Charles M.<br>Address on file | 33929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Mary G.<br>Address on file | 33930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, John<br>Address on file | 33931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweigert, Fred R.<br>Address on file | 33932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Sharon M.<br>Address on file | 33933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schneider, Rudolph<br>Address on file | 33934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fike, Ernest L.<br>Address on file | 33935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley Jr, Edward E.<br>Address on file | 33936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clevenger, Alvie R.<br>Address on file | 33937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riffey Sr, Robert E.<br>Address on file | 33938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richard, Thomas<br>Address on file | 33939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rice, Richard S.<br>Address on file | 33940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Puhan, William<br>Address on file | 33941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds, Ruth M.<br>Address on file | 33942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrovanek, Joseph E.<br>Address on file | 33943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sumter, Thomas A.<br>Address on file | 33944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Supko, William<br>Address on file | 33945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhoades, James I.<br>Address on file | 33946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sykes, Phyllis M.<br>Address on file | 33947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pandolfini, Paul<br>Address on file | 33948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Treadway, Paul E.<br>Address on file | 33949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweet Sr, John B.<br>Address on file | 33950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Richards, John J.<br>Address on file | 33951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ray, James T.<br>Address on file | 33952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unfried Jr, Frederick M.<br>Address on file | 33953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynor, James C.<br>Address on file | 33954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne Jr, James<br>Address on file | 33955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Underwood, Henry H.<br>Address on file | 33956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stansfield, Louis<br>Address on file | 33957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sewell, Glenn<br>Address on file | 33958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pritchett Jr, Earl<br>Address on file | 33959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Charles W.<br>Address on file | 33960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riley, John E.<br>Address on file | 33961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Henry J.<br>Address on file | 33962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrulionis, Joseph M.<br>Address on file | 33963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rasich, Stanley S.<br>Address on file | 33964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pazdzinski, Joseph S.<br>Address on file | 33965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevenson, Tilmon E.<br>Address on file | 33966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Treichler, Edgar<br>Address on file | 33967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trotta, Gabriel P.<br>Address on file | 33968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skrapits, Peter F.<br>Address on file | 33969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smullin, Gary T.<br>Address on file | 33970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trella, George A.<br>Address on file | 33971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seiss, Henry<br>Address on file | 33972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szymanski, John A.<br>Address on file | 33973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rappold, Sandy A.<br>Address on file | 33974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rankin, Robert W.<br>Address on file | 33975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shambeda, Martin<br>Address on file | 33976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Arley B.<br>Address on file | 33977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckford, Sheila<br>Address on file | 33978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slivka, John<br>Address on file | 33979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stecker, William<br>Address on file | 33980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearsall, William B.<br>Address on file | 33981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torick, John<br>Address on file | 33982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutphin, William E.<br>Address on file | 33983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Elmer<br>Address on file | 33984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reese, Walter C.<br>Address on file | 33985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Charles A.<br>Address on file | 33986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Earl E.<br>Address on file | 33987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Jamil Burrell J.<br>Address on file | 33988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein Jr, Daniel L.<br>Address on file | 33989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Amy<br>Address on file | 33990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diegert, William E.<br>Address on file | 33991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skerlak, Ernest<br>Address on file | 33992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connor, Edward J.<br>Address on file | 33993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutherland, Nancy Might<br>Address on file | 33994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skillman, George W.<br>Address on file | 33995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, John W.<br>Address on file | 33996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sklarsky, Michael<br>Address on file | 33997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, James A.<br>Address on file | 33998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Vernel<br>Address on file | 33999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seekford, George W.<br>Address on file | 34000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sappington, Joseph B.<br>Address on file | 34001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorini, Joseph<br>Address on file | 34002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saradin, Kenneth E.<br>Address on file | 34003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, Gerald F.<br>Address on file | 34004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Frederick W.<br>Address on file | 34005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sariano, Richard J.<br>Address on file | 34006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sarko, Frank P.<br>Address on file | 34007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Surratt, Millard J.<br>Address on file | 34008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Podracky, Joseph J.<br>Address on file | 34009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Townsend, Leonard D.<br>Address on file | 34010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydnor Jr, Hempsal<br>Address on file | 34011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Larry S.<br>Address on file | 34012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poetzold, Frank W.<br>Address on file | 34013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Marlin<br>Address on file | 34014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plumhoff, Arnold J.<br>Address on file | 34015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Golden L.<br>Address on file | 34016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver Jr, Gordon<br>Address on file | 34017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fiorentino, Ralph S.<br>Address on file | 34018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carraghan, Harry Q.<br>Address on file | 34019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Kenneth C.<br>Address on file | 34020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoernlein, Evelyn<br>Address on file | 34021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Rosa M.<br>Address on file | 34022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wajer, Anthony A.<br>Address on file | 34023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traynham, Joe M.<br>Address on file | 34024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, William<br>Address on file | 34025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Barbara<br>Address on file | 34026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Startzel, Lester O.<br>Address on file | 34027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carlisle, William R.<br>Address on file | 34028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Franklin J.<br>Address on file | 34029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siviero, Frank<br>Address on file | 34030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traylor, Joseph<br>Address on file | 34031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Filleaux, Herbert G.<br>Address on file | 34032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seibert, Sidney C.<br>Address on file | 34033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Terry H.<br>Address on file | 34034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toby, Dennis<br>Address on file | 34035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serrano, Marcelino A.<br>Address on file | 34036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedgwick, Clarence<br>Address on file | 34037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crout, Heyward N.<br>Address on file | 34038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stebbing, Leroy<br>Address on file | 34039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Benjamin<br>Address on file | 34040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore Sr, Robert B.<br>Address on file | 34041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von York, Harriet<br>Address on file | 34042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suresch, Doris N.<br>Address on file | 34043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shank Sr, Daniel W.<br>Address on file | 34044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Dale J.<br>Address on file | 34045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shafer, Clyde H.<br>Address on file | 34046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sentinella Sr, Albert M<br>Address on file | 34047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Richard<br>Address on file | 34048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahner, Bernard S.<br>Address on file | 34049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugher, Wayne C.<br>Address on file | 34050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Torrieri, John<br>Address on file | 34051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder Sr, Denzil H.<br>Address on file | 34052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thornhill, Dolores A.<br>Address on file | 34053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wargo, Michael S.<br>Address on file | 34054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seborowski, Joseph R.<br>Address on file | 34055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayne, III, Walter E.<br>Address on file | 34056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stein, Cathy<br>Address on file | 34057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Gary D.<br>Address on file | 34058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefancin, Paul J.<br>Address on file | 34059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor Sr, Glenn C.<br>Address on file | 34060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders Jr, Jack L.<br>Address on file | 34061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willey, Lee M.<br>Address on file | 34062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wehr, David<br>Address on file | 34063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spicer Sr, Jack<br>Address on file | 34064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Emil G.<br>Address on file | 34065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalgaitis, John W.<br>Address on file | 34066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, George<br>Address on file | 34067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stangl, John F.<br>Address on file | 34068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stefanis, Emmanuel<br>Address on file | 34069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sukeena, Richard L.<br>Address on file | 34070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James A.<br>Address on file | 34071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tello, Debra<br>Address on file | 34072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Jr., Lawrence L.<br>Address on file | 34073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spang, James A.<br>Address on file | 34074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Richard G.<br>Address on file | 34075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Ernest C.<br>Address on file | 34076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spangenberg, Jack D.<br>Address on file | 34077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Gerald O.<br>Address on file | 34078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Michael P.<br>Address on file | 34079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, John J.<br>Address on file | 34080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Norman J.<br>Address on file | 34081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wingo, Edward B.<br>Address on file | 34082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slade, George C.<br>Address on file | 34083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, James D.<br>Address on file | 34084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, III, George<br>Address on file | 34085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, David R.<br>Address on file | 34086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warehime, William H.<br>Address on file | 34087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slick, Edward<br>Address on file | 34088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestbury, Erik B.<br>Address on file | 34089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, Gerald<br>Address on file | 34090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Gerald<br>Address on file | 34091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Gerald E<br>Address on file | 34092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stine, Glen J.<br>Address on file | 34093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayarsky, Faye<br>Address on file | 34094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roros, Georgios<br>Address on file | 34095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leroy<br>Address on file | 34096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sexton, John I.<br>Address on file | 34097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stefanski, James D.<br>Address on file | 34098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beale, Robert L.<br>Address on file | 34099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Upton, Elmer<br>Address on file | 34100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson, Ella M.<br>Address on file | 34101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Single, Richard<br>Address on file | 34102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skurow, Terry<br>Address on file | 34103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Serbia, Eugenio<br>Address on file | 34104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiz, David K.<br>Address on file | 34105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tucker, Gilliam<br>Address on file | 34106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Godfrey B.<br>Address on file | 34107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petty, Willie J.<br>Address on file | 34108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogie, David C.<br>Address on file | 34109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skyrczuk, Roman W.<br>Address on file | 34110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahm, Stephen R.<br>Address on file | 34111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Henry P.<br>Address on file | 34112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Carroll A.<br>Address on file | 34113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz Sr, George<br>Address on file | 34114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Samuel L.<br>Address on file | 34115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Daniel G.<br>Address on file | 34116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Donald E.<br>Address on file | 34117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schirmer, Grace K.<br>Address on file | 34118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz, David A.<br>Address on file | 34119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivera, Ismael<br>Address on file | 34120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sinnott, Edwin A.<br>Address on file | 34121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hernandez, Juan B.<br>Address on file | 34122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szacska, George<br>Address on file | 34123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clukey, Lyle A.<br>Address on file | 34124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Allen W.<br>Address on file | 34125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, Eugene F.<br>Address on file | 34126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smilardo, Carmen<br>Address on file | 34127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sidorczuk, Adam Z.<br>Address on file | 34128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Clyde L.<br>Address on file | 34129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamatelos, Patricia<br>Address on file | 34130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Vernon J.<br>Address on file | 34131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siedlecki, Adolph J.<br>Address on file | 34132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siemasko, Lawrence E.<br>Address on file | 34133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Robert A.<br>Address on file | 34134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Donald L.<br>Address on file | 34135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykins, Benjamin F.<br>Address on file | 34136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Edward A.<br>Address on file | 34137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slater, Norman<br>Address on file | 34138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Ronald L.<br>Address on file | 34139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Springer, John E.<br>Address on file | 34140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silfies, Harold H.<br>Address on file | 34141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silver, Hyman<br>Address on file | 34142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Haywood<br>Address on file | 34143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silver, Wayne H.<br>Address on file | 34144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Hezkiah<br>Address on file | 34145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simkovich Jr, John M.<br>Address on file | 34146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, John<br>Address on file | 34147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Carroll V.<br>Address on file | 34148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, James L.<br>Address on file | 34149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Robert F.<br>Address on file | 34150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Yvonne A.<br>Address on file | 34151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweat, Gary<br>Address on file | 34152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Arthur<br>Address on file | 34153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dunn, James C.<br>Address on file | 34154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons, Melvin J.<br>Address on file | 34155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, James R.<br>Address on file | 34156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simmons Jr, Phillip R.<br>Address on file | 34157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John<br>Address on file | 34158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons Sr, Phillip R.<br>Address on file | 34159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, David<br>Address on file | 34160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, Irvin A.<br>Address on file | 34161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warns, Doris W.<br>Address on file | 34162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, John R.<br>Address on file | 34163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sipes, Joseph S.<br>Address on file | 34164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Kenneth M.<br>Address on file | 34165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simon, Ronald E.<br>Address on file | 34166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simonetti, Sheila<br>Address on file | 34167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiderski, John S.<br>Address on file | 34168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Mildred<br>Address on file | 34169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Paul F.<br>Address on file | 34170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swisher, Robert L.<br>Address on file | 34171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Dennis H.<br>Address on file | 34172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch Sr, Jesse L.<br>Address on file | 34173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bazemore, Jr, Thorel<br>Address on file | 34174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torres, Luis I.<br>Address on file | 34175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skinner, Johnnie M.<br>Address on file | 34176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Walter L.<br>Address on file | 34177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skiles Sr, Robert L.<br>Address on file | 34178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfkill, George R.<br>Address on file | 34179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fickus, Henry J.<br>Address on file | 34180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Eugene<br>Address on file | 34181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spurrier, Harvey E.<br>Address on file | 34182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, John L.<br>Address on file | 34183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith III, Philip F.<br>Address on file | 34184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swiston, Joseph J.<br>Address on file | 34185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Russell H.<br>Address on file | 34186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simons, Melvin<br>Address on file | 34187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smallwood, Charlotte L.<br>Address on file | 34188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welsh, Richard W.<br>Address on file | 34189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vlakos, Nicholas<br>Address on file | 34190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittaker, Dennis J.<br>Address on file | 34191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Small, Joseph<br>Address on file | 34192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Mae<br>Address on file | 34193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eiler, Andrew<br>Address on file | 34194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walck Sr, Kenneth C.<br>Address on file | 34195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Widdick, Francis J.<br>Address on file | 34196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Harold G.<br>Address on file | 34197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Robert L.<br>Address on file | 34198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyette, Melvin G.<br>Address on file | 34199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bavota, Joseph<br>Address on file | 34200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Paul J.<br>Address on file | 34201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Mary L.<br>Address on file | 34202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vought, Robert<br>Address on file | 34203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Preston N.<br>Address on file | 34204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, George<br>Address on file | 34205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Ronald E.<br>Address on file | 34206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudt, Clinton I.<br>Address on file | 34207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ronald<br>Address on file | 34208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Witmer, Barry L.<br>Address on file | 34209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sydnor , Clayburn T.<br>Address on file | 34210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Ralph A.<br>Address on file | 34211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Patrick F.<br>Address on file | 34212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| St. Rose, Leon<br>Address on file | 34213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Rexford<br>Address on file | 34214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Robert<br>Address on file | 34215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buggs, Joe<br>Address on file | 34216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert L.<br>Address on file | 34217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner Sr, John L.<br>Address on file | 34218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomlin, James<br>Address on file | 34219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Richard V.<br>Address on file | 34220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vines, James W.<br>Address on file | 34221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Irvin<br>Address on file | 34222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wirth, Louis J.<br>Address on file | 34223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Richard W.<br>Address on file | 34224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Carl W.<br>Address on file | 34225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert E.<br>Address on file | 34226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Robert M.<br>Address on file | 34227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sutton, Leroy E.<br>Address on file | 34228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stack, Edward H.<br>Address on file | 34229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Abby J.<br>Address on file | 34230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wernick, Theodore<br>Address on file | 34231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Jr, John L.<br>Address on file | 34232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Sr, Robert R.<br>Address on file | 34233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toomey, Clarence<br>Address on file | 34234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Bruce A.<br>Address on file | 34235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Charles W.<br>Address on file | 34236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Garner W.<br>Address on file | 34237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womer Sr, Douglas X.<br>Address on file | 34238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warehime, Robert L.<br>Address on file | 34239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh Sr, Robert W.<br>Address on file | 34240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wister, John<br>Address on file | 34241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Robert W.<br>Address on file | 34242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Timothy G.<br>Address on file | 34243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Wilbur W.<br>Address on file | 34244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wildgen, Michael H.<br>Address on file | 34245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kohr, Douglas<br>Address on file | 34246 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe Jr, Herbert C.<br>Address on file | 34247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Raleigh<br>Address on file | 34248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vittek, John D.<br>Address on file | 34249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robinette<br>Address on file | 34250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wister, Larry<br>Address on file | 34251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood Sr, John W.<br>Address on file | 34252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Louis F.<br>Address on file | 34253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells, Ira<br>Address on file | 34254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Wayne C.<br>Address on file | 34255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahl, Robert M.<br>Address on file | 34256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, William L.<br>Address on file | 34257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woroniak Jr, John<br>Address on file | 34258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zelina, George E.<br>Address on file | 34259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Regina<br>Address on file | 34260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whaley Jr, Charles R.<br>Address on file | 34261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilking, George G.<br>Address on file | 34262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winterling, Gerard<br>Address on file | 34263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zlomsowitch, Walter J.<br>Address on file | 34264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddington, Wardell<br>Address on file | 34265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, George J.<br>Address on file | 34266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zawick, Walter R.<br>Address on file | 34267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skeens, Willie T.<br>Address on file | 34268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Leroy<br>Address on file | 34269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Robert L.<br>Address on file | 34270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baynor, John T.<br>Address on file | 34271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walter, Robert E.<br>Address on file | 34272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Lynn R.<br>Address on file | 34273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Willard<br>Address on file | 34274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Augustus<br>Address on file | 34275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lonakonis, Pauline Westfall<br>Address on file | 34276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zerfass, Richard C.<br>Address on file | 34277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waitt, Chauncey D.<br>Address on file | 34278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Warren G.<br>Address on file | 34279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Lester<br>Address on file | 34280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willemet, Russell R.<br>Address on file | 34281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkins, Calvin S.<br>Address on file | 34282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alfonso, Anthony E.<br>Address on file | 34283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woody Sr, George L.<br>Address on file | 34284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Carter A.<br>Address on file | 34285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skoloda, George A.<br>Address on file | 34286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wittman, Paul J.<br>Address on file | 34287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vittorini, Richard G.<br>Address on file | 34288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunlow, Charles<br>Address on file | 34289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Emerald<br>Address on file | 34290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasilios, Frank<br>Address on file | 34291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John W.<br>Address on file | 34292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clarence C.<br>Address on file | 34293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace Sr, William L.<br>Address on file | 34294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Donald T.<br>Address on file | 34295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgorski, Leonard L.<br>Address on file | 34296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, Elizabeth S.<br>Address on file | 34297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Wayne<br>Address on file | 34298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasquez, Praxedez<br>Address on file | 34299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belle, Jr, Harold P.<br>Address on file | 34300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wortham, Josephine A.<br>Address on file | 34301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeiders, Herman E.<br>Address on file | 34302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bawroski, Thomas G.<br>Address on file | 34303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achey, Richard G.<br>Address on file | 34304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belle, Sr, Darnell<br>Address on file | 34305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wolfersberger, Frank<br>Address on file | 34306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Allen<br>Address on file | 34307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson Sr, Jack N.<br>Address on file | 34308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Ivan G.<br>Address on file | 34309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Frank<br>Address on file | 34310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Charles<br>Address on file | 34311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, William J.<br>Address on file | 34312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burkit, Stephen<br>Address on file | 34313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Howard L.<br>Address on file | 34314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Joseph F.<br>Address on file | 34315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David M.<br>Address on file | 34316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butryn Jr, Fred V.<br>Address on file | 34317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheatley, Bruce D.<br>Address on file | 34318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellomy, Sr, Jonathan K.<br>Address on file | 34319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White Jr, Westley<br>Address on file | 34320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchioni, Joseph R.<br>Address on file | 34321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabeza, Pedro L.<br>Address on file | 34322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Way, Leroy A.<br>Address on file | 34323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Richard<br>Address on file | 34324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Kingar G.<br>Address on file | 34325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, George R.<br>Address on file | 34326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Topa Jr., Melvin<br>Address on file | 34327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, William G.<br>Address on file | 34328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, William S.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 34329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Donald L.<br>Address on file | 34330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deboer, Carl John<br>Address on file | 34331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Silas E.<br>Address on file | 34332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, George G.<br>Address on file | 34333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Shirley C.<br>Address on file | 34334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wartman Sr, Kenneth A.<br>Address on file | 34335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Kenneth P.<br>Address on file | 34336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Deborah J.<br>Address on file | 34337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torcivia, Michael P.<br>Address on file | 34338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrington, Thomas<br>Address on file | 34339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Roland M.<br>Address on file | 34340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trayer Jr, William E.<br>Address on file | 34341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yohn, Karl S.<br>Address on file | 34342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Xenakis, Gus<br>Address on file | 34343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carrodo Sr, Samuel J.<br>Address on file | 34344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassman, Ray<br>Address on file | 34345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zapf, Edward L.<br>Address on file | 34346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Charles G.<br>Address on file | 34347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Howard<br>Address on file | 34348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Ronald C.<br>Address on file | 34349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yarbour, George<br>Address on file | 34350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torquato, Robert A.<br>Address on file | 34351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cockerham Sr, George D<br>Address on file | 34352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Christopher L.<br>Address on file | 34353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitby, John L.<br>Address on file | 34354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Ronald L.<br>Address on file | 34355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxter, Lela M.<br>Address on file | 34356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Baxter, Mary<br>Address on file | 34357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torquato, John M.<br>Address on file | 34358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Jesse W.<br>Address on file | 34359 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Jr, Robert<br>Address on file | 34360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodall, Joseph<br>Address on file | 34361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Jr, Thearthur<br>Address on file | 34362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Becker, Patricia S.<br>Address on file | 34363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor, Terrance C.<br>Address on file | 34364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Herman E.<br>Address on file | 34365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazemore, Jr, James R.<br>Address on file | 34366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Elmer C.<br>Address on file | 34367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Leslie M.<br>Address on file | 34368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carnes Jr, Charles L.<br>Address on file | 34369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Theodore E.<br>Address on file | 34370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Allen<br>Address on file | 34371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John<br>Address on file | 34372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Kimble<br>Address on file | 34373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, George A.<br>Address on file | 34374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Homer<br>Address on file | 34375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yakim, Joseph A.<br>Address on file | 34376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeakel, Kenneth W.<br>Address on file | 34377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren, Joseph<br>Address on file | 34378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, William<br>Address on file | 34379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arthur, Earl D.<br>Address on file | 34380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Laura G.<br>Address on file | 34381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buttillo, Vincent J.<br>Address on file | 34382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, John<br>Address on file | 34383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baxley Jr, Milton R.<br>Address on file | 34384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agro, Anthony<br>Address on file | 34385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venanzi, Anthony G.<br>Address on file | 34386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Sr, Waverly J.<br>Address on file | 34387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yeater, Henry H.<br>Address on file | 34388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zgorski, Adam<br>Address on file | 34389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stanley<br>Address on file | 34390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Edwin H.<br>Address on file | 34391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Lewis<br>Address on file | 34392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warfield, William A.<br>Address on file | 34393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, David I.<br>Address on file | 34394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Homer D.<br>Address on file | 34395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alicea, Jose A.<br>Address on file | 34396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boisseau, James A.<br>Address on file | 34397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blagmond, Winifred J.<br>Address on file | 34398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Andrew L.<br>Address on file | 34399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellner, Paul K.<br>Address on file | 34400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Albert W.<br>Address on file | 34401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abe, Glenn A.<br>Address on file | 34402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Daniel F.<br>Address on file | 34403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoltack, Norman<br>Address on file | 34404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Louis H.<br>Address on file | 34405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zmarzley, Victor M.<br>Address on file | 34406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ambrozak, Donald A.<br>Address on file | 34407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aronhalt, Ervin W.<br>Address on file | 34408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohnenstengel, Vernon L.<br>Address on file | 34409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, John E.<br>Address on file | 34410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torrence, Dennis<br>Address on file | 34411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez, Angel<br>Address on file | 34412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Swartz Jr, George H.<br>Address on file | 34413 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Scott S.<br>Address on file | 34414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Stephen R.<br>Address on file | 34415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches, Alice W.<br>Address on file | 34416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sweet, Emil M.<br>Address on file | 34417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Traynham, Aaron M.<br>Address on file | 34418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas B.<br>Address on file | 34419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Thomas P.<br>Address on file | 34420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweigard Sr, Charles B.<br>Address on file | 34421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sweitzer Sr, Bruce<br>Address on file | 34422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Titus, James D.<br>Address on file | 34423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Sam<br>Address on file | 34424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Cecil<br>Address on file | 34425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Supeck, James P.<br>Address on file | 34426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Thomas W.<br>Address on file | 34427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bedics, Edward<br>Address on file | 34428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suranofsky, John H<br>Address on file | 34429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bazemore, Jr, William H.<br>Address on file | 34430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bazemore, Robert E.<br>Address on file | 34431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bazemore, Tony M.<br>Address on file | 34432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butillo, John C.<br>Address on file | 34433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beacham, Dorothy M.<br>Address on file | 34434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beale, Sr, Lawrence L.<br>Address on file | 34435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beal, Marvin L.<br>Address on file | 34436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beam, Clair B.<br>Address on file | 34437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Benton, Stanley H.<br>Address on file | 34438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beamon, Henry A.<br>Address on file | 34439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Paul J.<br>Address on file | 34440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beane, Robert E.<br>Address on file | 34441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beane, Verna<br>Address on file | 34442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bethea, Wallace<br>Address on file | 34443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Jr, Rudolph A.<br>Address on file | 34444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walters, Harry<br>Address on file | 34445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsong, Shelby J.<br>Address on file | 34446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tolson, Leroy<br>Address on file | 34447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bean, Jerry T.<br>Address on file | 34448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suranofsky, Milton S.<br>Address on file | 34449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Charles C.<br>Address on file | 34450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beard, George W.<br>Address on file | 34451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tomblin, Charles D.<br>Address on file | 34452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beard, Napoleon<br>Address on file | 34453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tomczewski, Joseph L.<br>Address on file | 34454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suresch, George F.<br>Address on file | 34455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitz, Carl E.<br>Address on file | 34456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seitz Jr, Valentine J.<br>Address on file | 34457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seiwell, James W.<br>Address on file | 34458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selby Sr, Claude T.<br>Address on file | 34459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vecchioni, Gerald<br>Address on file | 34460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sellers, Mack R.<br>Address on file | 34461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trexler, Beth L.<br>Address on file | 34462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Yvonne M.<br>Address on file | 34463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Afflerbach, Herman O.<br>Address on file | 34464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zsilavecz, John J.<br>Address on file | 34465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Dwight A<br>Address on file | 34466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr, James E.<br>Address on file | 34467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bethea, Calvin<br>Address on file | 34468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zwitkowits, Richard W.<br>Address on file | 34469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adkins, Wayne L.<br>Address on file | 34470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 34471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briar, Richard E.<br>Address on file | 34472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Charles B.<br>Address on file | 34473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abboud, Kamal<br>Address on file | 34474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venable, Monroe<br>Address on file | 34475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Robert I.<br>Address on file | 34476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seybrecht, Albert H.<br>Address on file | 34477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, James A.<br>Address on file | 34478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Semenuk, Michael<br>Address on file | 34479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sullivan, Louis J.<br>Address on file | 34480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressi, Joseph<br>Address on file | 34481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Senez Sr, Warren A.<br>Address on file | 34482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Summers, Carl<br>Address on file | 34483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seeds, Richard C.<br>Address on file | 34484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sersen Sr, Robert A.<br>Address on file | 34485 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Severson, Robert<br>Address on file | 34486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Charles<br>Address on file | 34487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seier, George A.<br>Address on file | 34488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seward, Bernard M.<br>Address on file | 34489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seipp, Alfred<br>Address on file | 34490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, Thomas E.<br>Address on file | 34491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sears, Warren E.<br>Address on file | 34492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reed, William<br>Address on file | 34493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yori, Joseph E.<br>Address on file | 34494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leonard<br>Address on file | 34495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman Sr, Kenneth L.<br>Address on file | 34496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yost, Richard<br>Address on file | 34497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, George R.<br>Address on file | 34498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buzby, Thomas<br>Address on file | 34499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Walter S.<br>Address on file | 34500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Alston Sr, Adolph<br>Address on file | 34501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vencill, James M.<br>Address on file | 34502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Sr., Arthur B.<br>Address on file | 34503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Raymond G.<br>Address on file | 34504 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zahn, Robert<br>Address on file | 34505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudet, John<br>Address on file | 34506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vavra, Francis A.<br>Address on file | 34507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Askew, Cornelius<br>Address on file | 34508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McHugh, Mark A.<br>Address on file | 34509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, Luther<br>Address on file | 34510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Richard L.<br>Address on file | 34511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Allen Sr, Irvin W.<br>Address on file | 34512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brzostek, Melvin<br>Address on file | 34513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayre, Marie A.<br>Address on file | 34514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Willie E.<br>Address on file | 34515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks Jr, Calvin D.<br>Address on file | 34516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barney, Albert M.<br>Address on file | 34517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Richard C.<br>Address on file | 34518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkinson, Ronald E.<br>Address on file | 34519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, Pauline A.<br>Address on file | 34520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Elsie<br>Address on file | 34521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, Sr, Freddie M.<br>Address on file | 34522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Vernon G.<br>Address on file | 34523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowser, Ralph<br>Address on file | 34524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Auxier, Daris E.<br>Address on file | 34525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Billy F.<br>Address on file | 34526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alt Sr, William H.<br>Address on file | 34527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Herbert<br>Address on file | 34528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Raymond<br>Address on file | 34529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen Sr, William G.<br>Address on file | 34530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banister, Gregory W.<br>Address on file | 34531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yourik, Andrew J.<br>Address on file | 34532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayre Jr, Fred P.<br>Address on file | 34533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brodowsky, August<br>Address on file | 34534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Bernard F.<br>Address on file | 34535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albany, Alfred P.<br>Address on file | 34536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr, James D.<br>Address on file | 34537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Venanzi, George S.<br>Address on file | 34538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buck, Richard A.<br>Address on file | 34539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, John E.<br>Address on file | 34540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Marion V.<br>Address on file | 34541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barksdale, Harry T.<br>Address on file | 34542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Brice<br>Address on file | 34543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Sara T.<br>Address on file | 34544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, Robert E.<br>Address on file | 34545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaudet Sr, Edward<br>Address on file | 34546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alcantara, Emmanuel C.<br>Address on file | 34547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinser, Stephen E.<br>Address on file | 34548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albers, Joseph F.<br>Address on file | 34549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Charles R.<br>Address on file | 34550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Huggins, Paul<br>Address on file | 34551 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buchold, David<br>Address on file | 34552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Richard<br>Address on file | 34553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yawney, John<br>Address on file | 34554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albert, Richard A.<br>Address on file | 34555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, John H.<br>Address on file | 34556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denton, Robert W.<br>Address on file | 34557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Paul S.<br>Address on file | 34558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Otto R.<br>Address on file | 34559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denning, John<br>Address on file | 34560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balliet, Edward H.<br>Address on file | 34561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Browning, Caudy C.<br>Address on file | 34562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Thomas V.<br>Address on file | 34563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuykendall, Pamela<br>Address on file | 34564 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Abdis, Jerry M.<br>Address on file | 34565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, William E.<br>Address on file | 34566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Sylvester<br>Address on file | 34567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Weldon<br>Address on file | 34568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Ira R.<br>Address on file | 34569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baltusis, Peter<br>Address on file | 34570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Judge, Ray<br>Address on file | 34571 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Roger E.<br>Address on file | 34572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham, Edward<br>Address on file | 34573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alimo, Santo<br>Address on file | 34574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Cabell W.<br>Address on file | 34575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| McCool, Joseph Brian<br>Address on file | 34576 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delong, William<br>Address on file | 34577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabassa, Marco M.<br>Address on file | 34578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Astarita Sr, John L.<br>Address on file | 34579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Eugene C.<br>Address on file | 34580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blomeier, William J.<br>Address on file | 34581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cain, Kenneth<br>Address on file | 34582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso, Anthony L.<br>Address on file | 34583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coston, Andrew<br>Address on file | 34584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Howard R.<br>Address on file | 34585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnheart Jr, Frank H.<br>Address on file | 34586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downingtown School District<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34587 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Buskirk, Betty B.<br>Address on file | 34588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buzby, Wendell<br>Address on file | 34589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballantine, Robert M.<br>Address on file | 34590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, William E.<br>Address on file | 34591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Velez, Raul<br>Address on file | 34592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burda, Bernard M.<br>Address on file | 34593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batton, Thelma J.<br>Address on file | 34594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burchill, Franklin A.<br>Address on file | 34595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger Sr, Thomas E.<br>Address on file | 34596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Central Pennsylvania Teamsters Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34597 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beaver, George S.<br>Address on file | 34598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, William H.<br>Address on file | 34599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Raymond<br>Address on file | 34600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Anna<br>Address on file | 34601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burgoon Sr, Stuart A.<br>Address on file | 34602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, William D.<br>Address on file | 34603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brunner, Frank J.<br>Address on file | 34604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stovall, Jessie B.<br>Address on file | 34605 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Jesse A.<br>Address on file | 34606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash Jr, Edward L.<br>Address on file | 34607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barger, Raymond J.<br>Address on file | 34608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beale, Ava D.<br>Address on file | 34609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, James A.<br>Address on file | 34610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen Sr, Anthony L<br>Address on file | 34611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Henry<br>Address on file | 34612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Jerry E.<br>Address on file | 34613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alt, Ruth N.<br>Address on file | 34614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruff, Charles M.<br>Address on file | 34615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Brenda<br>Address on file | 34616 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Robert L.<br>Address on file | 34617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Allen A.<br>Address on file | 34618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion Jr, Michael J.<br>Address on file | 34619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnickel Jr, Thomas J.<br>Address on file | 34620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley, Ola<br>Address on file | 34621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Gail A.<br>Address on file | 34622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Diane V.<br>Address on file | 34623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Mary E.<br>Address on file | 34624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sebren, Gaye Barnett<br>Address on file | 34625 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, William S.<br>Address on file | 34626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beaver, Ray J.<br>Address on file | 34627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buhrman, Robert H.<br>Address on file | 34628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayliss Sr, George F.<br>Address on file | 34629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baylor Sr, Ivan C.<br>Address on file | 34630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Charles L.<br>Address on file | 34631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lloyd, Thomas David<br>Address on file | 34632 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cairns, Clayton D.<br>Address on file | 34633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blythe, Claude R.<br>Address on file | 34634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buettner, John C.<br>Address on file | 34635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden, Herman S.<br>Address on file | 34636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Authement, Gerald<br>Address on file | 34637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Harley L.<br>Address on file | 34638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, George T.<br>Address on file | 34639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berkley, Wilbur T.<br>Address on file | 34640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brogden, Vernon L.<br>Address on file | 34641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadway, Bernard<br>Address on file | 34642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyce, Edward<br>Address on file | 34643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zych, Paul W.<br>Address on file | 34644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachik, Thomas<br>Address on file | 34645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Begor, Earl I.<br>Address on file | 34646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bedell Sr, John W.<br>Address on file | 34647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Babin Jr, Clifford J.<br>Address on file | 34648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bucko, Victor J.<br>Address on file | 34649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arrowood, Robert K.<br>Address on file | 34650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Barry R.<br>Address on file | 34651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Joseph R.<br>Address on file | 34652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baumann, John A.<br>Address on file | 34653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyle, Thomas<br>Address on file | 34654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belletti, Louis<br>Address on file | 34655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Edward<br>Address on file | 34656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bedics, Francis J.<br>Address on file | 34657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilenke, Michael<br>Address on file | 34658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cabak, George C.<br>Address on file | 34659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Hazel<br>Address on file | 34660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brong, Brian<br>Address on file | 34661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dellangelo, Eugene<br>Address on file | 34662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckno, Raymond<br>Address on file | 34663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertsch, Herbert C.<br>Address on file | 34664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell Jr, Hampton<br>Address on file | 34665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Ronald L.<br>Address on file | 34666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Barnett, Florence<br>Address on file | 34667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abbott, Donald E.<br>Address on file | 34668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behum, Frank<br>Address on file | 34669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bauder, Larry P.<br>Address on file | 34670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Robert M.<br>Address on file | 34671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, David R.<br>Address on file | 34672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balinsky, Edward C.<br>Address on file | 34673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden Jr, Woodrow W.<br>Address on file | 34674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Calvin R.<br>Address on file | 34675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dallas Janitorial Services, Inc.<br>Address on file | 34676 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bumphers, James D.<br>Address on file | 34677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Samuel R.<br>Address on file | 34678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Figueroa, Geraldo<br>Address on file | 34679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley Sr, William D.<br>Address on file | 34680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosse, John J.<br>Address on file | 34681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Betty M.<br>Address on file | 34682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Calvin<br>Address on file | 34683 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bechdolt, Charles F.<br>Address on file | 34684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedsaul, Arthur L.<br>Address on file | 34685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschbach, Wayne C.<br>Address on file | 34686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, Erma<br>Address on file | 34687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Joseph Wayne<br>Address on file | 34688 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beddows Jr, James J.<br>Address on file | 34689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Matthews, Jr., Willie .<br>Address on file | 34690 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyson, Larry<br>Address on file | 34691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kendall, Dewayne Robert<br>Address on file | 34692 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Annette<br>Address on file | 34693 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, William James<br>Address on file | 34694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distler, Ronald J.<br>Address on file | 34695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Purnell<br>Address on file | 34696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blizzard, Sr, James F.<br>Address on file | 34697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whigham, Christina Maria Yvonne<br>Address on file | 34698 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rushing, Donald<br>Address on file | 34699 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brinkley, Percy A.<br>Address on file | 34700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, James T.<br>Address on file | 34701 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bryant, Sam<br>Address on file | 34702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roberts, Marilyn Ray<br>Address on file | 34703 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailor, George E.<br>Address on file | 34704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Keeton, Laura B.<br>Address on file | 34705 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brietenback, Joseph E.<br>Address on file | 34706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kelly, Alfred Wayne<br>Address on file | 34707 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burton, George C.<br>Address on file | 34708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bondarenko, Marlane E.<br>Address on file | 34709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Uthoff, Nancy P.<br>Address on file | 34710 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Grafton, West Virginia<br>Address on file | 34711 | 3/5/2021 | Mallinckrodt plc | $124,957,187.00 | | | | | $124,957,187.00 |
| Becker, Francis A.<br>Address on file | 34712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Willie H.<br>Address on file | 34713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dobrovolny, Joseph J.<br>Address on file | 34714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose, Linda Marie<br>Address on file | 34715 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mathis Holifield, Kristy Rochelle<br>Address on file | 34716 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Philippi, West Virginia<br>Address on file | 34717 | 3/5/2021 | Mallinckrodt plc | $776,858.00 | | | | | $776,858.00 |
| City of Moundsville, West Virginia<br>Address on file | 34718 | 3/5/2021 | Mallinckrodt plc | $8,261,760.00 | | | | | $8,261,760.00 |
| LoRe, Gregory<br>Address on file | 34719 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Point Pleasant, West Virginia<br>Address on file | 34720 | 3/5/2021 | Mallinckrodt plc | $1,093,516.00 | | | | | $1,093,516.00 |
| Bullock, Willie A.<br>Address on file | 34721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baroch, Frank J.<br>Address on file | 34722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| William Dejon Turner (dec), by and through his mother and next of kin, Nancy Uthoff<br>Address on file | 34723 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullie, Mary<br>Address on file | 34724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Mullens, West Virginia<br>Address on file | 34725 | 3/5/2021 | Mallinckrodt plc | $942,497.00 | | | | | $942,497.00 |
| LeBlanc, Roland Joseph<br>Address on file | 34726 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, Herman W.<br>Address on file | 34727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosamond, Jason D.<br>Address on file | 34728 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City of Orlando<br>Address on file | 34729 | 3/5/2021 | Mallinckrodt plc | $247,857,578.00 | | | | | $247,857,578.00 |
| Brown Sr, Charles J.<br>Address on file | 34730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nevaeh Rice (dec), by and through her father and next of kin, Chris Hunt<br>Address on file | 34731 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Belington, West Virginia<br>Address on file | 34732 | 3/5/2021 | Mallinckrodt plc | $337,749.00 | | | | | $337,749.00 |
| Love, Virginia Belle<br>Address on file | 34733 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| SciMentum, Inc.<br>Address on file | 34734 | 3/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Johnston, Jason Kordan<br>Address on file | 34735 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowrin, Edward T.<br>Address on file | 34736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White Sr, John<br>Address on file | 34737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Cleveland<br>Address on file | 34738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pilgreen, Lance Lee<br>Address on file | 34739 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowser, Norman M.<br>Address on file | 34740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bethea, Jr, James<br>Address on file | 34741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burgamy, John D.<br>Address on file | 34742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| English, Joseph W.<br>Address on file | 34743 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burger, Ronald<br>Address on file | 34744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dower, Michael<br>Address on file | 34745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bures, Martha M.<br>Address on file | 34746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Patrick H.<br>Address on file | 34747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burlew, Charles Otis<br>Address on file | 34748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, George W.<br>Address on file | 34749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Welch, West Virginia<br>Address on file | 34750 | 3/9/2021 | Mallinckrodt plc | $716,028.00 | | | | | $716,028.00 |
| Bradford Sr, Franklin H.<br>Address on file | 34751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| City of Springfield, Missouri<br>Address on file | 34752 | 3/9/2021 | Mallinckrodt plc | $142,306,659.00 | | | | | $142,306,659.00 |
| Brazier, Henry T.<br>Address on file | 34753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berlew, Bryan G.<br>Address on file | 34754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caven, Kip Tolbert<br>Address on file | 34755 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_29983<br>Address on file | 34756 | 3/8/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Burger, Lewis<br>Address on file | 34757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Allen H.<br>Address on file | 34758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Channon, William Ray<br>Address on file | 34759 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bertrand, James<br>Address on file | 34760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Claude<br>Address on file | 34761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bangert Jr, Martin<br>Address on file | 34762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Ebony<br>Address on file | 34763 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Driver, Raymond<br>Address on file | 34764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazier, Gilbert L.<br>Address on file | 34765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boykin, James<br>Address on file | 34766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 34767 | 3/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AFSCME District Council 47 Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34768 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Blackstone, Linwood<br>Address on file | 34769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Temeka Rochelle<br>Address on file | 34770 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Williamson, West Virginia<br>Address on file | 34771 | 3/10/2021 | Mallinckrodt plc | $1,265,252.00 | | | | | $1,265,252.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Jewell<br>Address on file | 34772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piggott, Barbara<br>Address on file | 34773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Town of West Hamlin, West Virginia<br>Address on file | 34774 | 3/10/2021 | Mallinckrodt plc | $89,319.00 | | | | | $89,319.00 |
| Bialozynski, William<br>Address on file | 34775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connolly, Marcia<br>Address on file | 34776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chisman, Stafford C<br>Address on file | 34777 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Doris Darlene<br>Address on file | 34778 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heartland Health & Wellness Fund<br>Donald Haviland<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 34779 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The County Commission of Clay County, West Virginia<br>Address on file | 34780 | 3/10/2021 | Mallinckrodt plc | $19,033,132.00 | | | | | $19,033,132.00 |
| Calp, Charles W.<br>Address on file | 34781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bracken, Jesse W.<br>Address on file | 34782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craig County, Oklahoma<br>Address on file | 34783 | 3/10/2021 | Mallinckrodt plc | $4,623,986.00 | | | | | $4,623,986.00 |
| Biedrzycki, Thaddeus<br>Address on file | 34784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Melanie Renee<br>Address on file | 34785 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dempsey, Richard H.<br>Address on file | 34786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Dennis C.<br>Address on file | 34787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Melrow<br>Address on file | 34788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sedlock Sr, Robert J.<br>Address on file | 34789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Espey, Howard T.<br>Address on file | 34790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stauffer, Ralph C.<br>Address on file | 34791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seyfried, Gene G.<br>Address on file | 34792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Alfred<br>Address on file | 34793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stawara, Robert W.<br>Address on file | 34794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stawisky, Walter<br>Address on file | 34795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Towers, Mary Ellen<br>Address on file | 34796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Seymore, Anita<br>Address on file | 34797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stech III, Edward E.<br>Address on file | 34798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crawford, Jonathan<br>Address on file | 34799 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HUMAN CARE SYSTEMS<br>84 STATE ST, SUITE 720<br>BOSTON, MA 02109 | 34800 | 3/11/2021 | Mallinckrodt ARD LLC | $4,402.00 | | | | | $4,402.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sgrignoli, Robert<br>Address on file | 34801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stech Jr, Edward E.<br>Address on file | 34802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branger, Ryan Neale<br>Address on file | 34803 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, James A.<br>Address on file | 34804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, William H.<br>Address on file | 34805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HUMAN CARE SYSTEMS<br>84 STATE ST, SUITE 720<br>BOSTON, MA 02109 | 34806 | 3/11/2021 | ST Shared Services LLC | $19,210.00 | | | | | $19,210.00 |
| Boyce, Charlie N.<br>Address on file | 34807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Towers, Alfred L.<br>Address on file | 34808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaffer Jr, Clifford W.<br>Address on file | 34809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branish, Charles M.<br>Address on file | 34810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradley Sr, David<br>Address on file | 34811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Durant, Luke<br>Address on file | 34812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen Sr, Frederick A.<br>Address on file | 34813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belles Sr, Marvin E.<br>Address on file | 34814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Bobby Faye<br>Address on file | 34815 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Charles F.<br>Address on file | 34816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, James P.<br>Address on file | 34817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Thomas<br>Address on file | 34818 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burger, Richard D.<br>Address on file | 34819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth Sr, Russell W.<br>Address on file | 34820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrens, Brian Thomas<br>Address on file | 34821 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oklahoma Employment Security Commission<br>Address on file | 34822 | 3/11/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Boylan, James H.<br>Address on file | 34823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gates, Deborah Ann<br>Address on file | 34824 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wedgeworth, Tim Wade<br>Address on file | 34825 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bembenek, Joseph J.<br>Address on file | 34826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Roosevelt<br>Address on file | 34827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branger, Shonda<br>Address on file | 34828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, James E.<br>Address on file | 34829 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Calvert, Andrew<br>Address on file | 34830 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Joseph M.<br>Address on file | 34831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, William J.<br>Address on file | 34832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Paul Anthony Cimino (dec), by and through his mother and next of kin, Sharon M. Cimino<br>Address on file | 34833 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Faust, William H.<br>Address on file | 34834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eanes, Walter R.<br>Address on file | 34835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham Boggs (dec), by and through his mother and next of kin, Anita Kay Boggs<br>Address on file | 34836 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, William E.<br>Address on file | 34837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Laura Bell<br>Address on file | 34838 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Windham, Tracy M.<br>Address on file | 34839 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shafnisky, William<br>Address on file | 34840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shahan Jr, Roy D.<br>Address on file | 34841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shambo, James P.<br>Address on file | 34842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nancy Palmertree (dec), by and through her daughter and next of kin, Bethany Rosamond<br>Address on file | 34843 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dyson, Stephanie Annette<br>Address on file | 34844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanahan, Joseph E.<br>Address on file | 34845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shaney, Patricia L.<br>Address on file | 34846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steigerwalt, Oscar A.<br>Address on file | 34847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shanklin, James E.<br>Address on file | 34848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stephenson, Burn<br>Address on file | 34849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tountasakis, Zanis N.<br>Address on file | 34850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stepney, Calvin<br>Address on file | 34851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Barbara J.<br>Address on file | 34852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stampley, Donika Darlene<br>Address on file | 34853 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bray, Steven E.<br>Address on file | 34854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bednar, Lawrence G.<br>Address on file | 34855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Richard L.<br>Address on file | 34856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellis, Dennis E.<br>Address on file | 34857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, Charles J.<br>Address on file | 34858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henn Sr., William L.<br>Address on file | 34859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sterling, Lester C.<br>Address on file | 34860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steixner, Lawrence P.<br>Address on file | 34861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Touchard, Sr., Walter C.<br>Address on file | 34862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinfeldt, Lawrence R.<br>Address on file | 34863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling , Raymond G.<br>Address on file | 34864 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, John F.<br>Address on file | 34865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steiner, William H.<br>Address on file | 34866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beier, Thomas<br>Address on file | 34867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steinacker, Roger G.<br>Address on file | 34868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterling, Russell G.<br>Address on file | 34869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birtcher Sr, George B.<br>Address on file | 34870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, John W.<br>Address on file | 34871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stein, Howard L.<br>Address on file | 34872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Carl R.<br>Address on file | 34873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cambiotti Jr, Henry V.<br>Address on file | 34874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benoska, Andrew S.<br>Address on file | 34875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Rodger A.<br>Address on file | 34876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Gary L.<br>Address on file | 34877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staudt Sr, Eugene H.<br>Address on file | 34878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Edward C.<br>Address on file | 34879 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Toth, Edward<br>Address on file | 34880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Frederick L.<br>Address on file | 34881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sterner, Richard G.<br>Address on file | 34882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eaton, Andre V.<br>Address on file | 34883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebberts, Bernard R.<br>Address on file | 34884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrara, Rosario A.<br>Address on file | 34885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewalt, John L.<br>Address on file | 34886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stahler, Paul F.<br>Address on file | 34887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Harold L.<br>Address on file | 34888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Henry<br>Address on file | 34889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sterner, Robert E.<br>Address on file | 34890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkey, Robert E.<br>Address on file | 34891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John<br>Address on file | 34892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stagg Sr, Vernon<br>Address on file | 34893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stettler, Joyce M.<br>Address on file | 34894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolling, Thomas T.<br>Address on file | 34895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stettler, Raymond J.<br>Address on file | 34896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadelman, Jerome L.<br>Address on file | 34897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadelman, David M.<br>Address on file | 34898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Favazza, Vincent<br>Address on file | 34899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolyard, Emitte M.<br>Address on file | 34900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stevens, Philip<br>Address on file | 34901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacy, Seldon<br>Address on file | 34902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John J.<br>Address on file | 34903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aranyos, Dorothy M.<br>Address on file | 34904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bright, John C.<br>Address on file | 34905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stacknick, Michael<br>Address on file | 34906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decarlo, Richard D.<br>Address on file | 34907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steward, Edward R.<br>Address on file | 34908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stadler, Francis A.<br>Address on file | 34909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stancil, Elcy<br>Address on file | 34910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brindock, Thomas<br>Address on file | 34911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Torres, Domingo C.<br>Address on file | 34912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stamatelos, Richard<br>Address on file | 34913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stalnaker, Kenneth<br>Address on file | 34914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Berlin J.<br>Address on file | 34915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stallings, Leo P.<br>Address on file | 34916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Audrey K.<br>Address on file | 34917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staley, William<br>Address on file | 34918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, August J.<br>Address on file | 34919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caton, Barry J.<br>Address on file | 34920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starks, Lester<br>Address on file | 34921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, James M.<br>Address on file | 34922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starks, Jerry S.<br>Address on file | 34923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Alfred B.<br>Address on file | 34924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starkey, William J.<br>Address on file | 34925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonds, Robert<br>Address on file | 34926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stanley, Everett R.<br>Address on file | 34927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carty, Norman R.<br>Address on file | 34928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staron, Mary J.<br>Address on file | 34929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Starnowsky, Jerry<br>Address on file | 34930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Staub, George A.<br>Address on file | 34931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smid, Edwin C.<br>Address on file | 34932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Wayne D.<br>Address on file | 34933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smeltzer, Robert W.<br>Address on file | 34934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bond, John E.<br>Address on file | 34935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blewis, Stanley A.<br>Address on file | 34936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Joseph<br>Address on file | 34937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smelgus Jr, Anthony A.<br>Address on file | 34938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sliwa, Joseph<br>Address on file | 34939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blickenstaff, Linda R.<br>Address on file | 34940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slingland, Paul W.<br>Address on file | 34941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slick, Betty L.<br>Address on file | 34942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bon Sr, John L.<br>Address on file | 34943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siperek, Robert<br>Address on file | 34944 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Siperek, Adolph G.<br>Address on file | 34945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Singleton, Clifton E.<br>Address on file | 34946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chester, Benjamin J.<br>Address on file | 34947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sims, Young T.<br>Address on file | 34948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonnell, Leon P.<br>Address on file | 34949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims, James O.<br>Address on file | 34950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Skelton, James L.<br>Address on file | 34951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sitko, Henry A.<br>Address on file | 34952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotson, Claude A.<br>Address on file | 34953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campanella, Guido<br>Address on file | 34954 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slembecker, George<br>Address on file | 34955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slattery Jr, Raymond T.<br>Address on file | 34956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Slahta, Michael S.<br>Address on file | 34957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep, Allen<br>Address on file | 34958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John D.<br>Address on file | 34959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cromwell, Carl H.<br>Address on file | 34960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackburn, Joseph S.<br>Address on file | 34961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Philip F.<br>Address on file | 34962 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Larry<br>Address on file | 34963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, Saundra<br>Address on file | 34964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver Sr, Ollice<br>Address on file | 34965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Robert J.<br>Address on file | 34966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, John F.<br>Address on file | 34967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Barbara<br>Address on file | 34968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Richard J.<br>Address on file | 34969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenner, Jack L.<br>Address on file | 34970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Webb, Oscar<br>Address on file | 34971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walden, Katherine<br>Address on file | 34972 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walega Sr, John L.<br>Address on file | 34973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walczak, James B.<br>Address on file | 34974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, William D.<br>Address on file | 34975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Claude E.<br>Address on file | 34976 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weber, Timothy<br>Address on file | 34977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wedde, Boyd L.<br>Address on file | 34978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Charles R<br>Address on file | 34979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weems, Dorothy<br>Address on file | 34980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weddle Sr, Chester<br>Address on file | 34981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petz, Charles J.<br>Address on file | 34982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weierbach, Howard I.<br>Address on file | 34983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roos, Donald<br>Address on file | 34984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weikle, Curtis E.<br>Address on file | 34985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blacklin, Thomas E.<br>Address on file | 34986 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiland, Frank E.<br>Address on file | 34987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weimer, Robert<br>Address on file | 34988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozny, John C.<br>Address on file | 34989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weikel, Donald R.<br>Address on file | 34990 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Frank<br>Address on file | 34991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weir Sr, George R.<br>Address on file | 34992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dexter, Ronald S.<br>Address on file | 34993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pluchinsky, Paul P.<br>Address on file | 34994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weisenbacher, John<br>Address on file | 34995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weiss, John G.<br>Address on file | 34996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weirbach, Eddie G.<br>Address on file | 34997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigler, Frank<br>Address on file | 34998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Robert<br>Address on file | 34999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weitzel, Charles E.<br>Address on file | 35000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ross, Vance<br>Address on file | 35001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welch, Claude<br>Address on file | 35002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weldon, Earle L.<br>Address on file | 35003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryder, Charles T.<br>Address on file | 35004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellein, Gracie M.<br>Address on file | 35005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wells Jr, Charles T.<br>Address on file | 35006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Books, Lawrence J.<br>Address on file | 35007 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, John<br>Address on file | 35008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Leroy<br>Address on file | 35009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schlegel, Willard J.<br>Address on file | 35010 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ensley, Richard D.<br>Address on file | 35011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, Mack G.<br>Address on file | 35012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Volland, Louis W.<br>Address on file | 35013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voelker, Bernard<br>Address on file | 35014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von Restorff, Donald J.<br>Address on file | 35015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimmer, Franklin<br>Address on file | 35016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimpling, William A.<br>Address on file | 35017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonner, Patrick<br>Address on file | 35018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Voortman, Carl J.<br>Address on file | 35019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yaquiant, Frank D.<br>Address on file | 35020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vonnordeck Jr, Royden B.<br>Address on file | 35021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Gordon<br>Address on file | 35022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vorsteg, WIlliam<br>Address on file | 35023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Von Restorff, Janice F.<br>Address on file | 35024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voytko, Forrest C.<br>Address on file | 35025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilburn, John<br>Address on file | 35026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, William J.<br>Address on file | 35027 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wachter, William J.<br>Address on file | 35028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weist, Dennis D.<br>Address on file | 35029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, William A.<br>Address on file | 35030 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waddell Sr, James L.<br>Address on file | 35031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Gilbert A.<br>Address on file | 35032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roksiewicz, Richard T.<br>Address on file | 35033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calligan Sr, David L.<br>Address on file | 35034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggs, Larry A.<br>Address on file | 35035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheaffer, Paul<br>Address on file | 35036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wienecke Jr, Joseph<br>Address on file | 35037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wadolny, Frederick A.<br>Address on file | 35038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiessner, John F.<br>Address on file | 35039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wade, Jr, John P.<br>Address on file | 35040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiegand, Charles<br>Address on file | 35041 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsch, Thomas A.<br>Address on file | 35042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welsh Jr, Robert W.<br>Address on file | 35043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Clarence A.<br>Address on file | 35044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Randall W.<br>Address on file | 35045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Harley E.<br>Address on file | 35046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waggoner, Robert E.<br>Address on file | 35047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiechert Sr, Robert L.<br>Address on file | 35048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Welty, William W.<br>Address on file | 35049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, Jack W.<br>Address on file | 35050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Donald<br>Address on file | 35051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wendell, Ronald A.<br>Address on file | 35052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wenger, Charles H.<br>Address on file | 35053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walker, James E.<br>Address on file | 35054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wick, Pauline B.<br>Address on file | 35055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, Harold D.<br>Address on file | 35056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wick, Francis G.<br>Address on file | 35057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wagner, John C.<br>Address on file | 35058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, Michael<br>Address on file | 35059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart Sr, Howard A.<br>Address on file | 35060 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington Jr, Joseph A.<br>Address on file | 35061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pridgen, Wendy E.<br>Address on file | 35062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winebrenner, Sharon<br>Address on file | 35063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Robert<br>Address on file | 35064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vera, Miguel A.<br>Address on file | 35065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vernon, Clarence<br>Address on file | 35066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Robert S.<br>Address on file | 35067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitmire, Wallace W.<br>Address on file | 35068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winchester, Roland M.<br>Address on file | 35069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vest Jr., James A.<br>Address on file | 35070 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz Sr, Curtis<br>Address on file | 35071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz, Timothy J.<br>Address on file | 35072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodie Sr, Robert A.<br>Address on file | 35073 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prokopovich, Joseph J.<br>Address on file | 35074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winn, William L.<br>Address on file | 35075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Donald R.<br>Address on file | 35076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vester, Charles W.<br>Address on file | 35077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wentz, William W.<br>Address on file | 35078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitten, Chester<br>Address on file | 35079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodard, Carter<br>Address on file | 35080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston Jr, James E.<br>Address on file | 35081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Thomas D.<br>Address on file | 35082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werkheiser, William W.<br>Address on file | 35083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, John C.<br>Address on file | 35084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Windsor, Elbert L.<br>Address on file | 35085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Garneth M.<br>Address on file | 35086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Bobby<br>Address on file | 35087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Satterfield, William E.<br>Address on file | 35088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Francis G.<br>Address on file | 35089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vetrosky, Andrew J.<br>Address on file | 35090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wippel Sr, Robert<br>Address on file | 35091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcox, Herman P.<br>Address on file | 35092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Werner, Frederick W.<br>Address on file | 35093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell Jr, John J.<br>Address on file | 35094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wise, Jean<br>Address on file | 35095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sherbrick, Charles B.<br>Address on file | 35096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alpago, George V.<br>Address on file | 35097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vincent Jr, Gerald E.<br>Address on file | 35098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polkowski, Simon P.<br>Address on file | 35099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Wayne A.<br>Address on file | 35100 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boore, Lloyd Z.<br>Address on file | 35101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Priscilla J.<br>Address on file | 35102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart, Morris H.<br>Address on file | 35103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winkler, William<br>Address on file | 35104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Crawford D.<br>Address on file | 35105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vinck, Larry E.<br>Address on file | 35106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Yorkie G.<br>Address on file | 35107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sauer, Carl J.<br>Address on file | 35108 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiley, Thomas J.<br>Address on file | 35109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Andrew S.<br>Address on file | 35110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilcoxen, William G.<br>Address on file | 35111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hinkelman, Joseph<br>Address on file | 35112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polkowski, John P.<br>Address on file | 35113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hitchcock, Coleman<br>Address on file | 35114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Otis L.<br>Address on file | 35115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinkand, James A.<br>Address on file | 35116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Clarence R.<br>Address on file | 35117 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graham Sr, Lacy M.<br>Address on file | 35118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, William<br>Address on file | 35119 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt Jr, Franklin C.<br>Address on file | 35120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohager, Constance J.<br>Address on file | 35121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brathwaite Scott, Larry<br>Address on file | 35122 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelly, David L.<br>Address on file | 35123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, William A.<br>Address on file | 35124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walck Jr, James E.<br>Address on file | 35125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vince, Frank J.<br>Address on file | 35126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vines, Richard L.<br>Address on file | 35127 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walkiewicz, Robert A.<br>Address on file | 35128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohle, Irvin G.<br>Address on file | 35129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borchardt, William<br>Address on file | 35130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Howard E.<br>Address on file | 35131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wertman, Donald M.<br>Address on file | 35132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Robert L.<br>Address on file | 35133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brocato Jr, Vincent A.<br>Address on file | 35134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, William L.<br>Address on file | 35135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Margaret<br>Address on file | 35136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hoerner, Richard S.<br>Address on file | 35137 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitehead, Turone A.<br>Address on file | 35138 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shellenberger, Henry E.<br>Address on file | 35139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisner, Kenneth D.<br>Address on file | 35140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohar, William T.<br>Address on file | 35141 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vitek III, Wenceslaus J.<br>Address on file | 35142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henson, Gregory R.<br>Address on file | 35143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wescott, Henry F.<br>Address on file | 35144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitely, Lloyd D.<br>Address on file | 35145 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, John T.<br>Address on file | 35146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dipalma, Pasquale<br>Address on file | 35147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vito, John M.<br>Address on file | 35148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Granville W.<br>Address on file | 35149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitfield, Steve<br>Address on file | 35150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoll, Thomas E.<br>Address on file | 35151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ulysses<br>Address on file | 35152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes Jr, Samuel L.<br>Address on file | 35153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler Jr, Kenneth R.<br>Address on file | 35154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitley, Harry G.<br>Address on file | 35155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hepding, James M.<br>Address on file | 35156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Frank<br>Address on file | 35157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, William D.<br>Address on file | 35158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watson, Walter O.<br>Address on file | 35159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henshaw, Edward T.<br>Address on file | 35160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Albi, Lino X.<br>Address on file | 35161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stock, George E.<br>Address on file | 35162 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polk, James<br>Address on file | 35163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shannon, Russell H.<br>Address on file | 35164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitlock Sr., James R.<br>Address on file | 35165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Jr, Earl J.<br>Address on file | 35166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodring, Wayne W.<br>Address on file | 35167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisniewski, Michael C.<br>Address on file | 35168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adigun, Vivian A.<br>Address on file | 35169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Willie<br>Address on file | 35170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bohrer, James<br>Address on file | 35171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blatnik, Frank W.<br>Address on file | 35172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler, Thomas E.<br>Address on file | 35173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Will, Ronald J.<br>Address on file | 35174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horne, Claude<br>Address on file | 35175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruhling, Charles C.<br>Address on file | 35176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Lovell<br>Address on file | 35177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| HOLLAND, JOHN W.<br>Address on file | 35178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Frank<br>Address on file | 35179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Angelo P.<br>Address on file | 35180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruszin, Concetta J.<br>Address on file | 35181 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scheel, Janet C.<br>Address on file | 35182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ayers, Lilton L.<br>Address on file | 35183 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilder, Roy E.<br>Address on file | 35184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Fred H.<br>Address on file | 35185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, William H.<br>Address on file | 35186 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Booker T.<br>Address on file | 35187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Frank D.<br>Address on file | 35188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Sr, Leonard G.<br>Address on file | 35189 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Angela D.<br>Address on file | 35190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Carlton<br>Address on file | 35191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roark, Bruce W.<br>Address on file | 35192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Harold G.<br>Address on file | 35193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schuler, Mary Cecelia<br>Address on file | 35194 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf III, Arthur F.<br>Address on file | 35195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Ernest L.<br>Address on file | 35196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehak, Charles S.<br>Address on file | 35197 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Edward<br>Address on file | 35198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craig, Robert L.<br>Address on file | 35199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bearman Sr, Albert J.<br>Address on file | 35200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, Clarence D.<br>Address on file | 35201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watt Jr, Alexander M.<br>Address on file | 35202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rega, Ronald P.<br>Address on file | 35203 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf Sr, Leo C.<br>Address on file | 35204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shawgo, Charles W.<br>Address on file | 35205 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westphale, Louis F.<br>Address on file | 35206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Richard S.<br>Address on file | 35207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brockton Jr, Julius<br>Address on file | 35208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Benjamin H.<br>Address on file | 35209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizzi, Nicholas A.<br>Address on file | 35210 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westover, Thomas M.<br>Address on file | 35211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doebereiner, Edward K.<br>Address on file | 35212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Watts, James L.<br>Address on file | 35213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pressley Jr, Jesse<br>Address on file | 35214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner Jr, Edward J.<br>Address on file | 35215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Cathy L.<br>Address on file | 35216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, George F.<br>Address on file | 35217 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williamson, Harry L.<br>Address on file | 35218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| West, Wesley J.<br>Address on file | 35219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vocke Jr, Stanley T.<br>Address on file | 35220 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deloatch, John W.<br>Address on file | 35221 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion, Jean M.<br>Address on file | 35222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willis, Alfred E.<br>Address on file | 35223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rizza, William S.<br>Address on file | 35224 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, James A.<br>Address on file | 35225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woods, Mary P.<br>Address on file | 35226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherbee, James C.<br>Address on file | 35227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Westfall, Ronald<br>Address on file | 35228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rix, Richard A.<br>Address on file | 35229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Jim<br>Address on file | 35230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roppelt, Donald C.<br>Address on file | 35231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkerson, Wallace<br>Address on file | 35232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills Sr, Charles H.<br>Address on file | 35233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolfolk, James E.<br>Address on file | 35234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe Sr, John I.<br>Address on file | 35235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rivers, William L.<br>Address on file | 35236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woolford Sr, Charles<br>Address on file | 35237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Levering J.<br>Address on file | 35238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wesolowski, Henry J.<br>Address on file | 35239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilhelm Sr, Robert S.<br>Address on file | 35240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pitts, Warren M.<br>Address on file | 35241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolf, Henry J.<br>Address on file | 35242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woomer, Ralph<br>Address on file | 35243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James C.<br>Address on file | 35244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, James B.<br>Address on file | 35245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zorn, Julius Raymond<br>Address on file | 35246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wooten, Fleming C.<br>Address on file | 35247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ritter, William J.<br>Address on file | 35248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, George L.<br>Address on file | 35249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watts, Kenneth J.<br>Address on file | 35250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Dale E.<br>Address on file | 35251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wills, Phyllis M.<br>Address on file | 35252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilgis, Harry A.<br>Address on file | 35253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sanders, Robert L.<br>Address on file | 35254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestianni, Charles<br>Address on file | 35255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borsella, Francis X.<br>Address on file | 35256 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walsch, Robert A.<br>Address on file | 35257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Robert L.<br>Address on file | 35258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilfong, Bernard<br>Address on file | 35259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Worrell, James A.<br>Address on file | 35260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walp, Charles E.<br>Address on file | 35261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilsbach, Jacob J.<br>Address on file | 35262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Charles J.<br>Address on file | 35263 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amoss, George E.<br>Address on file | 35264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe, Woodrow<br>Address on file | 35265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfrom Sr, Wiliam J.<br>Address on file | 35266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prevatt, Wallace<br>Address on file | 35267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Calvin<br>Address on file | 35268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Anna S.<br>Address on file | 35269 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowdy, William<br>Address on file | 35270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolfe, Roger<br>Address on file | 35271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plasic, Thomas A.<br>Address on file | 35272 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Joseph S.<br>Address on file | 35273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szeliga, Louis H.<br>Address on file | 35274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Polkowski, Alan J.<br>Address on file | 35275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski Jr, Peter F.<br>Address on file | 35276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson Sr, Levi<br>Address on file | 35277 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sands, Henry A.<br>Address on file | 35278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Ida L.<br>Address on file | 35279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Arthur E.<br>Address on file | 35280 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unangst, Wayne S.<br>Address on file | 35281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Charles E.<br>Address on file | 35282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz Sr, William<br>Address on file | 35283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wassmann, Beatrice L.<br>Address on file | 35284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ash, Lloyd M.<br>Address on file | 35285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prettyman, Donald<br>Address on file | 35286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tinkler, Charles<br>Address on file | 35287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santana, Rene<br>Address on file | 35288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aguiar, James A.<br>Address on file | 35289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Donald M.<br>Address on file | 35290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hilsher Sr, James C.<br>Address on file | 35291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dolch Jr, Herbert<br>Address on file | 35292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Santelli, Ronald J.<br>Address on file | 35293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, David<br>Address on file | 35294 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sorensen Jr, Burton E.<br>Address on file | 35295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stipek, William D.<br>Address on file | 35296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkowski, John W.<br>Address on file | 35297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poore, Roy L.<br>Address on file | 35298 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augusta, Aurelio<br>Address on file | 35299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plowden Jr, Nathan R.<br>Address on file | 35300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wozniak, John F.<br>Address on file | 35301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stumbroski Jr, Theodore<br>Address on file | 35302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perseghin, Louis A.<br>Address on file | 35303 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Philip N.<br>Address on file | 35304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Charles E.<br>Address on file | 35305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walter Sr, William M.<br>Address on file | 35306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decanter, Jeanne Marie<br>Address on file | 35307 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sapp, Arvil<br>Address on file | 35308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sapp, Roger G.<br>Address on file | 35309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walsh Jr, Earl R.<br>Address on file | 35310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boblits, Jesse C.<br>Address on file | 35311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brothers, Arthur P.<br>Address on file | 35312 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Plott, Awilidia M.<br>Address on file | 35313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Ben<br>Address on file | 35314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Richard C.<br>Address on file | 35315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Janette<br>Address on file | 35316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruppert, Kenneth M.<br>Address on file | 35317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edenton, James H.<br>Address on file | 35318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pons, Harry A.<br>Address on file | 35319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wren, Bruce<br>Address on file | 35320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Bernard A.<br>Address on file | 35321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Poist, William R.<br>Address on file | 35322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayak, Louis<br>Address on file | 35323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turowski Jr, Joseph J.<br>Address on file | 35324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pizzini, Arnold E.<br>Address on file | 35325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott Sr, Benjamin<br>Address on file | 35326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brong, Harold A.<br>Address on file | 35327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Jr, Eddie M.<br>Address on file | 35328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briley, Ernest<br>Address on file | 35329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Posey, Thomas<br>Address on file | 35330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borys, Walter<br>Address on file | 35331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beasley, Jr, Eugene G.<br>Address on file | 35332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russo, Dominic<br>Address on file | 35333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Marguerite<br>Address on file | 35334 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Charles M.<br>Address on file | 35335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruby Jr, John C.<br>Address on file | 35336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breeden, Harry T.<br>Address on file | 35337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Scott, Harry J.<br>Address on file | 35338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prochownik Jr, William F.<br>Address on file | 35339 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alford, Wendell J.<br>Address on file | 35340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stanley E.<br>Address on file | 35341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Dolores C.<br>Address on file | 35342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pychinka, Walter<br>Address on file | 35343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schumacher, Joseph P.<br>Address on file | 35344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stewart Sr, James P.<br>Address on file | 35345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker, Robert S.<br>Address on file | 35346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Dale G.<br>Address on file | 35347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rumph, Johnnie L.<br>Address on file | 35348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks Sr, Calvin<br>Address on file | 35349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwartz, William S<br>Address on file | 35350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson Jr, Eldon B.<br>Address on file | 35351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridgeman, Myra Rose<br>Address on file | 35352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, James C.<br>Address on file | 35353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Henry, William L.<br>Address on file | 35354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Thuron W.<br>Address on file | 35355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Preputnick, Wassil<br>Address on file | 35356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prayner, Arthur<br>Address on file | 35357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush Sr, Ronald<br>Address on file | 35358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comans, Melissa Barnett<br>Address on file | 35359 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35360 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boggs, Robert R.<br>Address on file | 35361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rofles, James T.<br>Address on file | 35362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor, Charles<br>Address on file | 35363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Robert J.<br>Address on file | 35364 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisenhuth, Ralph J.<br>Address on file | 35365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker Sr, Richard K.<br>Address on file | 35366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Winfie S.<br>Address on file | 35367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, James C.<br>Address on file | 35368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Becker Sr, Wayne R.<br>Address on file | 35369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz Sr, Kenneth R.<br>Address on file | 35370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddice, Agnes<br>Address on file | 35371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schwader, Francis<br>Address on file | 35372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers, Floyd C.<br>Address on file | 35373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz JR, Henry A.<br>Address on file | 35374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodgers, James H.<br>Address on file | 35375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prestbury, Benjamin D.<br>Address on file | 35376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettie Jr, Richard G.<br>Address on file | 35377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethke, Peter A.<br>Address on file | 35378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arehart, Steven L.<br>Address on file | 35379 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ryan, Michael<br>Address on file | 35380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Linda H.<br>Address on file | 35381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrucci, Arthur P.<br>Address on file | 35382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szulborski, Bruce C.<br>Address on file | 35383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trout, Ronald T.<br>Address on file | 35384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roles Sr, Nathan<br>Address on file | 35385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger, William M.<br>Address on file | 35386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Truckenmiller, Margaret<br>Address on file | 35387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rudis, George F.<br>Address on file | 35388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bacoat, Donald<br>Address on file | 35389 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelly Sr, John L.<br>Address on file | 35390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryner, Lewis K.<br>Address on file | 35391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Jordan L.<br>Address on file | 35392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amos, Richard W.<br>Address on file | 35393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| The Central Pennsylvania Teamsters Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35394 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bolcar, Joseph M.<br>Address on file | 35395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Petrosky, John T.<br>Address on file | 35396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Roberta J.<br>Address on file | 35397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baer, Eugene W.<br>Address on file | 35398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Vernon D.<br>Address on file | 35399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shenton, Leroy<br>Address on file | 35400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Warren G H<br>Address on file | 35401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Ronald<br>Address on file | 35402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shifflett Jr, Frank<br>Address on file | 35403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| PSSU Local Unit Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35404 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Purdum III, James W.<br>Address on file | 35405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold<br>Address on file | 35406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Robert R.<br>Address on file | 35407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peschko, Richard<br>Address on file | 35408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Joseph B.<br>Address on file | 35409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warren Jr., Lucius A.<br>Address on file | 35410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheely, Millard L.<br>Address on file | 35411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Robert J.<br>Address on file | 35412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFSCME District Council 47 Health & Welfare Fund<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35413 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pollard, Everett D.<br>Address on file | 35414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terry, Nathan<br>Address on file | 35415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sharpless II, David S.<br>Address on file | 35416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peterson Sr, William F.<br>Address on file | 35417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettit, Edward J.<br>Address on file | 35418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Fred S.<br>Address on file | 35419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Colon, Ernesto<br>Address on file | 35420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ardle, Kenneth<br>Address on file | 35421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehrig, Clifford G.<br>Address on file | 35422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Division 1181 A.T.U. - New York Welfare Fund<br>Address on file | 35423 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Perry Sr, Michael A.<br>Address on file | 35424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prince, Oliver<br>Address on file | 35425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Southard Sr, William H.<br>Address on file | 35426 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pollock, Morris E.<br>Address on file | 35427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popa, Leonard J.<br>Address on file | 35428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas, Barbara A.<br>Address on file | 35429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price III, James R.<br>Address on file | 35430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besore, Charles L.<br>Address on file | 35431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price, William S.<br>Address on file | 35432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pope, Bruce R.<br>Address on file | 35433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soyke, Charles T.<br>Address on file | 35434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rush, Charles H.<br>Address on file | 35435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Warnick, Vernon W.<br>Address on file | 35436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Harold<br>Address on file | 35437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downingtown School District<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35438 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aranyos Jr, Paul J.<br>Address on file | 35439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russell, Robert C.<br>Address on file | 35440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Herman<br>Address on file | 35441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strine Jr, William H.<br>Address on file | 35442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Porter, Franklin A.<br>Address on file | 35443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Edna<br>Address on file | 35444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Haviland Hughes<br>Donald Haviland<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 35445 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Shugars, Thomas E.<br>Address on file | 35446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Unkart, John<br>Address on file | 35447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Rosella<br>Address on file | 35448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bordine, Paul<br>Address on file | 35449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whaley, James A.<br>Address on file | 35450 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Proctor Sr, Norman W.<br>Address on file | 35451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Roush, Stanley M.<br>Address on file | 35452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettleyon, Audrey M.<br>Address on file | 35453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spessato, Aurelio R.<br>Address on file | 35454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Charles R.<br>Address on file | 35455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pestridge, Horace L.<br>Address on file | 35456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strucko, Evelyn<br>Address on file | 35457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Potter, Donald F.<br>Address on file | 35458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brooks, Walter F.<br>Address on file | 35459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Charles K.<br>Address on file | 35460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bagley Sr, Charles<br>Address on file | 35461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartakovits, Richard F.<br>Address on file | 35462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Board of Education of Washington County<br>Address on file | 35463 | 3/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Biedrzycki, Deborah A.<br>Address on file | 35464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rose Jr., Frank<br>Address on file | 35465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doyle, Clarence R.<br>Address on file | 35466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Popp, Frank W.<br>Address on file | 35467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brune, William V.<br>Address on file | 35468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brosh Jr, John J.<br>Address on file | 35469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark Jr, James J.<br>Address on file | 35470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Comotto, Elizabeth<br>Address on file | 35471 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brugger, Jeanne F.<br>Address on file | 35472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spann, Mark D.<br>Address on file | 35473 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bardroff, Mona<br>Address on file | 35474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FELRA and UFCW Health & Welfare Fund<br>Haviland Hughes<br>Donald E Haviland<br>201 South Maple Ave Suite 110<br>Ambler, PA 19002 | 35475 | 3/4/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Beard, Sr., Bernard L.<br>Address on file | 35476 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blakemore, Debra<br>Address on file | 35477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibbach, Wayne A.<br>Address on file | 35478 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braml, Sr, George<br>Address on file | 35479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beckett, Jr, George W.<br>Address on file | 35480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barksdale, Howard<br>Address on file | 35481 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teach, Norman W.<br>Address on file | 35482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzynski, Edward<br>Address on file | 35483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buehler, James E.<br>Address on file | 35484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rehm Jr, Harry<br>Address on file | 35485 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Russo, Anthony J.<br>Address on file | 35486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruggeman, Emerson A.<br>Address on file | 35487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beck, Tyrone S.<br>Address on file | 35488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uttard, Paul J.<br>Address on file | 35489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barna, John M.<br>Address on file | 35490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedford, John T.<br>Address on file | 35491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Barlow Jr, Vanstory<br>Address on file | 35492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buie, Floyd J.<br>Address on file | 35493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tripps, Norman H.<br>Address on file | 35494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barner, Charles<br>Address on file | 35495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sponaugle, Anna J.<br>Address on file | 35496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Budzynski, Catherine<br>Address on file | 35497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro Jr, Bert<br>Address on file | 35498 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valish, Ronald J.<br>Address on file | 35499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Blanche E.<br>Address on file | 35500 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnaby, Paul T.<br>Address on file | 35501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stratmann, Carl<br>Address on file | 35502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buckley, Robert B.<br>Address on file | 35503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blawn, James T.<br>Address on file | 35504 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigley, Floyd H.<br>Address on file | 35505 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boggs, Wallas B.<br>Address on file | 35506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bates, Gerald<br>Address on file | 35507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Leroy<br>Address on file | 35508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blair Sr, Raymond A<br>Address on file | 35509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Samuel<br>Address on file | 35510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruce, Frank<br>Address on file | 35511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Edward F.<br>Address on file | 35512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chock, Stephen<br>Address on file | 35513 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnes, Warren F.<br>Address on file | 35514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James J.<br>Address on file | 35515 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Avinante, Andrew<br>Address on file | 35516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnett, Kevin H.<br>Address on file | 35517 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolle, Charles R.<br>Address on file | 35518 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobbitt, Virgil<br>Address on file | 35519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Jr, John R.<br>Address on file | 35520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cochran, Michael A.<br>Address on file | 35521 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Joseph<br>Address on file | 35522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, Lermon<br>Address on file | 35523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Robert A.<br>Address on file | 35524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, David<br>Address on file | 35525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bortner, William P.<br>Address on file | 35526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valsamaki, George E.<br>Address on file | 35527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryden, Wayne G.<br>Address on file | 35528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnett, William<br>Address on file | 35529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Rosie Mae<br>Address on file | 35530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borosh, Martin<br>Address on file | 35531 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Richard R.<br>Address on file | 35532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trageser Jr, Albert J.<br>Address on file | 35533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholow, Vernon T.<br>Address on file | 35534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Edward M.<br>Address on file | 35535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Walter R.<br>Address on file | 35536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigerman, Stephen H.<br>Address on file | 35537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boehm, Richard<br>Address on file | 35538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Sr, Samuel<br>Address on file | 35539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert<br>Address on file | 35540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brigandi, Joseph C.<br>Address on file | 35541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stout, Walter C.<br>Address on file | 35542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barron, William J.<br>Address on file | 35543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cina, Frank<br>Address on file | 35544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, Robert L.<br>Address on file | 35545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arner, Arthur L.<br>Address on file | 35546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spilman, James L.<br>Address on file | 35547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Angstadt, Nelson<br>Address on file | 35548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bahner Jr, John C.<br>Address on file | 35549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Thomas<br>Address on file | 35550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sobieski, Edwin<br>Address on file | 35551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Van Pelt, Howard Alie<br>Address on file | 35552 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buczui, Michael A.<br>Address on file | 35553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Peggy A.<br>Address on file | 35554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnhill, Rembert L.<br>Address on file | 35555 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bleier, Gustave P.<br>Address on file | 35556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wargo, Paul<br>Address on file | 35557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Virginia A.<br>Address on file | 35558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Carol J.<br>Address on file | 35559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dean, Helen L.<br>Address on file | 35560 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diventi, Norma L.<br>Address on file | 35561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barr, Barbara H.<br>Address on file | 35562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blank, Donald A.<br>Address on file | 35563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stone, Samuel W.<br>Address on file | 35564 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barnette, John B.<br>Address on file | 35565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Jacob C.<br>Address on file | 35566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, Donzie<br>Address on file | 35567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey Jr, George L.<br>Address on file | 35568 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Naomi R.<br>Address on file | 35569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dieterich, Floyd R.<br>Address on file | 35570 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billot, Pedro G.<br>Address on file | 35571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Womack, Nathaniel<br>Address on file | 35572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barton, William<br>Address on file | 35573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant, Clarence L.<br>Address on file | 35574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Edward D.<br>Address on file | 35575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Roy P.<br>Address on file | 35576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cromwell, Christine<br>Address on file | 35577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Charles W.<br>Address on file | 35578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietrich, William A.<br>Address on file | 35579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Ellwood T.<br>Address on file | 35580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Roy D.<br>Address on file | 35581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryan, Byard Stanley<br>Address on file | 35582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bainbridge, James H.<br>Address on file | 35583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Laurenia R.<br>Address on file | 35584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Amico, Thomas D.<br>Address on file | 35585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barrett, Donald E.<br>Address on file | 35586 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trapp, Lester A.<br>Address on file | 35587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James<br>Address on file | 35588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Herbert<br>Address on file | 35589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Catherine L.<br>Address on file | 35590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Marie H.<br>Address on file | 35591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barron Jr, Harry J.<br>Address on file | 35592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Andrew T.<br>Address on file | 35593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Southerland, Hubert D.<br>Address on file | 35594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobry, Bernard<br>Address on file | 35595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brush, Peter N.<br>Address on file | 35596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridges, Richard A.<br>Address on file | 35597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barr, Donald E.<br>Address on file | 35598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bachman, Albert C.<br>Address on file | 35599 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zambo Jr, Alexander F.<br>Address on file | 35600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bober, Frank<br>Address on file | 35601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wolinski, Stephanie<br>Address on file | 35602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitzer, Howard R.<br>Address on file | 35603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contic, John L.<br>Address on file | 35604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jesse<br>Address on file | 35605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Joseph L.<br>Address on file | 35606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barron, Jean S.<br>Address on file | 35607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trimble, Thomas E.<br>Address on file | 35608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, John R.<br>Address on file | 35609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillard, Charles C.<br>Address on file | 35610 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoffregen Sr, Steve D.<br>Address on file | 35611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zanti, Dennis J.<br>Address on file | 35612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crilley, John M.<br>Address on file | 35613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doane, Lawrence W.<br>Address on file | 35614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Anthony<br>Address on file | 35615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Storms Jr, Douglas W.<br>Address on file | 35616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobko, Robert F.<br>Address on file | 35617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walters, Warren H.<br>Address on file | 35618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yoachum, Donald D.<br>Address on file | 35619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartkowiak, Stanley F.<br>Address on file | 35620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillian Sr, Alonzo<br>Address on file | 35621 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woolsey, William R.<br>Address on file | 35622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Jimmie L.<br>Address on file | 35623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaworski, Bernard F.<br>Address on file | 35624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Joseph T.<br>Address on file | 35625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, Shirley L.<br>Address on file | 35626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxzon, Grace<br>Address on file | 35627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zappasodi, Samuel D.<br>Address on file | 35628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coursen, Lewis E.<br>Address on file | 35629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Lucy M.<br>Address on file | 35630 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trionfo Jr, Joseph J.<br>Address on file | 35631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williammee Jr, Robert S.<br>Address on file | 35632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zaun, Ambrose J.<br>Address on file | 35633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilger, Dennis R.<br>Address on file | 35634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Fred<br>Address on file | 35635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chiat, Larry P.<br>Address on file | 35636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, John G.<br>Address on file | 35637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednarski, James<br>Address on file | 35638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Maggie O.<br>Address on file | 35639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buckner, Clarence K.<br>Address on file | 35640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burk, Kenneth<br>Address on file | 35641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Clyde W.<br>Address on file | 35642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belcher, Everett<br>Address on file | 35643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bates, Denver G.<br>Address on file | 35644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, James A.<br>Address on file | 35645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burk Sr, John H.<br>Address on file | 35646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Al L.<br>Address on file | 35647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Nonly D.<br>Address on file | 35648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wright, Raymond P.<br>Address on file | 35649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Daniel<br>Address on file | 35650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willhauck, Louis<br>Address on file | 35651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briel Sr, James L.<br>Address on file | 35652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, James E.<br>Address on file | 35653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood Sr, Fred M.<br>Address on file | 35654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burian, Lamonte K.<br>Address on file | 35655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barbush III, Sistino R.<br>Address on file | 35656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Jimmy E<br>Address on file | 35657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Binder, Jack H.<br>Address on file | 35658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, Johnnie C<br>Address on file | 35659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ball Jr, Frank<br>Address on file | 35660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, George A.<br>Address on file | 35661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| D'Onofrio, Joseph M.<br>Address on file | 35662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson III, John R.<br>Address on file | 35663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yongue, William J.<br>Address on file | 35664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy, William E.<br>Address on file | 35665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Banik, Irene<br>Address on file | 35666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belle, Helen D.<br>Address on file | 35667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Marie M.<br>Address on file | 35668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Henry M<br>Address on file | 35669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Donahoo, Richard<br>Address on file | 35670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Junie J<br>Address on file | 35671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bednar, Irene P.<br>Address on file | 35672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, L.V.<br>Address on file | 35673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Percy E<br>Address on file | 35674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Carter Jr, Daniel C.<br>Address on file | 35675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dietz, Georgia O.<br>Address on file | 35676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snider, Dustin Mitchell<br>Address on file | 35677 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Harold J.<br>Address on file | 35678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Bernard J.<br>Address on file | 35679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Nelson A.<br>Address on file | 35680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dooley, Joseph J.<br>Address on file | 35681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Rudolph<br>Address on file | 35682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, James<br>Address on file | 35683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belor, Danny D.<br>Address on file | 35684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bickert Sr, Carl S.<br>Address on file | 35685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches, Charles E<br>Address on file | 35686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Richard S.<br>Address on file | 35687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Jerry L.<br>Address on file | 35688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocek, Michael A.<br>Address on file | 35689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches, Mildes L.<br>Address on file | 35690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Behner, Lee R.<br>Address on file | 35691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belsches Sr, James R.<br>Address on file | 35692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wymer, Willard V.<br>Address on file | 35693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belton, Richard G<br>Address on file | 35694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bembry, Julia M<br>Address on file | 35695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benbow, Donald R.<br>Address on file | 35696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dietrich, Frank L.<br>Address on file | 35697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wood, Harry D.<br>Address on file | 35698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Theodore J.<br>Address on file | 35699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Earline B.<br>Address on file | 35700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wynder, Ralph<br>Address on file | 35701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zechman, James L.<br>Address on file | 35702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turner, Arthur G.<br>Address on file | 35703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, James E.<br>Address on file | 35704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drummond Sr, William T<br>Address on file | 35705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James B.<br>Address on file | 35706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abate, Robert J.<br>Address on file | 35707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stokes, John W.<br>Address on file | 35708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casciani, Anthony F.<br>Address on file | 35709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Robert E.<br>Address on file | 35710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doucett, Isabella<br>Address on file | 35711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dipeppe, Daniel<br>Address on file | 35712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, William A.<br>Address on file | 35713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters Sr, J. Stephen<br>Address on file | 35714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wetzel, Darlene<br>Address on file | 35715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yerk, Bruce E.<br>Address on file | 35716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White Sr, Robert G.<br>Address on file | 35717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson Jr, Oscar C.<br>Address on file | 35718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zeigman, Charles D.<br>Address on file | 35719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Szimanski, William T.<br>Address on file | 35720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Harry E.<br>Address on file | 35721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreas, Karl R.<br>Address on file | 35722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brashier, Rhonda<br>Address on file | 35723 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Zelenka, William H.<br>Address on file | 35724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strait, Charles K.<br>Address on file | 35725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams Jr, George E.<br>Address on file | 35726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vash, William F.<br>Address on file | 35727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weatherbee, Theodore<br>Address on file | 35728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dircks, Walter H.<br>Address on file | 35729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White Sr, Edward<br>Address on file | 35730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Probst, Charles R.<br>Address on file | 35731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dotterweich, Edmund<br>Address on file | 35732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rolfes, Edward F.<br>Address on file | 35733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schultz, Dennis P.<br>Address on file | 35734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Talaber, Steve<br>Address on file | 35735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rogers Sr, Billy R.<br>Address on file | 35736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wheeler, Robert A.<br>Address on file | 35737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Jr, James E.<br>Address on file | 35738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ryan, William H.<br>Address on file | 35739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drummer, Lee<br>Address on file | 35740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Discuillo, Guy J.<br>Address on file | 35741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dougherty Sr, Lawrence<br>Address on file | 35742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zubalik III, John<br>Address on file | 35743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, George<br>Address on file | 35744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Gary H.<br>Address on file | 35745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tennis, Jr, Clayton E.<br>Address on file | 35746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Teodoro, Marco D.<br>Address on file | 35747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellner, Dale D.<br>Address on file | 35748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Allen<br>Address on file | 35749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ward, Robert P.<br>Address on file | 35750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Harold E.<br>Address on file | 35751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenger, Walter R<br>Address on file | 35752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tergis, Carl W.<br>Address on file | 35753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Weaver, Charles W.<br>Address on file | 35754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinkhan, Marion L.<br>Address on file | 35755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donofrio, Anthony P<br>Address on file | 35756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szech, Edward M.<br>Address on file | 35757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, Anna J.<br>Address on file | 35758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Washington, Lillie M.<br>Address on file | 35759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yingling, Joseph H.<br>Address on file | 35760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melissa Jane Smith (dec), by and through her widower and next of kin, Roger D. Smith<br>Address on file | 35761 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Terry, Judge H.<br>Address on file | 35762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dennison Sr, Russell E.<br>Address on file | 35763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Bobby L.<br>Address on file | 35764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downey, Frederick<br>Address on file | 35765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burger, Clayton<br>Address on file | 35766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Walton, Harold G.<br>Address on file | 35767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Arvel J.<br>Address on file | 35768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, William T.<br>Address on file | 35769 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castro, Daniel J.<br>Address on file | 35770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Thomas J.<br>Address on file | 35771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Francis W.<br>Address on file | 35772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dominiak, John F.<br>Address on file | 35773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, Edward F.<br>Address on file | 35774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ball, Stuart A.<br>Address on file | 35775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Douglas C.<br>Address on file | 35776 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Edward G.<br>Address on file | 35777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anello Sr, Thomas<br>Address on file | 35778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, William J.<br>Address on file | 35779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Vernon E.<br>Address on file | 35780 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, John J.<br>Address on file | 35781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, John H.<br>Address on file | 35782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunaway, Nathan W.<br>Address on file | 35783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Scott<br>Address on file | 35784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antlitz Sr., James P.<br>Address on file | 35785 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibort, Maryann E.<br>Address on file | 35786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sonn Jr, Edward J.<br>Address on file | 35787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tabron, Prymas M.<br>Address on file | 35788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Ronald<br>Address on file | 35789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balazs, Denes<br>Address on file | 35790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burrell, Arnett<br>Address on file | 35791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan, Eddie O.<br>Address on file | 35792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Wilbur R.<br>Address on file | 35793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castro, Marcelo C.<br>Address on file | 35794 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Sarah<br>Address on file | 35795 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Sr, Clifford<br>Address on file | 35796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez, Luis A.<br>Address on file | 35797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Richard E.<br>Address on file | 35798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Donald L.<br>Address on file | 35799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burda, Doris<br>Address on file | 35800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stritz, Michael J.<br>Address on file | 35801 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burnette, Lacy E.<br>Address on file | 35802 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Billy C.<br>Address on file | 35803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Feist Jr, Phaon B.<br>Address on file | 35804 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette, Dean<br>Address on file | 35805 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Culp, Germaine<br>Address on file | 35806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andino, Angel A.<br>Address on file | 35807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Terzigni, Anna S.<br>Address on file | 35808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shirey, Joseph A.<br>Address on file | 35809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yenser, Earl C.<br>Address on file | 35810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Texter, Walter F.<br>Address on file | 35811 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doughty, William S<br>Address on file | 35812 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Woodhouse, Calvin M.<br>Address on file | 35813 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thames Sr, Joseph M.<br>Address on file | 35814 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tarboro III, Bert<br>Address on file | 35815 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ballard, Charles E.<br>Address on file | 35816 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cuppett, Linda<br>Address on file | 35817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bulted, Samuel E.<br>Address on file | 35818 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wambold, George F.<br>Address on file | 35819 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrascina, Joseph<br>Address on file | 35820 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zephir, Vernon G.<br>Address on file | 35821 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Short, Shirley<br>Address on file | 35822 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wamser, James D.<br>Address on file | 35823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Leroy<br>Address on file | 35824 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dignazio, Salvadore P.<br>Address on file | 35825 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whipp, Clifford<br>Address on file | 35826 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thatcher, Sanford W.<br>Address on file | 35827 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Barber Sr, Orval K.<br>Address on file | 35828 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yerger, Eugene A.<br>Address on file | 35829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Fannie<br>Address on file | 35830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Dennis C.<br>Address on file | 35831 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Bruce<br>Address on file | 35832 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czipoth, Richard S.<br>Address on file | 35833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balmer, Walter W.<br>Address on file | 35834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young Sr, James M.<br>Address on file | 35835 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burleson, Roger D.<br>Address on file | 35836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alston, Maurice<br>Address on file | 35837 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damweber, Julius F.<br>Address on file | 35838 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darlack, Marion A.<br>Address on file | 35839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wancowicz Jr, Milton J.<br>Address on file | 35840 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burkhart, Wayne S.<br>Address on file | 35841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trinidad, Noel L.<br>Address on file | 35842 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snooks III, Richard J.<br>Address on file | 35843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trionfo Sr, Peter J.<br>Address on file | 35844 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Louis E.<br>Address on file | 35845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Raymond J.<br>Address on file | 35846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warble Sr, William H.<br>Address on file | 35847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bull, James O.<br>Address on file | 35848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, John L.<br>Address on file | 35849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Czipoth, Dawn M.<br>Address on file | 35850 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Alfonza<br>Address on file | 35851 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daffin Jr, Howard<br>Address on file | 35852 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whitby, Kenneth E.<br>Address on file | 35853 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Turney Jr, Franklin<br>Address on file | 35854 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Norbert L.<br>Address on file | 35855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zick, Harry F.<br>Address on file | 35856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Chester L.<br>Address on file | 35857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James L.<br>Address on file | 35858 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Terri<br>Address on file | 35859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dancsecs, Emery I.<br>Address on file | 35860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, James E.<br>Address on file | 35861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Mary C.<br>Address on file | 35862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duda Sr, Mike<br>Address on file | 35863 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Gerald V.<br>Address on file | 35864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wasmus, James A.<br>Address on file | 35865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Appolonia, Ronald P.<br>Address on file | 35866 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziegenfuss, Kenneth P.<br>Address on file | 35867 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curtis, Luther L.<br>Address on file | 35868 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boening, Lewis M.<br>Address on file | 35869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Anthony J.<br>Address on file | 35870 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Raymond L.<br>Address on file | 35871 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correll, Lillian<br>Address on file | 35872 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewitt, Minus<br>Address on file | 35873 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakos, Charles<br>Address on file | 35874 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon Sr, Joe D.<br>Address on file | 35875 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kramme, John L.<br>Address on file | 35876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burkhart, Kenneth<br>Address on file | 35877 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cassidy, Richard J.<br>Address on file | 35878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanchard, Barbara<br>Address on file | 35879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cannon, Robert<br>Address on file | 35880 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Elzy<br>Address on file | 35881 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Hubert B.<br>Address on file | 35882 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler Jr, Walter<br>Address on file | 35883 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers Jr, Reginald<br>Address on file | 35884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stratemeyer, William I.<br>Address on file | 35885 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abruzzese, Dominic V.<br>Address on file | 35886 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldarazzo, Vincent<br>Address on file | 35887 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banaskiewicz, Louis<br>Address on file | 35888 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, Lorentha S.<br>Address on file | 35889 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blumberg, Joseph<br>Address on file | 35890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buie, William R.<br>Address on file | 35891 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Charles C.<br>Address on file | 35892 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arey, Elwood J.<br>Address on file | 35893 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Achey Jr, Raymond V.<br>Address on file | 35894 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Saunders, Darlene<br>Address on file | 35895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Riggio, Fred<br>Address on file | 35896 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brazil, John J.<br>Address on file | 35897 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yates, Joseph F.<br>Address on file | 35898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blythe, Leland J<br>Address on file | 35899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brazier, Roland C.<br>Address on file | 35900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chance Sr, William<br>Address on file | 35901 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Argetakis, John<br>Address on file | 35902 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breach Sr, Edward H.<br>Address on file | 35903 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, Gregory<br>Address on file | 35904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, John F.<br>Address on file | 35905 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cushing Sr, Ronald<br>Address on file | 35906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shultz, Charles W.<br>Address on file | 35907 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Michael<br>Address on file | 35908 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wiggins, Milton R.<br>Address on file | 35909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Benson<br>Address on file | 35910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziolkowski, Milford J.<br>Address on file | 35911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eyler, Gary L.<br>Address on file | 35912 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibattista, Gino<br>Address on file | 35913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollo, Martha E.<br>Address on file | 35914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arcoraci, August L.<br>Address on file | 35915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Carol I.<br>Address on file | 35916 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Timothy Michael<br>Address on file | 35917 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, James E.<br>Address on file | 35918 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chaney, Jesse W.<br>Address on file | 35919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blowe, Mary<br>Address on file | 35920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Friend, George Keaton<br>Address on file | 35921 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solomon, Michael S.<br>Address on file | 35922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zrinski, Daniel R.<br>Address on file | 35923 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson, Dorothy B.<br>Address on file | 35924 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Henry<br>Address on file | 35925 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balch Sr, John H.<br>Address on file | 35926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banks, James D.<br>Address on file | 35927 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Raymond E.<br>Address on file | 35928 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chatham, Robert<br>Address on file | 35929 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brengle, William I.<br>Address on file | 35930 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danna, Joseph G.<br>Address on file | 35931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Raymond<br>Address on file | 35932 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Alfred<br>Address on file | 35933 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Craig R.<br>Address on file | 35934 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Breidenbach, Donald H.<br>Address on file | 35935 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, William A.<br>Address on file | 35936 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wassin, James<br>Address on file | 35937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressan, James T.<br>Address on file | 35938 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, Rodney W.<br>Address on file | 35939 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson III, Rufus<br>Address on file | 35940 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sibley, Shelby E.<br>Address on file | 35941 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brensinger Jr, Frank H.<br>Address on file | 35942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sommers, William L.<br>Address on file | 35943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pruett, David C.<br>Address on file | 35944 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sweringen, Richard A.<br>Address on file | 35945 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andrayko, Frederick H.<br>Address on file | 35946 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Frederick A.<br>Address on file | 35947 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gipson, Gary<br>Address on file | 35948 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boyd, Samuel W.<br>Address on file | 35949 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baldwin Jr, Herbert H.<br>Address on file | 35950 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apgar, Frederick A.<br>Address on file | 35951 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bauder, Roy B.<br>Address on file | 35952 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davies, Ronald L.<br>Address on file | 35953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake Jr, Isiah<br>Address on file | 35954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Timmons, Kevin<br>Address on file | 35955 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bressi Sr, Anthony F.<br>Address on file | 35956 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rodriguez, Juan M.<br>Address on file | 35957 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burton, James<br>Address on file | 35958 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, William H.<br>Address on file | 35959 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon II, John A.<br>Address on file | 35960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dafin Jr, John<br>Address on file | 35961 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bedford, Kathleen R<br>Address on file | 35962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Benbow, Leroy<br>Address on file | 35963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., Reginald C.<br>Address on file | 35964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Alston, Jesse<br>Address on file | 35965 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bradford, Robert R.<br>Address on file | 35966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, William L.<br>Address on file | 35967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conlan, Mildred<br>Address on file | 35968 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tate, Robert<br>Address on file | 35969 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Richard N.<br>Address on file | 35970 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasko, Samuel<br>Address on file | 35971 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benbow, Sr, Chester C.<br>Address on file | 35972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradley Jr, David<br>Address on file | 35973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Samuel L.<br>Address on file | 35974 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimnitsky, Charles P.<br>Address on file | 35975 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Betty L.<br>Address on file | 35976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duncan Jr, Lloyd L.<br>Address on file | 35977 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Larry P.<br>Address on file | 35978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donahue, Nancy L.<br>Address on file | 35979 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anseaume, Elinor<br>Address on file | 35980 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, Homer<br>Address on file | 35981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bandura, William W.<br>Address on file | 35982 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bakhsh, Jeffrey R.<br>Address on file | 35983 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carnes, Charles L.<br>Address on file | 35984 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Balak, George<br>Address on file | 35985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Delores D<br>Address on file | 35986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tittle Sr, Leroy<br>Address on file | 35987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Raymond P.<br>Address on file | 35988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dominy, Malcolm W.<br>Address on file | 35989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benham, Carl D.<br>Address on file | 35990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Youngkin, John W.<br>Address on file | 35991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cresta Jr, Carmine A.<br>Address on file | 35992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin, Sr., Robert L.<br>Address on file | 35993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brady, Michael J.<br>Address on file | 35994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey Jr, George A.<br>Address on file | 35995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brady, Norman L.<br>Address on file | 35996 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ciarpella, John F.<br>Address on file | 35997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byron, Charles H.<br>Address on file | 35998 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Donald C.<br>Address on file | 35999 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Thomas M.<br>Address on file | 36000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curzi, Vivian M.<br>Address on file | 36001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bramble, Claude M.<br>Address on file | 36002 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benner, Alice C.<br>Address on file | 36003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brandt, Raymond J.<br>Address on file | 36004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsch, Sigmund E.<br>Address on file | 36005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Norman A.<br>Address on file | 36006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bennett, Charles A.<br>Address on file | 36007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bandzi Jr, Simon C.<br>Address on file | 36008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crow, Norman<br>Address on file | 36009 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bennett, Jr, James A.<br>Address on file | 36010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Casto, Carl V.<br>Address on file | 36011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zielinski, David J.<br>Address on file | 36012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deppe, Robert W.<br>Address on file | 36013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wasilewski, Steven J.<br>Address on file | 36014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clabaugh, Donald L.<br>Address on file | 36015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Morris L.<br>Address on file | 36016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, McCall R.<br>Address on file | 36017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillott, Michael E.<br>Address on file | 36018 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ashe, Grady E.<br>Address on file | 36019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Gina M.<br>Address on file | 36020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ziemba, John<br>Address on file | 36021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zacharski, Daniel P.<br>Address on file | 36022 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Sr, Timothy R.<br>Address on file | 36023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Everett<br>Address on file | 36024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Payne Sr, Joseph H.<br>Address on file | 36025 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Charlie G.<br>Address on file | 36026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guinn, Jr., Bruce Alton<br>Address on file | 36027 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| White, Philip<br>Address on file | 36028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caton, Joseph<br>Address on file | 36029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Annie P<br>Address on file | 36030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zodel, Kenneth W.<br>Address on file | 36031 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zinser Jr, Paul J.<br>Address on file | 36032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Andreucci, Michael L.<br>Address on file | 36033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dandridge, James W<br>Address on file | 36034 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Willner, Leroy<br>Address on file | 36035 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerreta, Michael D.<br>Address on file | 36036 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thurston, Eleanor<br>Address on file | 36037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abraham Sr., Edward<br>Address on file | 36038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lindberg<br>Address on file | 36039 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett Sr, Reginald C<br>Address on file | 36040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buckhalter, Brian K.<br>Address on file | 36041 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chassagne, Leo<br>Address on file | 36042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Agro, Harry C.<br>Address on file | 36043 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobbins, Forrest<br>Address on file | 36044 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Willie G<br>Address on file | 36045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bland, Virginia A.<br>Address on file | 36046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chappell, Benjamin<br>Address on file | 36047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spencer, Rachel<br>Address on file | 36048 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tilghman, Anthony<br>Address on file | 36049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Robert L.<br>Address on file | 36050 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curto, Vincent J.<br>Address on file | 36051 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sheppard, Everett P.<br>Address on file | 36052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eynon, Benjamin<br>Address on file | 36053 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanchard, James M.<br>Address on file | 36054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jorge M.<br>Address on file | 36055 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chafin, Joseph O.<br>Address on file | 36056 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Jason<br>Address on file | 36057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shearer, Mervin E.<br>Address on file | 36058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, James W.<br>Address on file | 36059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennifer Rose Ardis (dec), by and through her mother and next of kin, Jan Clark<br>Address on file | 36060 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sheldon Jr, Charles J.<br>Address on file | 36061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Henry<br>Address on file | 36062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jennings, Douglas Gordon<br>Address on file | 36063 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Souders Sr, William J.<br>Address on file | 36064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Donald K.<br>Address on file | 36065 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Trotman, Alfred L.<br>Address on file | 36066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evaskis, Thomas<br>Address on file | 36067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bethea, Michael<br>Address on file | 36068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Robert P.<br>Address on file | 36069 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Louis W.<br>Address on file | 36070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Bernard J.<br>Address on file | 36071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zorn, Catherine R.<br>Address on file | 36072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| O'Neal, JoAnn Ray<br>Address on file | 36073 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tingler, Harold G.<br>Address on file | 36074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Curley E.<br>Address on file | 36075 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baugher, Charles A.<br>Address on file | 36076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Arnold, Warren H.<br>Address on file | 36077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waschek, John W.<br>Address on file | 36078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Lester<br>Address on file | 36079 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Zenno<br>Address on file | 36080 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, John R.<br>Address on file | 36081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cartier, Martha J.<br>Address on file | 36082 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Annie M.<br>Address on file | 36083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Clifford<br>Address on file | 36084 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaught, Walter<br>Address on file | 36085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor Jr, Robert E.<br>Address on file | 36086 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel Jr, Nelson R.<br>Address on file | 36087 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez, Ranulfo D.<br>Address on file | 36088 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boan, Albert<br>Address on file | 36089 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braunschweiger, George E.<br>Address on file | 36090 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duh, Charles E.<br>Address on file | 36091 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alves, Antonio<br>Address on file | 36092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deddo Sr, Joseph A.<br>Address on file | 36093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crone Jr, Elmer E.<br>Address on file | 36094 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beachy, John N.<br>Address on file | 36095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besnoska Sr, Frederick<br>Address on file | 36096 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carson, Leonard F.<br>Address on file | 36097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shipley, Carl<br>Address on file | 36098 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Kasey Ayron<br>Address on file | 36099 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Kendricka Sanqunette<br>Address on file | 36100 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smoyer, Clarence<br>Address on file | 36101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Younts Jr, Arnold J.<br>Address on file | 36102 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Odum, Kevin Dewayne<br>Address on file | 36103 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cahill, Dennis<br>Address on file | 36104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Paul W.<br>Address on file | 36105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, William<br>Address on file | 36106 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Atkins, Robert J.<br>Address on file | 36107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Morgan, Jerry<br>Address on file | 36108 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashford, Daniel<br>Address on file | 36109 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abel, Kenneth<br>Address on file | 36110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Suehle, Betty W.<br>Address on file | 36111 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shea, John L.<br>Address on file | 36112 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charman, Richard A.<br>Address on file | 36113 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Clifford L.<br>Address on file | 36114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bankos, Andrew W.<br>Address on file | 36115 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Steward, Olive M.<br>Address on file | 36116 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benns, Jr., Jesse A.<br>Address on file | 36117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| De Almeida, Lydia<br>Address on file | 36118 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benns, William D.<br>Address on file | 36119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Benson, Donald L.<br>Address on file | 36120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William B.<br>Address on file | 36121 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benson, Donald L.<br>Address on file | 36122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christas Sr, George J.<br>Address on file | 36123 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benston, Darnella<br>Address on file | 36124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Timar, Joseph A.<br>Address on file | 36125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shelton, Toney<br>Address on file | 36126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Calvin S.<br>Address on file | 36127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr, Warren W.<br>Address on file | 36128 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fike, Charles R.<br>Address on file | 36129 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vasilakis, Mildred<br>Address on file | 36130 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bentley, Walter W.<br>Address on file | 36131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaden Jr, George A.<br>Address on file | 36132 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dermatis, John E.<br>Address on file | 36133 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bostic, Donald W.<br>Address on file | 36134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doncevic, Vido F.<br>Address on file | 36135 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Streett, Jr, Charles<br>Address on file | 36136 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Jr, Charles<br>Address on file | 36137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| John Himes (dec), by and through his sister and next of kin, Amanda Bianchini<br>Address on file | 36138 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cotto, Michael A.<br>Address on file | 36139 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Eugene K.<br>Address on file | 36140 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, Kenneth G.<br>Address on file | 36141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Casey, Juanita<br>Address on file | 36142 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strawn, William A.<br>Address on file | 36143 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amend, Donald B.<br>Address on file | 36144 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benton, William A.<br>Address on file | 36145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baldwin, Edward V.<br>Address on file | 36146 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berterman, Charles<br>Address on file | 36147 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bertrand, Edward J.<br>Address on file | 36148 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli, Barbara G.<br>Address on file | 36149 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Charlotte A.<br>Address on file | 36150 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bove, Peter V.<br>Address on file | 36151 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Harry<br>Address on file | 36152 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowen, Robert L.<br>Address on file | 36153 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cervellini, Marino J.<br>Address on file | 36154 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso Jr, Anthony P.<br>Address on file | 36155 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Carlos<br>Address on file | 36156 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowers, Henry J.<br>Address on file | 36157 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cothorne, Roland<br>Address on file | 36158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banko, William<br>Address on file | 36159 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Sarah C.<br>Address on file | 36160 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavallaro, Louis<br>Address on file | 36161 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rouse, Paula M.<br>Address on file | 36162 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowers Jr, Harry<br>Address on file | 36163 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bettleyon III, Albert M.<br>Address on file | 36164 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowell, Dovie B.<br>Address on file | 36165 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gerencher, Zoltan J.<br>Address on file | 36166 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Flavis H.<br>Address on file | 36167 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dauberman, Janet<br>Address on file | 36168 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bruch, Sterling<br>Address on file | 36169 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zoppo, Raphael P.<br>Address on file | 36170 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Charles J.<br>Address on file | 36171 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danner, Dolores P.<br>Address on file | 36172 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ganssle, Howard F.<br>Address on file | 36173 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betz, Herbert C.<br>Address on file | 36174 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Kenneth B.<br>Address on file | 36175 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Nathan L.<br>Address on file | 36176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Dawn M.<br>Address on file | 36177 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowman, Jeanette<br>Address on file | 36178 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beall, James M.<br>Address on file | 36179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Celmer, Stanley<br>Address on file | 36180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Frederick B.<br>Address on file | 36181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clanton, Curtis J.<br>Address on file | 36182 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berkley, Robert T.<br>Address on file | 36183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Darchicourt, Louis M.<br>Address on file | 36184 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Leroy T.<br>Address on file | 36185 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bernardelli, Donald C.<br>Address on file | 36186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Benson, Charles F.<br>Address on file | 36187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Earl G.<br>Address on file | 36188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Berry, Eunice F.<br>Address on file | 36189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Calabrese, Santo G.<br>Address on file | 36190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Banik, John S.<br>Address on file | 36191 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bey, Ravanna Y.<br>Address on file | 36192 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Joshua<br>Address on file | 36193 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Gladis L.<br>Address on file | 36194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Covely, Clarence P.<br>Address on file | 36195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverage, Lake P.<br>Address on file | 36196 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, James W.<br>Address on file | 36197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Dennis G.<br>Address on file | 36198 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Jr, Charles W.<br>Address on file | 36199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Beverley, William<br>Address on file | 36200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Kenneth D.<br>Address on file | 36201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Henry J.<br>Address on file | 36202 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Robert<br>Address on file | 36203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Berry, Macon S.<br>Address on file | 36204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Berry, Melvin E.<br>Address on file | 36205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowden, Tracy<br>Address on file | 36206 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Michael A.<br>Address on file | 36207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, Robert C.<br>Address on file | 36208 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Oakie<br>Address on file | 36209 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Ollie J.<br>Address on file | 36210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, Robert J.<br>Address on file | 36211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Gilbert<br>Address on file | 36212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Robert W.<br>Address on file | 36213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Difrancesca, Rosario<br>Address on file | 36214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dacre, Angela A.<br>Address on file | 36215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biedenkopf, Peter E.<br>Address on file | 36216 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berry, Sarah H.<br>Address on file | 36217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cartwright, Robert<br>Address on file | 36218 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berterman, Flora B.<br>Address on file | 36219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Berterman, William F.<br>Address on file | 36220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gillespie, Amanda<br>Address on file | 36221 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Covtsovasilis, Anostas<br>Address on file | 36222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bednar, John<br>Address on file | 36223 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braswell, Sr, Willard<br>Address on file | 36224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Baker, David J.<br>Address on file | 36225 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Costello, John P.<br>Address on file | 36226 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bigley, Bertha R.<br>Address on file | 36227 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beyer, William E.<br>Address on file | 36228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dardozzi, Anthony J.<br>Address on file | 36229 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Michael<br>Address on file | 36230 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beers, Dawson H.<br>Address on file | 36231 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evianiak, Eleanora<br>Address on file | 36232 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Behler, Barton E.<br>Address on file | 36233 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dandridge, Wallace T.<br>Address on file | 36234 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Como, Robert M.<br>Address on file | 36235 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bees Jr, Francis J.<br>Address on file | 36236 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shriver, Richard E.<br>Address on file | 36237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biel, Charles A.<br>Address on file | 36238 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beers, Henry A.<br>Address on file | 36239 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belan, John G.<br>Address on file | 36240 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bielecki, Andrew J.<br>Address on file | 36241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dail, Preston L.<br>Address on file | 36242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crockett, William O.<br>Address on file | 36243 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Belesky, Thomas J.<br>Address on file | 36244 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Gordon V.<br>Address on file | 36245 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alimo, Anthony<br>Address on file | 36246 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Leonard N.<br>Address on file | 36247 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Jerome<br>Address on file | 36248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Charles F.<br>Address on file | 36249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Leroy<br>Address on file | 36250 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellifritz, William<br>Address on file | 36251 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bednar, Ronald B.<br>Address on file | 36252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bellamy Jr, Robert W.<br>Address on file | 36253 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bilenki, David E.<br>Address on file | 36254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Lloyd<br>Address on file | 36255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ellis, Tequilla S.<br>Address on file | 36256 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bierbower, Howard W.<br>Address on file | 36257 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cozart, Otis H.<br>Address on file | 36258 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vaughn, Steven<br>Address on file | 36259 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Peters, Harold<br>Address on file | 36260 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zilker, Leon E.<br>Address on file | 36261 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zingo, John P.<br>Address on file | 36262 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Besnoska, Carol M.<br>Address on file | 36263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bradley, Eugene C.<br>Address on file | 36264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bess, Jimmie<br>Address on file | 36265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zoltack, Donald<br>Address on file | 36266 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Best, James D.<br>Address on file | 36267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zongora, Michael<br>Address on file | 36268 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Betts, Douglas A.<br>Address on file | 36269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bell, Clay E.<br>Address on file | 36270 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vazquez Sr, Jose A.<br>Address on file | 36271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, Henry L.<br>Address on file | 36272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Washington, Clayton<br>Address on file | 36273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, James E.<br>Address on file | 36274 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Joann N.<br>Address on file | 36275 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, J. Frances<br>Address on file | 36276 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, James E.<br>Address on file | 36277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchioni, Rudy N.<br>Address on file | 36278 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zybell, William<br>Address on file | 36279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Nicholas, Paul<br>Address on file | 36280 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eldridge, William W.<br>Address on file | 36281 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venesevich, Michael S.<br>Address on file | 36282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheeks, James A.<br>Address on file | 36283 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conner Jr, David P.<br>Address on file | 36284 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zuk, John J.<br>Address on file | 36285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, John<br>Address on file | 36286 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yonney, Paul W.<br>Address on file | 36287 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Veach, William R.<br>Address on file | 36288 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Jerome M.<br>Address on file | 36289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugan, Hugh P.<br>Address on file | 36290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Henry E.<br>Address on file | 36291 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush, Warren P.<br>Address on file | 36292 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young Sr, Richard L.<br>Address on file | 36293 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blowe, Jr, Harold L.<br>Address on file | 36294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ceaser, Ernest<br>Address on file | 36295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bocek, Norman M.<br>Address on file | 36296 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Charles T.<br>Address on file | 36297 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beveridge, Minerva<br>Address on file | 36298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Zimmerman, William A.<br>Address on file | 36299 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Robert W.<br>Address on file | 36300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Donald F.<br>Address on file | 36301 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Annette S.<br>Address on file | 36302 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly Jr, Wendell<br>Address on file | 36303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott Jr, Calvin<br>Address on file | 36304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Eleanor<br>Address on file | 36305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Thomas H.<br>Address on file | 36306 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Leroy<br>Address on file | 36307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wisler, Peter P.<br>Address on file | 36308 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker, Dwight W.<br>Address on file | 36309 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Sr, Howard M.<br>Address on file | 36310 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waters, Charles<br>Address on file | 36311 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolden, Herbert A<br>Address on file | 36312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Unger, John J.<br>Address on file | 36313 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ulsch Jr, William T.<br>Address on file | 36314 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyahla, Nicholas<br>Address on file | 36315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daynorovicz, Leonard J.<br>Address on file | 36316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Resch, Robert W.<br>Address on file | 36317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dezwart, William<br>Address on file | 36318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stinnette Jr, Percy J.<br>Address on file | 36319 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stilson, Jerome<br>Address on file | 36320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crizer, Edward W.<br>Address on file | 36321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burke, Michael J.<br>Address on file | 36322 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Rexford A.<br>Address on file | 36323 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beverly, Wyatt F.<br>Address on file | 36324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stuckley, Lamont E.<br>Address on file | 36325 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingaman, Donald<br>Address on file | 36326 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arkins Sr, William J.<br>Address on file | 36327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stipek, Jerome J.<br>Address on file | 36328 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schlegel, Gerald W.<br>Address on file | 36329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stuckley, Paul J.<br>Address on file | 36330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Urbonas, Stephen A.<br>Address on file | 36331 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binder, Morton<br>Address on file | 36332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cambiotti, Henry V.<br>Address on file | 36333 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bey, Kasper<br>Address on file | 36334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fendler, Martha<br>Address on file | 36335 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tyson, Curvin F.<br>Address on file | 36336 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Willie D.<br>Address on file | 36337 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biernot, Joseph L.<br>Address on file | 36338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Biggs, Blanche M.<br>Address on file | 36339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roth, Sandra<br>Address on file | 36340 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Jimmy N.<br>Address on file | 36341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoecker, Clifford L.<br>Address on file | 36342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Debellis, Michael J.<br>Address on file | 36343 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Leon M.<br>Address on file | 36344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chalk, Albert B<br>Address on file | 36345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anthony, Bruce D.<br>Address on file | 36346 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biggs, Sr, Henry<br>Address on file | 36347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saffioti, Salvatore<br>Address on file | 36348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billinger, Jr, Archie<br>Address on file | 36349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stocker, Ralph<br>Address on file | 36350 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billings, Edgar R.<br>Address on file | 36351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoffel, William H.<br>Address on file | 36352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Billie M.<br>Address on file | 36353 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Speck, Gordon O.<br>Address on file | 36354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Bertha M.<br>Address on file | 36355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Earl<br>Address on file | 36356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallago, Ronald M.<br>Address on file | 36357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor II, Wade H.<br>Address on file | 36358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Edwin H.<br>Address on file | 36359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briscoe, Lawrence<br>Address on file | 36360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradley, Frank A.<br>Address on file | 36361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stolzenbach, Calvin L.<br>Address on file | 36362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Virginia K.<br>Address on file | 36363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, Jr, Dandridge<br>Address on file | 36364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Billups, Shirley M.<br>Address on file | 36365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| BIllups, Sr, Ernest L.<br>Address on file | 36366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howell Sr, William L.<br>Address on file | 36367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cherkis, Edward J.<br>Address on file | 36368 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Billups, William A.<br>Address on file | 36369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evianiak, Thomas P.<br>Address on file | 36370 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devenny, John<br>Address on file | 36371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Benjamin<br>Address on file | 36372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binetti, Jacquelyn H.<br>Address on file | 36373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davis, Frances<br>Address on file | 36374 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Biltz, Edward J.<br>Address on file | 36375 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Valentin, Manuel R.<br>Address on file | 36376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binetti, Ronald F.<br>Address on file | 36377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deutsch, John R.<br>Address on file | 36378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Binns, Thomas E.<br>Address on file | 36379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Birchette, Joe L.<br>Address on file | 36380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Straka, Joseph J.<br>Address on file | 36381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birdsong, William E.<br>Address on file | 36382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ciesielski, Frank L.<br>Address on file | 36383 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Varner, John L.<br>Address on file | 36384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eisemann, Carolyn M.<br>Address on file | 36385 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tipton, Charles M.<br>Address on file | 36386 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ciamarra, Alfred D.<br>Address on file | 36387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, Melvin<br>Address on file | 36388 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Howard L.<br>Address on file | 36389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stoffregen, Charles<br>Address on file | 36390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drust, Stanley<br>Address on file | 36391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crosby, Hosie<br>Address on file | 36392 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benjamin Sr, Leroy<br>Address on file | 36393 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Decatur III, Noble L.<br>Address on file | 36394 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bender, Victor W.<br>Address on file | 36395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Louis M.<br>Address on file | 36396 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bendus, John<br>Address on file | 36397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Harry W.<br>Address on file | 36398 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawkins, Addie G.<br>Address on file | 36399 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dugan, Raymond F.<br>Address on file | 36400 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Strohl, Harold<br>Address on file | 36401 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Binder, Ernest A.<br>Address on file | 36402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Jasper<br>Address on file | 36403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Bernard F.<br>Address on file | 36404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conklin, Shirley E.<br>Address on file | 36405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bingaman, Terry S.<br>Address on file | 36406 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Creamer, Francis<br>Address on file | 36407 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Milton D.<br>Address on file | 36408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dreyfus, Milton<br>Address on file | 36409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Robert F.<br>Address on file | 36410 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bish Jr, John A.<br>Address on file | 36411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Birkelien, Norman T.<br>Address on file | 36412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Larry D.<br>Address on file | 36413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bennett, Rommie<br>Address on file | 36414 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castriota, Anthony A.<br>Address on file | 36415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Berger, Merritt H.<br>Address on file | 36416 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bagley, Stephen Michael<br>Address on file | 36417 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dewalt, Herbert J.<br>Address on file | 36418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett, Allen A.<br>Address on file | 36419 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Counts, Jessie<br>Address on file | 36420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Armstrong, Carol L.<br>Address on file | 36421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavallo, Dominic T.<br>Address on file | 36422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Irvin A.<br>Address on file | 36423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Contakes, Michael A.<br>Address on file | 36424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alley, Thurl<br>Address on file | 36425 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivins, Letha D.<br>Address on file | 36426 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boatwright, Robert<br>Address on file | 36427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, David M.<br>Address on file | 36428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cousins, Vincent<br>Address on file | 36429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alvarez Jr, Manuel E.<br>Address on file | 36430 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eremus, Paul T.<br>Address on file | 36431 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Tressler W.<br>Address on file | 36432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beach, Robert A.<br>Address on file | 36433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvert, Charles W.<br>Address on file | 36434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Benedict, Robert K.<br>Address on file | 36435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Annette<br>Address on file | 36436 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duffy, Paul G.<br>Address on file | 36437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bivens, Samuel<br>Address on file | 36438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bitzer, Carol L.<br>Address on file | 36439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, Robert H.<br>Address on file | 36440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Thomas R.<br>Address on file | 36441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buskirk, Robert J.<br>Address on file | 36442 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Arthur R.<br>Address on file | 36443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bishop, Clarence J.<br>Address on file | 36444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bishop, Jimmie L.<br>Address on file | 36445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deppen, Doyle F.<br>Address on file | 36446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bishop, Jr, Oscar<br>Address on file | 36447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debrick, Charles K.<br>Address on file | 36448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campanella, Daniel M.<br>Address on file | 36449 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Jr., William A.<br>Address on file | 36450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Birch, Henry C.<br>Address on file | 36451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Calvin Sr, James E.<br>Address on file | 36452 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Denes, Russell P.<br>Address on file | 36453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Isaac<br>Address on file | 36454 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Mary S.<br>Address on file | 36455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Daniel W.<br>Address on file | 36456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Stoudt, Richard M.<br>Address on file | 36457 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Julian<br>Address on file | 36458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bishop, Sr, Thomas E.<br>Address on file | 36459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradford, Jr., George<br>Address on file | 36460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Campbell, Gregory W.<br>Address on file | 36461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Donald L.<br>Address on file | 36462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bissally, Andrew D.<br>Address on file | 36463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fahnestock, William R.<br>Address on file | 36464 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duncan Jr., Kenneth E.<br>Address on file | 36465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Benjamin F.<br>Address on file | 36466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dressler, Cletus E.<br>Address on file | 36467 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Frank<br>Address on file | 36468 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Campbell, Robert G.<br>Address on file | 36469 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anders, Larry E.<br>Address on file | 36470 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blacken, Melvin L.<br>Address on file | 36471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bold, Frederick J.<br>Address on file | 36472 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon, Levern<br>Address on file | 36473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bogue, Robert J.<br>Address on file | 36474 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collier, James M.<br>Address on file | 36475 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Walter R.<br>Address on file | 36476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartko, Chester W.<br>Address on file | 36477 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Albert B.<br>Address on file | 36478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Acri, Ronald J.<br>Address on file | 36479 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bolen, Stephen J.<br>Address on file | 36480 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Alfred<br>Address on file | 36481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bartee, Robert<br>Address on file | 36482 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busky, Michael J.<br>Address on file | 36483 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drayton, James<br>Address on file | 36484 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Alice<br>Address on file | 36485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fales, Lolita A.<br>Address on file | 36486 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Frederick A.<br>Address on file | 36487 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cook, Everette Q.<br>Address on file | 36488 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Carnell<br>Address on file | 36489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faillone, Joseph<br>Address on file | 36490 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duschel, Louis V.<br>Address on file | 36491 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonincontri, Carlo T.<br>Address on file | 36492 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ervin, Timm E.<br>Address on file | 36493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Claude H.<br>Address on file | 36494 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Joseph A.<br>Address on file | 36495 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duvall, George E.<br>Address on file | 36496 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Frederick A.<br>Address on file | 36497 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Climmie J.<br>Address on file | 36498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Helen<br>Address on file | 36499 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boltz, Arthur<br>Address on file | 36500 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasnacht, John W.<br>Address on file | 36501 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Camponeschi, Nicholas J.<br>Address on file | 36502 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conway, Francis B.<br>Address on file | 36503 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Gregory<br>Address on file | 36504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blackwell, Jr, Detroy<br>Address on file | 36505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Armstrong, Chalmers<br>Address on file | 36506 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brinegar, Clifton P.<br>Address on file | 36507 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, William O.<br>Address on file | 36508 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vanvliet, Victor<br>Address on file | 36509 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emmert, Bruce P.<br>Address on file | 36510 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John H.<br>Address on file | 36511 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson Jr, Howard E.<br>Address on file | 36512 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Sherman M.<br>Address on file | 36513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Donnangelo, Frank A.<br>Address on file | 36514 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell Sr, Archer M.<br>Address on file | 36515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earle, Kenneth H.<br>Address on file | 36516 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, William E.<br>Address on file | 36517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Xavier H.<br>Address on file | 36518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delluomo, John<br>Address on file | 36519 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Blair W.<br>Address on file | 36520 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Black, Willie J.<br>Address on file | 36521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews, John<br>Address on file | 36522 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bollinger Sr, James R.<br>Address on file | 36523 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Edward F.<br>Address on file | 36524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Bruce W.<br>Address on file | 36525 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crisafulli Jr, Salvatore<br>Address on file | 36526 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, James W.<br>Address on file | 36527 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Erdman, Edward L.<br>Address on file | 36528 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Joseph F.<br>Address on file | 36529 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn, John A.<br>Address on file | 36530 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blain, Jessie L.<br>Address on file | 36531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blake, Gary E.<br>Address on file | 36532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts Jr, Arthur U.<br>Address on file | 36533 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Raymond W.<br>Address on file | 36534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Godbold, John L.<br>Address on file | 36535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dejulius, Santos J.<br>Address on file | 36536 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diehl Sr, Myron H.<br>Address on file | 36537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogart, Robert N.<br>Address on file | 36538 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Gilbert E.<br>Address on file | 36539 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fattore, Nicholas A.<br>Address on file | 36540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booher, Keith A.<br>Address on file | 36541 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abbott, John<br>Address on file | 36542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Sr, John F.<br>Address on file | 36543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Boyd J.<br>Address on file | 36544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Commodari, Anthony<br>Address on file | 36545 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dovell, Robert E.<br>Address on file | 36546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Esders, Edward A.<br>Address on file | 36547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, Eileen E.<br>Address on file | 36548 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dill, Graham<br>Address on file | 36549 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abendschoen, Brent<br>Address on file | 36550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blosser, Orville G.<br>Address on file | 36551 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berdych, Ruth M<br>Address on file | 36552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Hershal<br>Address on file | 36553 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connors, John E.<br>Address on file | 36554 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake Jr, Lemuel<br>Address on file | 36555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliott, Cecil F.<br>Address on file | 36556 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baker Jr, Samuel J.<br>Address on file | 36557 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Soltysiak, John W.<br>Address on file | 36558 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Elbert<br>Address on file | 36559 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Stanley<br>Address on file | 36560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fazenbaker Sr, Dorsey F.<br>Address on file | 36561 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Amurri, Elmer T.<br>Address on file | 36562 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Compton, James G.<br>Address on file | 36563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blankenship, Arville F.<br>Address on file | 36564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallia, Nicolas J.<br>Address on file | 36565 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox, Robert A.<br>Address on file | 36566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Joseph A.<br>Address on file | 36567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blanco, Larry A.<br>Address on file | 36568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Feagins, Thomas<br>Address on file | 36569 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Carl W<br>Address on file | 36570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, Reggie M.<br>Address on file | 36571 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fales Sr, Walter J.<br>Address on file | 36572 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falbo, Santo A.<br>Address on file | 36573 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acri, Adolph S.<br>Address on file | 36574 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Adams, Walter<br>Address on file | 36575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicarlo, Louis J.<br>Address on file | 36576 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alfred Jr, James H.<br>Address on file | 36577 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, Daniel<br>Address on file | 36578 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferretti, Paschal<br>Address on file | 36579 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Ronald L.<br>Address on file | 36580 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dudley, Ralph E.<br>Address on file | 36581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunlap, Turner<br>Address on file | 36582 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dias, Allen<br>Address on file | 36583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Buttion, Lawrence<br>Address on file | 36584 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, Arnold Preston<br>Address on file | 36585 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland, Jr., David M.<br>Address on file | 36586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fish Sr, Benjamin W.<br>Address on file | 36587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cribari Jr, Fred T.<br>Address on file | 36588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Robert W.<br>Address on file | 36589 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell Sr, Kenneth D.<br>Address on file | 36590 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland Jr, John R<br>Address on file | 36591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sands, Joseph F.<br>Address on file | 36592 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Peter G.<br>Address on file | 36593 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr, Kenneth W.<br>Address on file | 36594 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fekete, Charles<br>Address on file | 36595 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ercole, Angelo E.<br>Address on file | 36596 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahlas, Robert E.<br>Address on file | 36597 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fennington Jr, Charles E.<br>Address on file | 36598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bland Jr., Junious T.<br>Address on file | 36599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Akehurst, Walter L.<br>Address on file | 36600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Sr, Lawrence S.<br>Address on file | 36601 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Leroy K.<br>Address on file | 36602 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodson, Gordon J.<br>Address on file | 36603 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkowicz, Francis E.<br>Address on file | 36604 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Covington, Norman<br>Address on file | 36605 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eikenberg, Gary<br>Address on file | 36606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crooks, Robert F.<br>Address on file | 36607 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blevins, Manley W.<br>Address on file | 36608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cookerly Jr, Frank M.<br>Address on file | 36609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borkoski Jr, John J<br>Address on file | 36610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Alston, Charlie<br>Address on file | 36611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debole, Joseph P.<br>Address on file | 36612 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aaron, George W.<br>Address on file | 36613 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delgrosso, John A.<br>Address on file | 36614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrisakis, Thomas<br>Address on file | 36615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shropshire, Jerome<br>Address on file | 36616 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, Carlos K.<br>Address on file | 36617 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Joseph<br>Address on file | 36618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blinson, Jr, Coye L.<br>Address on file | 36619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Tamanini, Anthony F.<br>Address on file | 36620 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, Tony<br>Address on file | 36621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debord, John M.<br>Address on file | 36622 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thomas, Karen L.<br>Address on file | 36623 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felder Sr, Isaac<br>Address on file | 36624 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Castronova, Joseph F.<br>Address on file | 36625 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Baxivanos, Robert K.<br>Address on file | 36626 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solomon, Louise A.<br>Address on file | 36627 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dicara, Frank<br>Address on file | 36628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thompson Jr, Lewis B.<br>Address on file | 36629 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, David L<br>Address on file | 36630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, WIlliam<br>Address on file | 36631 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distler Sr, William G.<br>Address on file | 36632 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Divok, Joseph C.<br>Address on file | 36633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dixon, James<br>Address on file | 36634 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craighead, William D.<br>Address on file | 36635 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doak, Ernest R.<br>Address on file | 36636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chick Jr, Michael D.<br>Address on file | 36637 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Endrich, Joseph M.<br>Address on file | 36638 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dobrzycki, John T.<br>Address on file | 36639 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Alexander, Richard T.<br>Address on file | 36640 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dodd Jr, Harry R.<br>Address on file | 36641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodge, Gary A.<br>Address on file | 36642 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bogar, Richard S.<br>Address on file | 36643 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dondorf, Philip A.<br>Address on file | 36644 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, William P.<br>Address on file | 36645 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dzwonczyk, Michael J.<br>Address on file | 36646 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ende, Joseph H.<br>Address on file | 36647 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donet, Alfred T.<br>Address on file | 36648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downs, James W.<br>Address on file | 36649 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Donovan, John G.<br>Address on file | 36650 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doxzon, Melvin R.<br>Address on file | 36651 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Drayer, Gary L.<br>Address on file | 36652 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doerer Sr, Daniel L.<br>Address on file | 36653 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Clay J.<br>Address on file | 36654 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brinker, Herbert B.<br>Address on file | 36655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diaz, Alejandro<br>Address on file | 36656 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorsey, Anthony W.<br>Address on file | 36657 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, James L.<br>Address on file | 36658 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Randolph H.<br>Address on file | 36659 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorshimer, Ralph S.<br>Address on file | 36660 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey, Raymond C.<br>Address on file | 36661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins, William A.<br>Address on file | 36662 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diclemente, Albert F.<br>Address on file | 36663 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorward, Henry C.<br>Address on file | 36664 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorsey Sr, George A.<br>Address on file | 36665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conyers Jr, Charles<br>Address on file | 36666 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Currie Sr, Norman J.<br>Address on file | 36667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bright, William<br>Address on file | 36668 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boddice, William<br>Address on file | 36669 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blum, William T.<br>Address on file | 36670 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Combs, Harold W.<br>Address on file | 36671 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis Sr, Raymond A.<br>Address on file | 36672 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Doucett Jr., Ross<br>Address on file | 36673 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, John J.<br>Address on file | 36674 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eben, Terry D.<br>Address on file | 36675 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bond, Alfred L.<br>Address on file | 36676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blum III, Joseph S.<br>Address on file | 36677 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bonser, Raymond O.<br>Address on file | 36678 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blunt Jr, Edward J.<br>Address on file | 36679 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boardwine, Archie C.<br>Address on file | 36680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackmon Sr, Donald G.<br>Address on file | 36681 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corey, Charles D.<br>Address on file | 36682 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell III, Ben<br>Address on file | 36683 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Clinton S.<br>Address on file | 36684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Charles B.<br>Address on file | 36685 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dalton, Robert<br>Address on file | 36686 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Preston<br>Address on file | 36687 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell Jr, Ostell<br>Address on file | 36688 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chrismer Jr, Thomas E.<br>Address on file | 36689 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Francine<br>Address on file | 36690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Ernest J.<br>Address on file | 36691 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bristow, Therlo C.<br>Address on file | 36692 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Lemuel<br>Address on file | 36693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty Jr, Lawrence<br>Address on file | 36694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewart, Donna M.<br>Address on file | 36695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Austin, Elmer E.<br>Address on file | 36696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bost, Vera B.<br>Address on file | 36697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deiter, Albert B.<br>Address on file | 36698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bowles, Thomas H.<br>Address on file | 36699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Altvater Jr, Robert F.<br>Address on file | 36700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Sr., Thomas M.<br>Address on file | 36701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Thomas M.<br>Address on file | 36702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Freeman T<br>Address on file | 36703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blizzard Jr, Isaiah<br>Address on file | 36704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christ, Robert W.<br>Address on file | 36705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Daryl<br>Address on file | 36706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Jr, Jesse L.<br>Address on file | 36707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William E.<br>Address on file | 36708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blizzard, Lawrence E<br>Address on file | 36709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blizzard, Luther J<br>Address on file | 36710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cavrich, John M.<br>Address on file | 36711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Clarence F.<br>Address on file | 36712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Carl H.<br>Address on file | 36713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Edwin R.<br>Address on file | 36714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Adam T.<br>Address on file | 36715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Joe J.<br>Address on file | 36716 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catterton, Robert<br>Address on file | 36717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Catonzaro Jr, Anthony A.<br>Address on file | 36718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christman, Daniel S.<br>Address on file | 36719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bloch, John P.<br>Address on file | 36720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Christman, Ronald R.<br>Address on file | 36721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Christoff, Robert N.<br>Address on file | 36722 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, Kenneth L.<br>Address on file | 36723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Douglas Jr, Phillip<br>Address on file | 36724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Day, William F.<br>Address on file | 36725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Alva J.<br>Address on file | 36726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, William T.<br>Address on file | 36727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chunko Jr, John<br>Address on file | 36728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cellitto, John B.<br>Address on file | 36729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Church, Roy R.<br>Address on file | 36730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cesarini, Theresa<br>Address on file | 36731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celmer, Robert A.<br>Address on file | 36732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Barbara G.<br>Address on file | 36733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Discuillo, Jane<br>Address on file | 36734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Distefano, William F.<br>Address on file | 36735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davenport, Walter<br>Address on file | 36736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Evering H.<br>Address on file | 36737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobbit Jr, Woodrow<br>Address on file | 36738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dinsmore Sr, Lester S.<br>Address on file | 36739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans Jr., Raymond<br>Address on file | 36740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brendle, Nancy<br>Address on file | 36741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Emerson, George R.<br>Address on file | 36742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| De Leon, Richard<br>Address on file | 36743 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crimi, Peggy A.<br>Address on file | 36744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duff, Theodore G.<br>Address on file | 36745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Conrad, Donald E.<br>Address on file | 36746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Ralph E.<br>Address on file | 36747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dewey, Robert T.<br>Address on file | 36748 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faustner, Robert C.<br>Address on file | 36749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Charles W<br>Address on file | 36750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deyoung, Raymond A.<br>Address on file | 36751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Elbert<br>Address on file | 36752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dermatis, Minas E.<br>Address on file | 36753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Leonard<br>Address on file | 36754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craft Sr, John<br>Address on file | 36755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Craft, Allen W.<br>Address on file | 36756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Anthony A.<br>Address on file | 36757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis Jr, Benson W.<br>Address on file | 36758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coster, Bryan<br>Address on file | 36759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheszar, Joseph A.<br>Address on file | 36760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Ones P.<br>Address on file | 36761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chew Sr, Lee W.<br>Address on file | 36762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Estep Jr, Roscoe<br>Address on file | 36763 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosme, Carlos M.<br>Address on file | 36764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Howard A.<br>Address on file | 36765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cossentino, John L.<br>Address on file | 36766 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Eldrich L<br>Address on file | 36767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Costa Jr., Frank J.<br>Address on file | 36768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brager, Charles T.<br>Address on file | 36769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chiorra, Frederick A.<br>Address on file | 36770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, Osborne J<br>Address on file | 36771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount, Robert E.<br>Address on file | 36772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colon, Jose A.<br>Address on file | 36773 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bragg, Charles<br>Address on file | 36774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Sarah A<br>Address on file | 36775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount Sr, George L<br>Address on file | 36776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blount, Sr, Theron H.<br>Address on file | 36777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blount Sr, Walter L<br>Address on file | 36778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Downin, Glenn A.<br>Address on file | 36779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blount, William J<br>Address on file | 36780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cockerham, Arlen<br>Address on file | 36781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Eddie L<br>Address on file | 36782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Joe L.<br>Address on file | 36783 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blow, Gary R<br>Address on file | 36784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blow, Joseph D.<br>Address on file | 36785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blow, Sidney L.<br>Address on file | 36786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue, Bobby<br>Address on file | 36787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Charles T.<br>Address on file | 36788 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evelyn, Thomas E.<br>Address on file | 36789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Delker, Joseph F.<br>Address on file | 36790 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, John A.<br>Address on file | 36791 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commareri, Lawrence<br>Address on file | 36792 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Driscoll, Charles R.<br>Address on file | 36793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, James C.<br>Address on file | 36794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Hollis D.<br>Address on file | 36795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Erisman, Kenneth P.<br>Address on file | 36796 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derby, Clarence D.<br>Address on file | 36797 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deremer, Edwin J.<br>Address on file | 36798 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charney, George A.<br>Address on file | 36799 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coupling, George G.<br>Address on file | 36800 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Vincent A.<br>Address on file | 36801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, William N.<br>Address on file | 36802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeFrank, Leonard N.<br>Address on file | 36803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, Joseph H.<br>Address on file | 36804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowman, George<br>Address on file | 36805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chlebda, Kazimirz<br>Address on file | 36806 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Keith<br>Address on file | 36807 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dawson, Olen R.<br>Address on file | 36808 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Courtney, Jerry B.<br>Address on file | 36809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deckman, Michael L.<br>Address on file | 36810 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Danny Lee<br>Address on file | 36811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blunt, John J.<br>Address on file | 36812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brendle, Sr, Wayne V.<br>Address on file | 36813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Andrew<br>Address on file | 36814 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cason, Gloria O.<br>Address on file | 36815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Clem<br>Address on file | 36816 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Clyde<br>Address on file | 36817 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yeager, John<br>Address on file | 36818 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bowers, Eloise J.<br>Address on file | 36819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jasko, Nicholas<br>Address on file | 36820 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brock, Daniel H.<br>Address on file | 36821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowser, Lloyd<br>Address on file | 36822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Michael F.<br>Address on file | 36823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brummett, Raymond<br>Address on file | 36824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, William C.<br>Address on file | 36825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowers, Benjamin<br>Address on file | 36826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Elizabeth<br>Address on file | 36827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradford, Dolores M.<br>Address on file | 36828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blount, Vearlie A<br>Address on file | 36829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Gilbert N.<br>Address on file | 36830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, David C.<br>Address on file | 36831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brady, Vonice L.<br>Address on file | 36832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branch, Melvin<br>Address on file | 36833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Ivy T.<br>Address on file | 36834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cassell, Lee R.<br>Address on file | 36835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Branch, Reginald L.<br>Address on file | 36836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Sr, Ralph D.<br>Address on file | 36837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bracey, Gary R.<br>Address on file | 36838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Albert K.<br>Address on file | 36839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Catherine<br>Address on file | 36840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Oscar B.<br>Address on file | 36841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brantley, Richard M.<br>Address on file | 36842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue, Samuel D.<br>Address on file | 36843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandt, Bobby B.<br>Address on file | 36844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Anne B.<br>Address on file | 36845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anzick, Anthony G.<br>Address on file | 36846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cibort Jr, Frank M.<br>Address on file | 36847 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, Charles L.<br>Address on file | 36848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue Jr, William H<br>Address on file | 36849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henry, Bradby H<br>Address on file | 36850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Braxton, Richard B.<br>Address on file | 36851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blount, William H<br>Address on file | 36852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blue, Sr, William H.<br>Address on file | 36853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Britt, Wayne<br>Address on file | 36854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Elmer J.<br>Address on file | 36855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 36856 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Brown, Dennis G.<br>Address on file | 36857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brock, Rodney<br>Address on file | 36858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caruso, Peter<br>Address on file | 36859 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cox Sr, Earl R.<br>Address on file | 36860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Briggs, Larry T.<br>Address on file | 36861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Charles<br>Address on file | 36862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Augustus A.<br>Address on file | 36863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Ernest L.<br>Address on file | 36864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Eddie N.<br>Address on file | 36865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Jr, Lewis C.<br>Address on file | 36866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, David S.<br>Address on file | 36867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brinkley, Jr, Benjamin c<br>Address on file | 36868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dempsey, Eugene<br>Address on file | 36869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brice, Harold S.<br>Address on file | 36870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Broadwater, Dayson E.<br>Address on file | 36871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, Allen G.<br>Address on file | 36872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Kevin<br>Address on file | 36873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brice, Michael F.<br>Address on file | 36874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Carroll F.<br>Address on file | 36875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leroy W.<br>Address on file | 36876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, James J.<br>Address on file | 36877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, Jr, Claude R.<br>Address on file | 36878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Frank<br>Address on file | 36879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Bessie D.<br>Address on file | 36880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bright, Robert N.<br>Address on file | 36881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton Sr, James W<br>Address on file | 36882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Clarence W.<br>Address on file | 36883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Broadwater, Dean E.<br>Address on file | 36884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bridges, Marion C.<br>Address on file | 36885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Columbus<br>Address on file | 36886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henry, Patrick<br>Address on file | 36887 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Emch, Paul<br>Address on file | 36888 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Briggs, Leon L.<br>Address on file | 36889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roby, Phillip<br>Address on file | 36890 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pasco, Ralph<br>Address on file | 36891 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Booher, Ray<br>Address on file | 36892 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Albert P.<br>Address on file | 36893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cline, Raymond<br>Address on file | 36894 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cottle, Raymond<br>Address on file | 36895 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Porter, Ray<br>Address on file | 36896 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barnhart, Richard<br>Address on file | 36897 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Richard<br>Address on file | 36898 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Barbara J.<br>Address on file | 36899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schupbach, Richard<br>Address on file | 36900 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ice, Rickey<br>Address on file | 36901 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DeTemple, Robert<br>Address on file | 36902 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Cornell J.<br>Address on file | 36903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Jr, Andrew<br>Address on file | 36904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Alton L.<br>Address on file | 36905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Conway, Albert J.<br>Address on file | 36906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brodie, Shirley W.<br>Address on file | 36907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bollino, Anita M.<br>Address on file | 36908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brodie, Sr, James C.<br>Address on file | 36909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Alton<br>Address on file | 36910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fetchik, Albert R.<br>Address on file | 36911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brokenburr, Sr, Benjamin L.<br>Address on file | 36912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Bernard<br>Address on file | 36913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitney Jr, Albert W.<br>Address on file | 36914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alberta<br>Address on file | 36915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gagich, Robert<br>Address on file | 36916 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Donald<br>Address on file | 36917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Anthony<br>Address on file | 36918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Curzi, Emilio J.<br>Address on file | 36919 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, Marty D.<br>Address on file | 36920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Evan A.<br>Address on file | 36921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Mae<br>Address on file | 36922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Charles H.<br>Address on file | 36923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, George G.<br>Address on file | 36924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Sr, Al R.<br>Address on file | 36925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Franklin<br>Address on file | 36926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pigotte, Curtis<br>Address on file | 36927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Howard M.<br>Address on file | 36928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Frederick H.<br>Address on file | 36929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Grace B.<br>Address on file | 36930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Burnice<br>Address on file | 36931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, John H.<br>Address on file | 36932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brock, David A.<br>Address on file | 36933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Glenn A.<br>Address on file | 36934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brooks, Earl D.<br>Address on file | 36935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Anne B.<br>Address on file | 36936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Nancy E.<br>Address on file | 36937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Mary W.<br>Address on file | 36938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brooks, Cranston L.<br>Address on file | 36939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browne, Alexander<br>Address on file | 36940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brooks, Herbert J.<br>Address on file | 36941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Jr, George W.<br>Address on file | 36942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piland, Hollis C.<br>Address on file | 36943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Johnnie E.<br>Address on file | 36944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Roderick<br>Address on file | 36945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Edward M.<br>Address on file | 36946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Sr , Bernard<br>Address on file | 36947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blume, Jr, Joseph C.<br>Address on file | 36948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leslie Ray<br>Address on file | 36949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Louis H.<br>Address on file | 36950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokenberry, Arthur F.<br>Address on file | 36951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leroyal<br>Address on file | 36952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr, Robert M.<br>Address on file | 36953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Shedrack<br>Address on file | 36954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Browning, Silvester L.<br>Address on file | 36955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Matthew R.<br>Address on file | 36956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Ernestine<br>Address on file | 36957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peters, Sr, Henry J.<br>Address on file | 36958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brookshire, Alva Clay<br>Address on file | 36959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Sr, Lemuel O.<br>Address on file | 36960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Claud C.<br>Address on file | 36961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Clarkie L.<br>Address on file | 36962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blusiewicz, Jr, Edmond P.<br>Address on file | 36963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Isaac L.<br>Address on file | 36964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Krindle<br>Address on file | 36965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Annabelle<br>Address on file | 36966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr, Cleveland<br>Address on file | 36967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Lorenzo<br>Address on file | 36968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Wyatt C.<br>Address on file | 36969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Curtis C.<br>Address on file | 36970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mozell, Brandford S.<br>Address on file | 36971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Budd, Aurelia<br>Address on file | 36972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Thomas L.<br>Address on file | 36973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter Jr, Augustine<br>Address on file | 36974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Sr, Allen R.<br>Address on file | 36975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brunson, Keith W.<br>Address on file | 36976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Bernard<br>Address on file | 36977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Alfred L.<br>Address on file | 36978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Angela<br>Address on file | 36979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bryant, Benjamin<br>Address on file | 36980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Digennaro, Alfonso G.<br>Address on file | 36981 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Bobby E.<br>Address on file | 36982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, Abram M.<br>Address on file | 36983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buglio, Deborah L.<br>Address on file | 36984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boutwell, Sr, Billy J.<br>Address on file | 36985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Moses<br>Address on file | 36986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Buckson, Mortelia<br>Address on file | 36987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burns, Terry R.<br>Address on file | 36988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leo A.<br>Address on file | 36989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Marcellus<br>Address on file | 36990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Mary<br>Address on file | 36991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, John O.<br>Address on file | 36992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, Estle B.<br>Address on file | 36993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bryant, William W.<br>Address on file | 36994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Leon E.<br>Address on file | 36995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Paul L.<br>Address on file | 36996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Quinton H.<br>Address on file | 36997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buchanan, Vernon A.<br>Address on file | 36998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brzozowski, Constance M.<br>Address on file | 36999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William C.<br>Address on file | 37000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dipietro Jr, Alfonzo<br>Address on file | 37001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Allen W.<br>Address on file | 37002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Jr, Clarence H.<br>Address on file | 37003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bolling, Bernice<br>Address on file | 37004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thomas H.<br>Address on file | 37005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eveson, Albert L.<br>Address on file | 37006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John W.<br>Address on file | 37007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buhrman, Daryl J.<br>Address on file | 37008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, Milton R.<br>Address on file | 37009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Cathy<br>Address on file | 37010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blunt, Leon<br>Address on file | 37011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Blyth, Sr, Ralph E.<br>Address on file | 37012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boatwright Sr, Arthur L<br>Address on file | 37013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bryant, Guy P.<br>Address on file | 37014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buffaloe, Bernard L<br>Address on file | 37015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buggs, Washington L.<br>Address on file | 37016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buckley, James<br>Address on file | 37017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bunn, Claudine<br>Address on file | 37018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buckson, Otis M.<br>Address on file | 37019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Carl F<br>Address on file | 37020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brush, Eileen<br>Address on file | 37021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, William W.<br>Address on file | 37022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bodurtha Jr, William I<br>Address on file | 37023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bogue, Richard L<br>Address on file | 37024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bogues Sr, Ronald B<br>Address on file | 37025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, McDonald<br>Address on file | 37026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bohannon Jr, Clyde B.<br>Address on file | 37027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bohli, John J.<br>Address on file | 37028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bolden, Mckenzie<br>Address on file | 37029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Moses H.<br>Address on file | 37030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boleschak, William J<br>Address on file | 37031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bolin Jr, Odes V<br>Address on file | 37032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Garland W.<br>Address on file | 37033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boller, Constance A<br>Address on file | 37034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bollino, James<br>Address on file | 37035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, Curtis L.<br>Address on file | 37036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, George E<br>Address on file | 37037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Jr, Duke<br>Address on file | 37038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buchanan, Lena<br>Address on file | 37039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond Jr, George W<br>Address on file | 37040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bond, Lance L.<br>Address on file | 37041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petersen, Lola<br>Address on file | 37042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Larry T.<br>Address on file | 37043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrum, Jesse E.<br>Address on file | 37044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browning III, Allison<br>Address on file | 37045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Jr, Thomas<br>Address on file | 37046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Gertrude W.<br>Address on file | 37047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullock, David W.<br>Address on file | 37048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bostick, Hilton O.<br>Address on file | 37049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, John<br>Address on file | 37050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Clarence<br>Address on file | 37051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bratton, Thomas A.<br>Address on file | 37052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Pickett, Robert L.<br>Address on file | 37053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Harry M.<br>Address on file | 37054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, Ruben<br>Address on file | 37055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pigott, Casper N.<br>Address on file | 37056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Richard L.<br>Address on file | 37057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bost, Ruth A<br>Address on file | 37058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pierce, Leroy<br>Address on file | 37059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bukowski, Charles F.<br>Address on file | 37060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enko, Alfred R.<br>Address on file | 37061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Darabaris, Gregory J.<br>Address on file | 37062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ely, Eugene L.<br>Address on file | 37063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Phillips, Edna S.<br>Address on file | 37064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 37065 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Chandler, Alfred<br>Address on file | 37066 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bushnell, Jr, James W.<br>Address on file | 37067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fedi, Bernard C.<br>Address on file | 37068 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canclini, Dario J.<br>Address on file | 37069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Estep, Ronald<br>Address on file | 37070 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carroll, Jr, William H.<br>Address on file | 37071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pickens, Lionel<br>Address on file | 37072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, James H.<br>Address on file | 37073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Camper, Audrey M.<br>Address on file | 37074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Alice B.<br>Address on file | 37075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cortezzo, Anthony<br>Address on file | 37076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Blondie<br>Address on file | 37077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Sr, Arthur J.<br>Address on file | 37078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bordley, Elwood R.<br>Address on file | 37079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, James L.<br>Address on file | 37080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fetter, Harry<br>Address on file | 37081 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carter, Hilton E.<br>Address on file | 37082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carmon, James H.<br>Address on file | 37083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, Jr, Sandy A.<br>Address on file | 37084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burton, Willie L.<br>Address on file | 37085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Melvin L.<br>Address on file | 37086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Wilfus B.<br>Address on file | 37087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Butler, Frances D.<br>Address on file | 37088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr., Joseph M.<br>Address on file | 37089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Jr, John M.<br>Address on file | 37090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Sr, James S.<br>Address on file | 37091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts, Gerald C.<br>Address on file | 37092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Terry L.<br>Address on file | 37093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Jr, Edward J.<br>Address on file | 37094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Howard F.<br>Address on file | 37095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmack, Clifton L.<br>Address on file | 37096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caffee, William E.<br>Address on file | 37097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Phelps, Jr, Tilgham<br>Address on file | 37098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phebus, George J.<br>Address on file | 37099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burwell, Edward<br>Address on file | 37100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler Jr, Robert G.<br>Address on file | 37101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Sr, Dennis B.<br>Address on file | 37102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Larry A.<br>Address on file | 37103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callum, Shermon<br>Address on file | 37104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, Freeman<br>Address on file | 37105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington, Marie S.<br>Address on file | 37106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Sr, Leman T.<br>Address on file | 37107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byrd, Calvin O.<br>Address on file | 37108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Willie L.<br>Address on file | 37109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Earnest T.<br>Address on file | 37110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Will R.<br>Address on file | 37111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cash, John H.<br>Address on file | 37112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Byer, Patricia A.<br>Address on file | 37113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, James E.<br>Address on file | 37114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carroll, Annie<br>Address on file | 37115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Jr, Harry M.<br>Address on file | 37116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr, George<br>Address on file | 37117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bushnell, Sr, James W.<br>Address on file | 37118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrus, Thomas O.<br>Address on file | 37119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Doris S.<br>Address on file | 37120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cade, Annie R.<br>Address on file | 37121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Randolph S.<br>Address on file | 37122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandt, David M.<br>Address on file | 37123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bouknight, Willie I.<br>Address on file | 37124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boward, Jack A.<br>Address on file | 37125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bourne, Ronald E.<br>Address on file | 37126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booker, Lettie<br>Address on file | 37127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Timothy<br>Address on file | 37128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cartwright, Daniel W.<br>Address on file | 37129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Calvert, George E.<br>Address on file | 37130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canaday, William M.<br>Address on file | 37131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Casper, Calvin V.<br>Address on file | 37132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bynum, Sr, Eugene<br>Address on file | 37133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Theodore M.<br>Address on file | 37134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Charles H.<br>Address on file | 37135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Jr., James<br>Address on file | 37136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Casey, Sr, Joseph A.<br>Address on file | 37137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brinkley, Eddie W.<br>Address on file | 37138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Wayne J.<br>Address on file | 37139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Roger<br>Address on file | 37140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Robert J.<br>Address on file | 37141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briley, Sr., Kenneth L.<br>Address on file | 37142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Herman E.<br>Address on file | 37143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cato, Jr, George A.<br>Address on file | 37144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chamberliss, Jr, Melvin<br>Address on file | 37145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, James T.<br>Address on file | 37146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Catlett, Sr, John E.<br>Address on file | 37147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, James M.<br>Address on file | 37148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carr, Norman D.<br>Address on file | 37149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Ronald<br>Address on file | 37150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Canady, Jonas A.<br>Address on file | 37151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Juanita S.<br>Address on file | 37152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caples, Larry J.<br>Address on file | 37153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cantrell, Bobby R.<br>Address on file | 37154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Challenger, Jr, Alvin R.<br>Address on file | 37155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Castle, Clyde D.<br>Address on file | 37156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carlton, Edna W.<br>Address on file | 37157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carney, Claude<br>Address on file | 37158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey, Patricia L.<br>Address on file | 37159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, Willie C.<br>Address on file | 37160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Caperton, Terry W.<br>Address on file | 37161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cawley, Timothy J.<br>Address on file | 37162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmack, Raymond L.<br>Address on file | 37163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carruthers, Donald A.<br>Address on file | 37164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carpenter, Dorothy M.<br>Address on file | 37165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carrow, Milton T.<br>Address on file | 37166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chaney, Howard L.<br>Address on file | 37167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Lorenzo<br>Address on file | 37168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Lee C.<br>Address on file | 37169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Herbert M.<br>Address on file | 37170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Irene H.<br>Address on file | 37171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cespedes, Philip M.<br>Address on file | 37172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Early D.<br>Address on file | 37173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Sr, Eric<br>Address on file | 37174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, William W.<br>Address on file | 37175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Thomas R.<br>Address on file | 37176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cassick, Leslie A.<br>Address on file | 37177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cartwright Sr, Donald A.<br>Address on file | 37178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cash, William<br>Address on file | 37179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Catlett, Benjamin G.<br>Address on file | 37180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cates, Lee C.<br>Address on file | 37181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cecil, Richard E.<br>Address on file | 37182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cavanaugh, Michael J.<br>Address on file | 37183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Albert A.<br>Address on file | 37184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, William<br>Address on file | 37185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamberlain, Victoria C.<br>Address on file | 37186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers, Wilbert M.<br>Address on file | 37187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Barbara<br>Address on file | 37188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cator, Sidney<br>Address on file | 37189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chandler, Norman E.<br>Address on file | 37190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Mabel A.<br>Address on file | 37191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman Sr, Marshall E.<br>Address on file | 37192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Charles, Ian A.<br>Address on file | 37193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, Daphine Stephenson<br>Address on file | 37194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, John R.<br>Address on file | 37195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hornick, Robert<br>Address on file | 37196 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Longwell, Robert<br>Address on file | 37197 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Margaret E.<br>Address on file | 37198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Ransom M.<br>Address on file | 37199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Catlin, Donald H.<br>Address on file | 37200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Sr, Lorenzo D.<br>Address on file | 37201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parsons, Robert<br>Address on file | 37202 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cash, Ora J.<br>Address on file | 37203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Comisso, Rocky<br>Address on file | 37204 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Castronova, Sr, Edward P.<br>Address on file | 37205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otto, Roger<br>Address on file | 37206 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Bernard L.<br>Address on file | 37207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Oscar P.<br>Address on file | 37208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chambers, Margaret<br>Address on file | 37209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riggenbach, Ronald<br>Address on file | 37210 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chandler, Grant U.<br>Address on file | 37211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meadows, Roy<br>Address on file | 37212 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chavis, Talbert L.<br>Address on file | 37213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheatom, Ernest<br>Address on file | 37214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cheese, Jerome J.<br>Address on file | 37215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheese, Othal<br>Address on file | 37216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cheeseman, Sr, Nelson L.<br>Address on file | 37217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Terry<br>Address on file | 37218 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claiborne, Dennis W.<br>Address on file | 37219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellsworth, William<br>Address on file | 37220 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chester, Clarence E.<br>Address on file | 37221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Howard E.<br>Address on file | 37222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chestnut, McDonald<br>Address on file | 37223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chewning, Martha<br>Address on file | 37224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Howard O.<br>Address on file | 37225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chittenden, William A.<br>Address on file | 37226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chomet, Lawrence R.<br>Address on file | 37227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christian, Vera L.<br>Address on file | 37228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Edward J.<br>Address on file | 37229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheeks, Mary L.<br>Address on file | 37230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Evelyn<br>Address on file | 37231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chenowith, Magdalena<br>Address on file | 37232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cicero, Pasquale<br>Address on file | 37233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Christian, Jean J.<br>Address on file | 37234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chetelat, Jr, Wilbur F.<br>Address on file | 37235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Jr, William A.<br>Address on file | 37236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, Michael A.<br>Address on file | 37237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheatham, Brenda J.<br>Address on file | 37238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clack, Bernard A.<br>Address on file | 37239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Catherine A.<br>Address on file | 37240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cihlar, Edwin F.<br>Address on file | 37241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke Sr, Ervin N.<br>Address on file | 37242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, John A.<br>Address on file | 37243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clayborne, Dolores A.<br>Address on file | 37244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clasing, Harold R.<br>Address on file | 37245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clasing, Georgia E.<br>Address on file | 37246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Duncan<br>Address on file | 37247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clea, Isaac<br>Address on file | 37248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clemons, John H.<br>Address on file | 37249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Kenneth R.<br>Address on file | 37250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, Jr, Addison J.<br>Address on file | 37251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clapp, Kenneth M.<br>Address on file | 37252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cohen, Robert L.<br>Address on file | 37253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Shirley<br>Address on file | 37254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Andrew G.<br>Address on file | 37255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Carrie<br>Address on file | 37256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Carolyn<br>Address on file | 37257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Lenard<br>Address on file | 37258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Morris<br>Address on file | 37259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Jr, Richard<br>Address on file | 37260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, John A.<br>Address on file | 37261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Ray E.<br>Address on file | 37262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole, George D.<br>Address on file | 37263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Kenneth L.<br>Address on file | 37264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cloud, Dwight<br>Address on file | 37265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Sr, Raymond B.<br>Address on file | 37266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark, Roscoe<br>Address on file | 37267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cofer, James M.<br>Address on file | 37268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Ivy H.<br>Address on file | 37269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Clary, Jr, Wilson<br>Address on file | 37270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clary, Sr, Earl W.<br>Address on file | 37271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Milton<br>Address on file | 37272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Sr, Charles H.<br>Address on file | 37273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clemmons, Douglas H.<br>Address on file | 37274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claude, James B.<br>Address on file | 37275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clayborne, Lorenzo<br>Address on file | 37276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James O., Peterson<br>Address on file | 37277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayborne, Calvin R.<br>Address on file | 37278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Jr, Philip<br>Address on file | 37279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peters, Magnolia<br>Address on file | 37280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Allie M.<br>Address on file | 37281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clayton, Jessie T.<br>Address on file | 37282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clements, James G.<br>Address on file | 37283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Henry N.<br>Address on file | 37284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clemons, James A.<br>Address on file | 37285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Roy L.<br>Address on file | 37286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofield, James E.<br>Address on file | 37287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clegg, Frank R.<br>Address on file | 37288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clevenger, Michael<br>Address on file | 37289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clodfelter, Jr, Roby B.<br>Address on file | 37290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clowney, Charles<br>Address on file | 37291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coates, Mary E.<br>Address on file | 37292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Name on file<br>Address on file | 37296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 37298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phelps, Louis A.<br>Address on file | 37302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowden, Jr, Purnell A.<br>Address on file | 37305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bowe, Herbert A.<br>Address on file | 37306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowden, William O.<br>Address on file | 37307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bossert, Saundra D.<br>Address on file | 37308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bouknight Sr, Walter J<br>Address on file | 37311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boullianne, Spencer D.<br>Address on file | 37313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowden, Robert L.<br>Address on file | 37314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen Jr, Dennis E.<br>Address on file | 37315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Name on file<br>Address on file | 37316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 37321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 37328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bossalina, Sr, Ronald A.<br>Address on file | 37330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phillips, Sr, Robert E.<br>Address on file | 37332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowens, Pilson B.<br>Address on file | 37333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 37334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowen, Leonard C.<br>Address on file | 37335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bosnick, Sr, Richard A.<br>Address on file | 37337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Borum, Milton W.<br>Address on file | 37338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Booth, James E.<br>Address on file | 37339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowers, Sr, Samuel T.<br>Address on file | 37340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowers, Robert L.<br>Address on file | 37341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowen, William R.<br>Address on file | 37343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Carlton E.<br>Address on file | 37345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bower, Peter M<br>Address on file | 37346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowers, Thomas D.<br>Address on file | 37347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowman, Thomas M.<br>Address on file | 37348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowen, Violet<br>Address on file | 37349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 37351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Jr, James C.<br>Address on file | 37352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Sr, William E.<br>Address on file | 37353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowser, Sr, Joey L.<br>Address on file | 37354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collier, Hufus<br>Address on file | 37355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collins, Gordon M.<br>Address on file | 37356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, John J.<br>Address on file | 37357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Clarence R.<br>Address on file | 37358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Collison, Bryan M.<br>Address on file | 37359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowyer, Sr, Kenneth L.<br>Address on file | 37360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyce, Catherine T.<br>Address on file | 37361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Perry D.<br>Address on file | 37362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyce, Ronald E.<br>Address on file | 37363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowman Sr, Clarence<br>Address on file | 37364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Jr, Earl H.<br>Address on file | 37365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Joseph C.<br>Address on file | 37366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowser, Virginia E.<br>Address on file | 37367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Frank<br>Address on file | 37368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Edward J.<br>Address on file | 37369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Combs, Archie<br>Address on file | 37370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bowser, Osen F.<br>Address on file | 37371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Jesse C<br>Address on file | 37372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Sr, Bruce E.<br>Address on file | 37373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Ruby L.<br>Address on file | 37374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, James A.<br>Address on file | 37375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cone, Richard E.<br>Address on file | 37376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Randolph F.<br>Address on file | 37377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Sr, Garth D.<br>Address on file | 37378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conley, Hillard<br>Address on file | 37379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Sr., Clinton H.<br>Address on file | 37380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connolly, Michael<br>Address on file | 37381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Jr, Herman R.<br>Address on file | 37382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conner, Mary<br>Address on file | 37383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conetta, Paul E.<br>Address on file | 37384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Shirley<br>Address on file | 37385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Charles<br>Address on file | 37386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coonts, Walter F.<br>Address on file | 37387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooley, Valorie M.<br>Address on file | 37388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooke, Michael L.<br>Address on file | 37389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Jr, Herbert L.<br>Address on file | 37390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Robert M.<br>Address on file | 37391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooper, Jr, George<br>Address on file | 37392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crites, Donald R.<br>Address on file | 37393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Jr, Sylvester<br>Address on file | 37394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, John W.<br>Address on file | 37395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Allen M.<br>Address on file | 37396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Sr, David L.<br>Address on file | 37397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Nathan N.<br>Address on file | 37398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbitt, Rufus F.<br>Address on file | 37399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Corey Sr, Dallas L.<br>Address on file | 37400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boyd, Sandy<br>Address on file | 37401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Councill, Sr, Rudolph<br>Address on file | 37402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradley Jr, Samuel T.<br>Address on file | 37403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cosby, Richard N.<br>Address on file | 37404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbitt, Robert D.<br>Address on file | 37405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Sr, Isaiah<br>Address on file | 37406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boyd Jr, Christopher C.<br>Address on file | 37407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boykins, Jr., Cephas H.<br>Address on file | 37408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cottman, David<br>Address on file | 37409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cue, David E.<br>Address on file | 37410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coston, Rudolph<br>Address on file | 37411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cosby, Sr, Michael J.<br>Address on file | 37412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Countryman, Russell T.<br>Address on file | 37413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Covington, Leslie<br>Address on file | 37414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cosby Jr, Robert S.<br>Address on file | 37415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Jimmie R.<br>Address on file | 37416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cragway, Nathan<br>Address on file | 37417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crabtree, Glen<br>Address on file | 37418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cowan, Uvone<br>Address on file | 37419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cradle, Timothy L.<br>Address on file | 37420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Leverna<br>Address on file | 37421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Bobby L.<br>Address on file | 37422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crispens, Robin<br>Address on file | 37423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, John E.<br>Address on file | 37424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craft, Jim<br>Address on file | 37425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawford, Horace N.<br>Address on file | 37426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dale, Gerald O.<br>Address on file | 37427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crews, David H.<br>Address on file | 37428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Credle, Donald K.<br>Address on file | 37429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Creef, Dossen M.<br>Address on file | 37430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crews, Milton R.<br>Address on file | 37431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crocker, Robert L.<br>Address on file | 37432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crites, William L.<br>Address on file | 37433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Alonza R.<br>Address on file | 37434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crittendon, Garnett O.<br>Address on file | 37435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Jr, George E.<br>Address on file | 37436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crockett, Morris E.<br>Address on file | 37437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Vernon<br>Address on file | 37438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darago, Sr, Christopher A.<br>Address on file | 37439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cromwell, Harold<br>Address on file | 37440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, George<br>Address on file | 37441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crosby, Joe L.<br>Address on file | 37442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crocker, Thomas L.<br>Address on file | 37443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cromwell, Alberta M.<br>Address on file | 37444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crutchfield, Beulah B.<br>Address on file | 37445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Critzer, William D.<br>Address on file | 37446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crocker, Charles E.<br>Address on file | 37447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cruz, Jr, Cornelius R.<br>Address on file | 37448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Lester D.<br>Address on file | 37449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cufee, Robert L.<br>Address on file | 37450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Abraham<br>Address on file | 37451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Sr, Edward<br>Address on file | 37452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Alvin D.<br>Address on file | 37453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curry, Ellis J.<br>Address on file | 37454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crutchfield, Sr, Sterling L.<br>Address on file | 37455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Bennie<br>Address on file | 37456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Custalow, Sr, Clyde E.<br>Address on file | 37457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Crump Sr, Thomas E.<br>Address on file | 37458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cuffley, Patrick G.<br>Address on file | 37459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cutler, Sr, George W.<br>Address on file | 37460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crute, Charlie D.<br>Address on file | 37461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cypress, Robert T.<br>Address on file | 37462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crouse, Carmen<br>Address on file | 37463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cutchin, Jr, Wade<br>Address on file | 37464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daiker, Richard F.<br>Address on file | 37465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curran, Robert M.<br>Address on file | 37466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curtis, Burnie C.<br>Address on file | 37467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Jr, William H.<br>Address on file | 37468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dailey, Rosalind<br>Address on file | 37469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dailey, Phyllis A.<br>Address on file | 37470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Damron, Peggy A.<br>Address on file | 37471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cutler, Doris P.<br>Address on file | 37472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Czyzewski, Frederick L.<br>Address on file | 37473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabney, Sr, Russell E.<br>Address on file | 37474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cypress, Jr, Robert L.<br>Address on file | 37475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Sr, James M.<br>Address on file | 37476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dailey, Johnny R.<br>Address on file | 37477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabney, Otis G.<br>Address on file | 37478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William M.<br>Address on file | 37479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dandridge, MIlton J.<br>Address on file | 37480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Damico, Joseph E.<br>Address on file | 37481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crowell, Linwood A.<br>Address on file | 37482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dandridge, Floyd M.<br>Address on file | 37483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cutchin, Lorenzo L.<br>Address on file | 37484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, Frederick W.<br>Address on file | 37485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Daniels, Floyd C.<br>Address on file | 37486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| David, Thomas C.<br>Address on file | 37487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Eldeen C.<br>Address on file | 37488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Howard<br>Address on file | 37489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dellinger, Shirley J.<br>Address on file | 37490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, James L.<br>Address on file | 37491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, James W.<br>Address on file | 37492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Louis H.<br>Address on file | 37493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dancy, Frank<br>Address on file | 37494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Johnny<br>Address on file | 37495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Larry<br>Address on file | 37496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Kearney<br>Address on file | 37497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Toussaint<br>Address on file | 37498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Reginald C.<br>Address on file | 37499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Grant<br>Address on file | 37500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, James Lee<br>Address on file | 37501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone Jr, Pernell<br>Address on file | 37502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd Jr, Nelson P<br>Address on file | 37503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Mary<br>Address on file | 37504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Margaret L.<br>Address on file | 37505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daney, Jr, Lionel<br>Address on file | 37506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bracy, Willie M.<br>Address on file | 37507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bracey, Bob E.<br>Address on file | 37508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby, Joris W.<br>Address on file | 37509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby Jr, Ernest P<br>Address on file | 37510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Edward B.<br>Address on file | 37511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Jean<br>Address on file | 37512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Wendell<br>Address on file | 37513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braxton, Sr, Reginald M.<br>Address on file | 37514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sheila<br>Address on file | 37515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Breeden, Robert T.<br>Address on file | 37516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Charles E.<br>Address on file | 37517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Britt, John A<br>Address on file | 37518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, George L.<br>Address on file | 37519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradby Jr, Hubert<br>Address on file | 37520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradby, Rodney C.<br>Address on file | 37521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradby, George A.<br>Address on file | 37522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bradford, Sr, Gregory P.<br>Address on file | 37523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Rossie<br>Address on file | 37524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boyd, Vaughn A.<br>Address on file | 37525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bowser, Stanley A.<br>Address on file | 37526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr, Bobby H.<br>Address on file | 37527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| John Sr, Bradley H.<br>Address on file | 37528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, Vernon L.<br>Address on file | 37529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bradshaw, Michael J.<br>Address on file | 37530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradshaw, Joe L.<br>Address on file | 37531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradley, Robert J.<br>Address on file | 37532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dawson, Jr, Sherman V.<br>Address on file | 37533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Gregory<br>Address on file | 37534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Willie R.<br>Address on file | 37535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Luvenia I.<br>Address on file | 37536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Marion<br>Address on file | 37537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deacon, Theresa<br>Address on file | 37538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bragg Jr, Glen B.<br>Address on file | 37539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bragg, Lena<br>Address on file | 37540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deaver, Sr, Robert E.<br>Address on file | 37541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dawson, Myrna Patricia<br>Address on file | 37542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferdinand Jr, Brailsford<br>Address on file | 37543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deal, Anne<br>Address on file | 37544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Sr, Richard J.<br>Address on file | 37545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branagan, Mildred I.<br>Address on file | 37546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bramble, Margaret R.<br>Address on file | 37547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bronakoski, John W.<br>Address on file | 37548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James W.<br>Address on file | 37549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, James O.<br>Address on file | 37550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokke, Lawrence D.<br>Address on file | 37551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Jr, Joseph<br>Address on file | 37552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Glen A.<br>Address on file | 37553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Jr, Nathaniel Y.<br>Address on file | 37554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brooks, Jerome<br>Address on file | 37555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Patricia<br>Address on file | 37556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bridges, Michael B.<br>Address on file | 37557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phipps, Howard L.<br>Address on file | 37558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Edward<br>Address on file | 37559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debroux, James T.<br>Address on file | 37560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Semmie A.<br>Address on file | 37561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deans, Orlanda<br>Address on file | 37562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks Sr, Larry D.<br>Address on file | 37563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Roy R.<br>Address on file | 37564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Addwell W.<br>Address on file | 37565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr., Haywood<br>Address on file | 37566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deel-Marriott, Helen<br>Address on file | 37567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sennie M.<br>Address on file | 37568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briggs Sr, Wayne C.<br>Address on file | 37569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, Jr., Matthew<br>Address on file | 37570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brotherton, Lee R.<br>Address on file | 37571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Carl S.<br>Address on file | 37572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, James E.<br>Address on file | 37573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deloatch, Casey L.<br>Address on file | 37574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Clarence L.<br>Address on file | 37575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Charlie M.<br>Address on file | 37576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Clyde C.<br>Address on file | 37577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brigham, Michael E.<br>Address on file | 37578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Samuel<br>Address on file | 37579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Darlene<br>Address on file | 37580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Charles L.<br>Address on file | 37581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Thelma A.<br>Address on file | 37582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Larry V.<br>Address on file | 37583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, George E.<br>Address on file | 37584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bright, Jr., George E.<br>Address on file | 37585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Eddie<br>Address on file | 37586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Walter J.<br>Address on file | 37587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Emma B.<br>Address on file | 37588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, David Walter<br>Address on file | 37589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Day, Ronald P.<br>Address on file | 37590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Robert L.<br>Address on file | 37591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deal, Raymond E.<br>Address on file | 37592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBrew, Calvin<br>Address on file | 37593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, Tinus A.<br>Address on file | 37594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Ronald C.<br>Address on file | 37595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deagle, Reginald<br>Address on file | 37596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, Leon<br>Address on file | 37597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Wallace<br>Address on file | 37598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denes, Dorothy A.<br>Address on file | 37599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dekowsky Sr, Daniel M<br>Address on file | 37600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, Randolph<br>Address on file | 37601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeLoatch, Sr, John W.<br>Address on file | 37602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennis, Ronald<br>Address on file | 37603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennis, Samuel E.<br>Address on file | 37604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Sr, Bernard L.<br>Address on file | 37605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denson, Jr, Sylvanious<br>Address on file | 37606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Milton L.<br>Address on file | 37607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Sr, William F.<br>Address on file | 37608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derwinis, Juanita<br>Address on file | 37609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Desautels, Patricia A.<br>Address on file | 37610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeShazo, Herman L.<br>Address on file | 37611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DeShazo, Robert E.<br>Address on file | 37612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeShields, Charles A.<br>Address on file | 37613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Desmond, Shermon<br>Address on file | 37614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| DiBattista, Armando<br>Address on file | 37615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Leonard<br>Address on file | 37616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunn, Sandra M.<br>Address on file | 37617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Divel, Jr, George L.<br>Address on file | 37618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Earl Jr, William H.<br>Address on file | 37619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dyer, Jessie S.<br>Address on file | 37620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, John E.<br>Address on file | 37621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Earley, Lance M.<br>Address on file | 37622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard Jr, Robert W<br>Address on file | 37623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wills, Sr, Stephen W.<br>Address on file | 37624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Douglas, Michael A.<br>Address on file | 37625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Homa K.<br>Address on file | 37626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Paul E.<br>Address on file | 37627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Sherman T.<br>Address on file | 37628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Curtis E.<br>Address on file | 37629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Herbert T.<br>Address on file | 37630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Sr, Richard E.<br>Address on file | 37631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Lois W.<br>Address on file | 37632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dolby, Barbara A.<br>Address on file | 37633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doswell, Martha W.<br>Address on file | 37634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Richard L.<br>Address on file | 37635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, James B.<br>Address on file | 37636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, James A.<br>Address on file | 37637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorsey, Marshall V.<br>Address on file | 37638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorsey, Sr, George N.<br>Address on file | 37639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Downing, Ruben L.<br>Address on file | 37640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, Tyrone C.<br>Address on file | 37641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Doswell, Ralph E.<br>Address on file | 37642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, William<br>Address on file | 37643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dortch, Jr, James S.<br>Address on file | 37644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, Sr, John M.<br>Address on file | 37645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winborne, Sarah L.<br>Address on file | 37646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Douglass, Eugene S.<br>Address on file | 37647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, Walter A.<br>Address on file | 37648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dowdy, Charles H.<br>Address on file | 37649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winborne, Wallace E.<br>Address on file | 37650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, John A.<br>Address on file | 37651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Charles R.<br>Address on file | 37652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dowdy, Sr, John H.<br>Address on file | 37653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dow, James A.<br>Address on file | 37654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drake, John T.<br>Address on file | 37655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drew, Earl C.<br>Address on file | 37656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dubose, Jr, Andrew<br>Address on file | 37657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, John L.<br>Address on file | 37658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Jr, John I.<br>Address on file | 37659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Thomas<br>Address on file | 37660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Durant, Edna<br>Address on file | 37661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duck, Sr, Samuel F.<br>Address on file | 37662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doggett, Thomas D.<br>Address on file | 37663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donham, Russel D.<br>Address on file | 37664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Robert E.<br>Address on file | 37665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drew, Arthur L.<br>Address on file | 37666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Samuel H.<br>Address on file | 37667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, Jr, Melvin<br>Address on file | 37668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Alvin L.<br>Address on file | 37669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, Charles R.<br>Address on file | 37670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earner, Donald J.<br>Address on file | 37671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Willis, Martha L.<br>Address on file | 37672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, Ronald A.<br>Address on file | 37673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dukes, Donald P.<br>Address on file | 37674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dulaney, Olive J.<br>Address on file | 37675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dunbar, Sr, James A.<br>Address on file | 37676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunaway, John<br>Address on file | 37677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duna, Daniel J.<br>Address on file | 37678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duncan, Charles<br>Address on file | 37679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunevant, James L.<br>Address on file | 37680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, David T.<br>Address on file | 37681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Thelma<br>Address on file | 37682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dyson, Doris E.<br>Address on file | 37683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunphy, John C.<br>Address on file | 37684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Duschl, Mary E.<br>Address on file | 37685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dyson, Sr, Tyrone A.<br>Address on file | 37686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willoughby, Jr, John<br>Address on file | 37687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dziennik, Sr, Albert W.<br>Address on file | 37688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Carlton G.<br>Address on file | 37689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wills, Jr, Jacob<br>Address on file | 37690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Charles H.<br>Address on file | 37691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, Willie L.<br>Address on file | 37692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter K.<br>Address on file | 37693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Jr, William H.<br>Address on file | 37694 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, William A.<br>Address on file | 37695 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Tillery, Sr, Romeo<br>Address on file | 37696 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shiflett, James M.<br>Address on file | 37697 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shull, Harold S.<br>Address on file | 37698 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shinnick, Robert C.<br>Address on file | 37699 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Brian H.<br>Address on file | 37700 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Shupe, Carl D.<br>Address on file | 37701 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Calvin A.<br>Address on file | 37702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sicher, Miles H.<br>Address on file | 37703 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith Jr, Charles<br>Address on file | 37704 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Allen, Jerry D.<br>Address on file | 37705 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bush Sr, James L.<br>Address on file | 37706 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Abrams, Samuel E.<br>Address on file | 37707 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butcher, Kent<br>Address on file | 37708 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Sr., David M.<br>Address on file | 37709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Acker, Harvey T.<br>Address on file | 37710 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Ferdinand<br>Address on file | 37711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackerman, Howard J.<br>Address on file | 37712 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ackernecht, Ralph R.<br>Address on file | 37713 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Butler, Robert M.<br>Address on file | 37714 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beam, Oscar F.<br>Address on file | 37715 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Alton<br>Address on file | 37716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bauer, Rowland J.<br>Address on file | 37717 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Caldwell, Iva N.<br>Address on file | 37718 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Asensio, Charles B.<br>Address on file | 37719 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bavister, Henry A.<br>Address on file | 37720 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bayle, Richard P.<br>Address on file | 37721 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David N.<br>Address on file | 37722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Butts, Ellis R.<br>Address on file | 37723 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beale, Ralph<br>Address on file | 37724 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Beahm, Joseph G.<br>Address on file | 37725 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cain, Robert F.<br>Address on file | 37726 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Auffarth, Louise<br>Address on file | 37727 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bealefeld Jr, Frederick H.<br>Address on file | 37728 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustyniak, Melvin J.<br>Address on file | 37729 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Augustyniak Jr, Stanley T.<br>Address on file | 37730 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd Jr., James A.<br>Address on file | 37731 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bennett Jr, Jesse J.<br>Address on file | 37732 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bisignani, Bernadine<br>Address on file | 37733 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Haywood<br>Address on file | 37734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Earle S.<br>Address on file | 37735 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blaney, Walter M.<br>Address on file | 37736 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borger, Carl W.<br>Address on file | 37737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borgmann, Frederick W.<br>Address on file | 37738 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bober, Bernadine C.<br>Address on file | 37739 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Borsella Jr., Frank J.<br>Address on file | 37740 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boblitz, Charles A.<br>Address on file | 37741 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bosse, Emma V.<br>Address on file | 37742 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Cecil<br>Address on file | 37743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boddie, James E.<br>Address on file | 37744 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Aranyos Sr, Paul J.<br>Address on file | 37745 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartczak, Michael J.<br>Address on file | 37746 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartholomew, Harvey J.<br>Address on file | 37747 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, David S.<br>Address on file | 37748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Armolt, Priscilla E.<br>Address on file | 37749 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartman, Lester<br>Address on file | 37750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bartman Jr., Ralph<br>Address on file | 37751 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Basilone Jr., James J.<br>Address on file | 37752 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bodnar, Roger R.<br>Address on file | 37753 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Teri L.<br>Address on file | 37754 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, James E.<br>Address on file | 37755 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Joseph E.<br>Address on file | 37756 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Lee R.<br>Address on file | 37757 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anderson, Robert L.<br>Address on file | 37758 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Anfuso Jr., Joseph P.<br>Address on file | 37759 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Patrick<br>Address on file | 37760 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Antonelli, Harry J.<br>Address on file | 37761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Apicella, Pompey A.<br>Address on file | 37762 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, John L.<br>Address on file | 37763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dietsch, James F.<br>Address on file | 37764 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Digennaro, Karen<br>Address on file | 37765 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Lena E.<br>Address on file | 37766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Digregorio, Joseph R.<br>Address on file | 37767 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jr, Novel<br>Address on file | 37768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Early, Franklin O.<br>Address on file | 37769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dillian, Margaret M.<br>Address on file | 37770 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dillon, Richmond O.<br>Address on file | 37771 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dinatale, Leroy F.<br>Address on file | 37772 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Jr, Kenny<br>Address on file | 37773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dingle, Horace<br>Address on file | 37774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dorney, Paul M.<br>Address on file | 37775 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Romie M.<br>Address on file | 37776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dowdy, Marie L.<br>Address on file | 37777 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowell, Walter G.<br>Address on file | 37778 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dowen, Bradley G.<br>Address on file | 37779 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Vernon J.<br>Address on file | 37780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Downey Sr, James E.<br>Address on file | 37781 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Downin, Hobert C.<br>Address on file | 37782 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Willie R.<br>Address on file | 37783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doxzon Jr, Wesley M.<br>Address on file | 37784 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimberly, Robert W.<br>Address on file | 37785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dragoo, Robert E.<br>Address on file | 37786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dragotta, Frank A.<br>Address on file | 37787 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wimbush, Claude<br>Address on file | 37788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dragunas, Joseph J.<br>Address on file | 37789 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winborne, Miriam L.<br>Address on file | 37790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winder, Joyce B.<br>Address on file | 37791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winder, William J.<br>Address on file | 37792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cummins, Earl E.<br>Address on file | 37793 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winfield, Eugene W.<br>Address on file | 37794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eason, James W.<br>Address on file | 37795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winfield, Sr, James M.<br>Address on file | 37796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Wesley<br>Address on file | 37797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Winkler, Gertrude<br>Address on file | 37798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Walter W.<br>Address on file | 37799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuel Ashley Martin (dec), by and through his mother and next of kin, Dianne Sullivan<br>Address on file | 37800 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martin, Donald Ray<br>Address on file | 37801 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tripp, Timmy Lynn<br>Address on file | 37802 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ernie Payne Rogers (dec), by and through his brother and next of kin, Robert Rogers<br>Address on file | 37803 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meredith, William<br>Address on file | 37804 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Jr, James A.<br>Address on file | 37805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crooks, Richard<br>Address on file | 37806 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erlewine, Richard<br>Address on file | 37807 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Wayne<br>Address on file | 37808 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Marion V.<br>Address on file | 37809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joseph Blake Kaiser (dec). by and through his father and next of kin, Joseph William Kaiser<br>Address on file | 37810 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell Rogers, Sierra Danielle<br>Address on file | 37811 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howell, Richard<br>Address on file | 37812 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Robert<br>Address on file | 37813 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nancy Ellen Manning (dec), by and through her daughter and next of kin, Christine L. Manning<br>Address on file | 37814 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaiser, Joseph William<br>Address on file | 37815 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Wallace<br>Address on file | 37816 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Robert<br>Address on file | 37817 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stewart, Demetria C.<br>Address on file | 37818 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manning, Christine L.<br>Address on file | 37819 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Weirton, West Virginia<br>Address on file | 37820 | 3/9/2021 | Mallinckrodt plc | $21,869,377.00 | | | | | $21,869,377.00 |
| Winiarski Sr, Bernard C.<br>Address on file | 37821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haskell Turner (dec), by and through his widow and next of kin, Linda Turner<br>Address on file | 37822 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maiden, Vincent<br>Address on file | 37823 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCoy, Ronald<br>Address on file | 37824 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_21380<br>Address on file | 37825 | 3/3/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Susan Cenales Jones (dec), by and through her daughter and next of kin, Tiffany D. Jones<br>Address on file | 37826 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinkle, Ronald<br>Address on file | 37827 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyler Wade Richburg (dec), by and through his father and next of kin, Adam Wade Richburg<br>Address on file | 37828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Roy P.<br>Address on file | 37829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winphrie, Loretta<br>Address on file | 37830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siegrist, Dean<br>Address on file | 37831 | 3/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holcomb, Thomas<br>Address on file | 37832 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Jr, Sam<br>Address on file | 37833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torrence, Jr., Mala Gilbert<br>Address on file | 37834 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Robert<br>Address on file | 37835 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Maurice Herbert<br>Address on file | 37836 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hannahs, Robert<br>Address on file | 37837 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Herbert E.<br>Address on file | 37838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, George N.<br>Address on file | 37839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Jr, James F.<br>Address on file | 37840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Marsha<br>Address on file | 37841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Viola M.<br>Address on file | 37842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Roger<br>Address on file | 37843 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Sr, Leonard F.<br>Address on file | 37844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coxe, Nelson L.<br>Address on file | 37845 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blake, Randolph<br>Address on file | 37846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bonds, Eddie<br>Address on file | 37847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Todd, Tanya D.<br>Address on file | 37848 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Demartin, John B.<br>Address on file | 37849 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winborne, Sr, Wilton B.<br>Address on file | 37850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lamb, Jerry Michael<br>Address on file | 37851 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Theodore<br>Address on file | 37852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pamela Denise Reynolds-Box (dec), by and through her son and next of kin, Jessie White<br>Address on file | 37853 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Darrell<br>Address on file | 37854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Demarino, Matthew<br>Address on file | 37855 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moss, Mark Anthony<br>Address on file | 37856 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winkey, George F.<br>Address on file | 37857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Witherspoon, Jr, Israel<br>Address on file | 37858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bond, Whedbee L.<br>Address on file | 37859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tigner, Ronald Merrill<br>Address on file | 37860 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crawford, Robert G<br>Address on file | 37861 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winston, Morris V.<br>Address on file | 37862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bond, William T.<br>Address on file | 37863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bone, Stephen M.<br>Address on file | 37864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delfoe, Joseph C.<br>Address on file | 37865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Fred<br>Address on file | 37866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, George<br>Address on file | 37867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booker, Jr, Howard V.<br>Address on file | 37868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ciampaglio Sr, Joseph M.<br>Address on file | 37869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booker, Mildred M.<br>Address on file | 37870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boone, Bobby L.<br>Address on file | 37871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sondra L. Jones (dec), by and through her mother and next of kin, Queen Hicks<br>Address on file | 37872 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Boone, Charlie L.<br>Address on file | 37873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Logan, Jerry<br>Address on file | 37874 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reed, Naomi<br>Address on file | 37875 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Czyzia Sr, Louis J.<br>Address on file | 37876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Thweatt, Kevin<br>Address on file | 37877 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Epitropakis, Evangelos<br>Address on file | 37878 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Winborne, Joseph L.<br>Address on file | 37879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joseph Arthur Ramsey (dec), by and through his widow and next of kin, Julie Harrison<br>Address on file | 37880 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodhouse, Sr, Robert B.<br>Address on file | 37881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Woods, Andrew<br>Address on file | 37882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wooden, William O.<br>Address on file | 37883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Witomski, Florian J.<br>Address on file | 37884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wise, Cornelious B.<br>Address on file | 37885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woods, Thomas<br>Address on file | 37886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Philemon Jones (dec), by and through his sister and next of kin, Phoenicia Jones<br>Address on file | 37887 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Withers, Fred I.<br>Address on file | 37888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wolfe, Charles R.<br>Address on file | 37889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Locke, Donna Jean<br>Address on file | 37890 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aaron Lee Jones (dec), by and through his mother and next of kin, Dixi Jones<br>Address on file | 37891 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woodard, Stephen A.<br>Address on file | 37892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Proby, James P.<br>Address on file | 37893 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Milton R.<br>Address on file | 37894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Clyde D.<br>Address on file | 37895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Darrel J.<br>Address on file | 37896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Elsie M.<br>Address on file | 37897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Prine, Ramsay Dakota<br>Address on file | 37898 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crawford, James A<br>Address on file | 37899 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dagenhart, William E.<br>Address on file | 37900 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Garfield N.<br>Address on file | 37901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woolford, Warren L.<br>Address on file | 37902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Harry J.<br>Address on file | 37903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Jr, Arthur<br>Address on file | 37904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Jr, Morris A.<br>Address on file | 37905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Jr, Willie<br>Address on file | 37906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Murray D.<br>Address on file | 37907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Nurnie E.<br>Address on file | 37908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Ocie L.<br>Address on file | 37909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Creitz, Willard D.<br>Address on file | 37910 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Robert L.<br>Address on file | 37911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Woodley, Dorothy L.<br>Address on file | 37912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Sr, Grady R.<br>Address on file | 37913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 37914 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wisniewski, Praxeda M.<br>Address on file | 37915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Jr, Harry R.<br>Address on file | 37916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crockett Sr, Howard E<br>Address on file | 37917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boone, Sr, Samuel L.<br>Address on file | 37918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Boone, Sr, Thomas M.<br>Address on file | 37919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Worsley, Robert M.<br>Address on file | 37920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Comotto, Lucy R.<br>Address on file | 37921 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniels, Hugh R.<br>Address on file | 37922 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gabriel M. Frazier Throckmorton (dec), by and through her father and next of kin, Russell Frazier<br>Address on file | 37923 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woolfrey, Barbara<br>Address on file | 37924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wynn, Anthony N.<br>Address on file | 37925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ernst, Timothy W.<br>Address on file | 37926 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Stephanie L.<br>Address on file | 37927 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thomas, Leolia<br>Address on file | 37928 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, Timothy Randall<br>Address on file | 37929 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bell, Sharon Tipton<br>Address on file | 37930 | 3/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ey, Francis<br>Address on file | 37931 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, William B.<br>Address on file | 37932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boone, Sr, Willie<br>Address on file | 37933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boone, Tyrone<br>Address on file | 37934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Booth, Carlos R.<br>Address on file | 37935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boothe, III, Willie P.<br>Address on file | 37936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drumgoole Sr, Ned T.<br>Address on file | 37937 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boothe, Sr, Robert L.<br>Address on file | 37938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Boothe, Thomas E.<br>Address on file | 37939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Sr, Roland J.<br>Address on file | 37940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Odarian R.<br>Address on file | 37941 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Certano, Joseph D.<br>Address on file | 37942 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daughton, Frank A.<br>Address on file | 37943 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Booker E.<br>Address on file | 37944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bell, Tammie<br>Address on file | 37945 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Price, Sr., William Wayne<br>Address on file | 37946 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindsey, Herchel Shane<br>Address on file | 37947 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conjar Jr, Nicholas J<br>Address on file | 37948 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson, Steven Thomas<br>Address on file | 37949 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, Vernon W.<br>Address on file | 37950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yelton, Emma L.<br>Address on file | 37951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tatum, Edward Jermaine<br>Address on file | 37952 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dudok, Rudolf R.<br>Address on file | 37953 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Alfred P.<br>Address on file | 37954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yelton, Nellie S.<br>Address on file | 37955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yates, Kenneth J.<br>Address on file | 37956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tate, Litasha Rena<br>Address on file | 37957 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Christopher Alan Lindsey, by and through his mother, next of kin, & conservator, Peggy Lindsey-Watson<br>Address on file | 37958 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| York, Betty L.<br>Address on file | 37959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Summers, Brittin Kyle<br>Address on file | 37960 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Worrell, Allen E.<br>Address on file | 37961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Wanda Gale<br>Address on file | 37962 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wood, Mary J.<br>Address on file | 37963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braswell, Danny N.<br>Address on file | 37964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Blackwell, William R.<br>Address on file | 37965 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danner, William T.<br>Address on file | 37966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duerling, James R.<br>Address on file | 37967 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sudyka, Adam Robert Charles<br>Address on file | 37968 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Heather Lynn Price (dec), by and through her widower and next of kin, Steven Price<br>Address on file | 37969 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Letchworth, Amanda Cole<br>Address on file | 37970 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Herman C.<br>Address on file | 37971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Price, Steven Bruce<br>Address on file | 37972 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durham, John E.<br>Address on file | 37973 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Clifton<br>Address on file | 37974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edghill, Charles W.<br>Address on file | 37975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eaton, Theodore M.<br>Address on file | 37976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, George H.<br>Address on file | 37977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Danner, William C.<br>Address on file | 37978 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ei, William H.<br>Address on file | 37979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leonard, Felicia Jean<br>Address on file | 37980 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Colton<br>Address on file | 37981 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Joyce S.<br>Address on file | 37982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturdivant, Cinema U.<br>Address on file | 37983 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pohlmann, John Keith<br>Address on file | 37984 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daugherty, Edward L.<br>Address on file | 37985 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Wilma I.<br>Address on file | 37986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Henry<br>Address on file | 37987 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutko, Charles E.<br>Address on file | 37988 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cooper, Charles L.<br>Address on file | 37989 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yudiski, Donald W.<br>Address on file | 37990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cierniak, Edward S.<br>Address on file | 37991 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cengeri, Stephen A.<br>Address on file | 37992 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cerqueira, Joseph A.<br>Address on file | 37993 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Curtis J.<br>Address on file | 37994 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulkner, Monzy L.<br>Address on file | 37995 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Jr, Alfred A.<br>Address on file | 37996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Constable, Linwood D.<br>Address on file | 37997 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Mary J.<br>Address on file | 37998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Roxanne<br>Address on file | 37999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark Jr, Gerlad J.<br>Address on file | 38000 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cope Jr, Norton<br>Address on file | 38001 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberle, Ronald G.<br>Address on file | 38002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Corcoran, John J.<br>Address on file | 38003 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chafin, James A.<br>Address on file | 38004 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cunningham, Alton H.<br>Address on file | 38005 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corigliano, Peter J.<br>Address on file | 38006 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Jr, Thornton L.<br>Address on file | 38007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Sr, Gerald J.<br>Address on file | 38008 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Glenn<br>Address on file | 38009 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Sr, David E.<br>Address on file | 38010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fegely, Roy E.<br>Address on file | 38011 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chamberlin, George A.<br>Address on file | 38012 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Correll, Tony J.<br>Address on file | 38013 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chambers, Elmer N.<br>Address on file | 38014 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Corry, Mack L.<br>Address on file | 38015 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chappell, Donald H.<br>Address on file | 38016 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Curry, Wallace<br>Address on file | 38017 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Vurnis<br>Address on file | 38018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corso, Joseph V.<br>Address on file | 38019 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cosby, John A.<br>Address on file | 38020 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Olan R.<br>Address on file | 38021 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braxton, Delia<br>Address on file | 38022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eisenhart, Lee A.<br>Address on file | 38023 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott Sr, Lester<br>Address on file | 38024 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zellers, Daniel A.<br>Address on file | 38025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Custis Jr, Edward C.<br>Address on file | 38026 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Sr, Milton R.<br>Address on file | 38027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Czar, Frank L.<br>Address on file | 38028 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliadis, John L.<br>Address on file | 38029 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmond, Edwin A.<br>Address on file | 38030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason, Sr, Roger L.<br>Address on file | 38031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daffron Sr, Richard J.<br>Address on file | 38032 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliot, Michael G.<br>Address on file | 38033 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edmonds, Earl W.<br>Address on file | 38034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, Wendell N.<br>Address on file | 38035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmonds, Genevieve V.<br>Address on file | 38036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daigle, Theodore J.<br>Address on file | 38037 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deimler, Herman L.<br>Address on file | 38038 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braxton, Eugene E.<br>Address on file | 38039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, George<br>Address on file | 38040 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edghill, Tessie<br>Address on file | 38041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crigger, Sammy W.<br>Address on file | 38042 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Carl W.<br>Address on file | 38043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Donald<br>Address on file | 38044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deckman, Margaret A.<br>Address on file | 38045 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dakshaw Jr, John A.<br>Address on file | 38046 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, Wayne R.<br>Address on file | 38047 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ernest, Gerald L.<br>Address on file | 38048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crew, Charles A.<br>Address on file | 38049 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Robin Y.<br>Address on file | 38050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Alphonsa<br>Address on file | 38051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis Sr, Thomas D.<br>Address on file | 38052 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Joel<br>Address on file | 38053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Creamer, James G.<br>Address on file | 38054 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Alvin<br>Address on file | 38055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Gene B.<br>Address on file | 38056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Estojak, John J.<br>Address on file | 38057 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Richard W.<br>Address on file | 38058 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chance Sr, Gordon L.<br>Address on file | 38059 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eley, Johnnie L.<br>Address on file | 38060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Costa, Jeffrey P.<br>Address on file | 38061 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Epinger, Robert M.<br>Address on file | 38062 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devan, Edward C.<br>Address on file | 38063 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deprospero Sr, Nicholas J.<br>Address on file | 38064 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wynn, John H.<br>Address on file | 38065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, William J.<br>Address on file | 38066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faust, Richard M.<br>Address on file | 38067 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wyatt, Jr, Fenton W.<br>Address on file | 38068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Hazel C.<br>Address on file | 38069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Jerline F.<br>Address on file | 38070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eckroth, Floyd D<br>Address on file | 38071 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Engelhardt, Maurice M.<br>Address on file | 38072 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Young, Alphonso M.<br>Address on file | 38073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickson, Donald N.<br>Address on file | 38074 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Eugene F.<br>Address on file | 38075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Robert F.<br>Address on file | 38076 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Canaday, Jerry C.<br>Address on file | 38077 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Emile, Lewis H.<br>Address on file | 38078 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Ruth E.<br>Address on file | 38079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jr, William J.<br>Address on file | 38080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bratton, Charles H.<br>Address on file | 38081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Sr, George L.<br>Address on file | 38082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deese, Jimmy C.<br>Address on file | 38083 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Zimmerman, Anna Y.<br>Address on file | 38084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Emery, James L.<br>Address on file | 38085 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Frederick L.<br>Address on file | 38086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, Dorothy B.<br>Address on file | 38087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, James C.<br>Address on file | 38088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Shirley L.<br>Address on file | 38089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Timothy<br>Address on file | 38090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton Jr, Garland<br>Address on file | 38091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drayer, Carroll W.<br>Address on file | 38092 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ernest W.<br>Address on file | 38093 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eimer, Robert G<br>Address on file | 38094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elswick, Melton W.<br>Address on file | 38095 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Sr, Arnold W.<br>Address on file | 38096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canipe, Billy R.<br>Address on file | 38097 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elam, Sr, Matthew L.<br>Address on file | 38098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cover Jr, Robert<br>Address on file | 38099 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Ruby E.<br>Address on file | 38100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennis, James R.<br>Address on file | 38101 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Sr, Shirley C.<br>Address on file | 38102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Condran Jr, Oliver H.<br>Address on file | 38103 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cannon, Pansy M.<br>Address on file | 38104 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deardoff, Mervin E.<br>Address on file | 38105 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Dennis J.<br>Address on file | 38106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canty Jr, Musker<br>Address on file | 38107 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Elliott, Roger W.<br>Address on file | 38108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Vernon C.<br>Address on file | 38109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, James A.<br>Address on file | 38110 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Booth, George F.<br>Address on file | 38111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chavis, Jr, Augustus R.<br>Address on file | 38112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, George F.<br>Address on file | 38113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cap, James J.<br>Address on file | 38114 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boyd, Michael L.<br>Address on file | 38115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bradds, Thomas E.<br>Address on file | 38116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bradley, Eric V.<br>Address on file | 38117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Clinton<br>Address on file | 38118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Doris W.<br>Address on file | 38119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferguson, Barain<br>Address on file | 38120 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Branch, Lorena L.<br>Address on file | 38121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brinkley, Michael A.<br>Address on file | 38122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Cecil L.<br>Address on file | 38123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| D'Amico Sr, Joseph P.<br>Address on file | 38124 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eberhardt, Joe H.<br>Address on file | 38125 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ena, Joseph A.<br>Address on file | 38126 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everett, Ardell C.<br>Address on file | 38127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burley, Curtis N<br>Address on file | 38128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Ada B.<br>Address on file | 38129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carpenter, Sr, Luke<br>Address on file | 38130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clark, Lorenzo<br>Address on file | 38131 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Busch, Lloyd E.<br>Address on file | 38132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Jimmie D.<br>Address on file | 38133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fernandes, Mary T.<br>Address on file | 38134 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Marvin<br>Address on file | 38135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Sr, Albert D.<br>Address on file | 38136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Walter S.<br>Address on file | 38137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Albert<br>Address on file | 38138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chamblee, Jr, Leroy<br>Address on file | 38139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Melvin O.<br>Address on file | 38140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Sr, Aaron L.<br>Address on file | 38141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bremby, David E.<br>Address on file | 38142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James<br>Address on file | 38143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, William<br>Address on file | 38144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cephas, Fred J.<br>Address on file | 38145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, A. T.<br>Address on file | 38146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elam, Bernice B.<br>Address on file | 38147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drew, A. L.<br>Address on file | 38148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Nathaniel O.<br>Address on file | 38149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Abraham<br>Address on file | 38150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 38151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, Ada L.<br>Address on file | 38152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans Jr, Jackson<br>Address on file | 38153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, Bernice P.<br>Address on file | 38154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Willie J.<br>Address on file | 38155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winterling, Albert C.<br>Address on file | 38156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breeden, Minnie E.<br>Address on file | 38157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellwood SR, Edward W.<br>Address on file | 38158 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carroll, Albert G.<br>Address on file | 38159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Mary L.<br>Address on file | 38160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Endlich, Rosemary<br>Address on file | 38161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everette, John W.<br>Address on file | 38162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, Alex<br>Address on file | 38163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, James E.<br>Address on file | 38164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Lawrence<br>Address on file | 38165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, John E.<br>Address on file | 38166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eure, Claude J.<br>Address on file | 38167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Franklin D.<br>Address on file | 38168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brewington, Norwood<br>Address on file | 38169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Frederick W.<br>Address on file | 38170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farley, Charles R.<br>Address on file | 38171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Alfred R.<br>Address on file | 38172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Bobby W.<br>Address on file | 38173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Alex J.<br>Address on file | 38174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Jr, Charlie<br>Address on file | 38175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, Marlene D.<br>Address on file | 38176 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, Earl M.<br>Address on file | 38177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evering, III, Joseph F.<br>Address on file | 38178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Facello, Wayne D.<br>Address on file | 38179 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards Jr, Ford Wilson<br>Address on file | 38180 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebron, Jr, Albert M.<br>Address on file | 38181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Arthur L.<br>Address on file | 38182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Alexander<br>Address on file | 38183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Lawrence<br>Address on file | 38184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Croker, Alexander<br>Address on file | 38185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, James W.<br>Address on file | 38186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capulich, Michael<br>Address on file | 38187 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crouse, David B.<br>Address on file | 38188 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felts, Sr, Ashton M.<br>Address on file | 38189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dulski, Anthony S.<br>Address on file | 38190 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Flortene<br>Address on file | 38191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Jr, Charles<br>Address on file | 38192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canady, William L.<br>Address on file | 38193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Burdetta A.<br>Address on file | 38194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duffy, Donald A.<br>Address on file | 38195 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, William C.<br>Address on file | 38196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Willis L.<br>Address on file | 38197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, James E.<br>Address on file | 38198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Engle, Marie H.<br>Address on file | 38199 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| England, Moses N.<br>Address on file | 38200 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coffman, Flavy<br>Address on file | 38201 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enoch, William E.<br>Address on file | 38202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Sr, Mack W.<br>Address on file | 38203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Conn, Marvin V.<br>Address on file | 38204 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eliopoulos, Gus<br>Address on file | 38205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Sr, Jesse T.<br>Address on file | 38206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crovo, Howard C.<br>Address on file | 38207 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuffia Sr, Allen W.<br>Address on file | 38208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, George<br>Address on file | 38209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eure, Jimmy R.<br>Address on file | 38210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferreira, Joao<br>Address on file | 38211 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Collins Jr, James W.<br>Address on file | 38212 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Roseanne<br>Address on file | 38213 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Jr, Edward L.<br>Address on file | 38214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ficke, Wilbur E.<br>Address on file | 38215 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eversmier, Jr, Albert J.<br>Address on file | 38216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fennell, Jeremiah<br>Address on file | 38217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferguson, Joseph J.<br>Address on file | 38218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coffman, Nolan B.<br>Address on file | 38219 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Jr, John R.<br>Address on file | 38220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Ned<br>Address on file | 38221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowder, Bennie C.<br>Address on file | 38222 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faith, Johnsie C.<br>Address on file | 38223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyche, Sr, Alfonza<br>Address on file | 38224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Alexander<br>Address on file | 38225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sidney, James<br>Address on file | 38226 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Gerald<br>Address on file | 38227 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fialkewicz Sr, Melvin J.<br>Address on file | 38228 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Blackwell, Lucian<br>Address on file | 38229 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilson, Cleveland<br>Address on file | 38230 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farley, Robert A.<br>Address on file | 38231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stockdale, Clarence<br>Address on file | 38232 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Snyder, Toni<br>Address on file | 38233 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rhome, Timothy<br>Address on file | 38234 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chase, Alfred C.<br>Address on file | 38235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Branch, Dorothy<br>Address on file | 38236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cofield, James R<br>Address on file | 38237 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Everett, Freddie<br>Address on file | 38238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fairley, Larry L.<br>Address on file | 38239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peoples, Sr, Herbert<br>Address on file | 38240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Erceg, Peter J.<br>Address on file | 38241 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clark, Shirley M.<br>Address on file | 38242 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrish, Otis<br>Address on file | 38243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Alfred M.<br>Address on file | 38244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Fitch, Sr, John J.<br>Address on file | 38245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Alfred S.<br>Address on file | 38246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mandy Higgins Lee, by and through her father, next of kin, & power of attorney, William J. Higgins<br>Address on file | 38247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Thomas J.<br>Address on file | 38248 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derus, David J.<br>Address on file | 38249 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farmer, Robert L.<br>Address on file | 38250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brittain, Edward L.<br>Address on file | 38251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roub, Gerald L.<br>Address on file | 38252 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, John W.<br>Address on file | 38253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faison, Richard<br>Address on file | 38254 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hackney, Leland J.<br>Address on file | 38255 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulks, John C.<br>Address on file | 38256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faulk, Jr, Johnie P.<br>Address on file | 38257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch Jr, Ernest L.<br>Address on file | 38258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Napoleon<br>Address on file | 38259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fisher, Gregory L.<br>Address on file | 38260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Jr, Joseph<br>Address on file | 38261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulk, Larry J.<br>Address on file | 38262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Leroy A.<br>Address on file | 38263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gniazdowski, Ronald<br>Address on file | 38264 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deitch, Charles A.<br>Address on file | 38265 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Faulk, Jr, James<br>Address on file | 38266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harmon, William W.<br>Address on file | 38267 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flythe, Elwood D.<br>Address on file | 38268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Branch, Paul<br>Address on file | 38269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Breggs, Edward L.<br>Address on file | 38270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ganguzza, Joseph A.<br>Address on file | 38271 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brandon, Jr, Oscar D.<br>Address on file | 38272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fajkowski, Joseph M.<br>Address on file | 38273 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Figgs, John R.<br>Address on file | 38274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brandon, Matthew<br>Address on file | 38275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finch, Lois<br>Address on file | 38276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flyth, Kenneth D.<br>Address on file | 38277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branch, Louise E.<br>Address on file | 38278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Alexis L.<br>Address on file | 38279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Hubert M.<br>Address on file | 38280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Alfred W.<br>Address on file | 38281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sands, Leroy<br>Address on file | 38282 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Shirley L.<br>Address on file | 38283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Howard L.<br>Address on file | 38284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Robert L.<br>Address on file | 38285 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foor, Marjorie E.<br>Address on file | 38286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, Dwight L.<br>Address on file | 38287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitchett, Eddie L.<br>Address on file | 38288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| General, Willie<br>Address on file | 38289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibble, Lenwood M.<br>Address on file | 38290 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Sylvester W.<br>Address on file | 38291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Culver, Alfred W.<br>Address on file | 38292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, James M.<br>Address on file | 38293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Winborne<br>Address on file | 38294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sauer Sr, Robert D.<br>Address on file | 38295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Crump, Altheria Gates<br>Address on file | 38296 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fitzgerald, Edward G.<br>Address on file | 38297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fitzgerald, Leon<br>Address on file | 38298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Austin A.<br>Address on file | 38299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vernosky, Andrew<br>Address on file | 38300 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Person, James<br>Address on file | 38301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fazenbaker, Geraldine V.<br>Address on file | 38302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falkner, Arthur R.<br>Address on file | 38303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gipprich, Stephen J.<br>Address on file | 38304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dougherty, Donald T.<br>Address on file | 38305 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Felton, Matt<br>Address on file | 38306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wingler, Bobby<br>Address on file | 38307 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ewing, Sr, James E.<br>Address on file | 38308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Elbert L.<br>Address on file | 38309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fayall, Robert<br>Address on file | 38310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fenner, Ernest L.<br>Address on file | 38311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forster, Gordon R.<br>Address on file | 38312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Andrew L.<br>Address on file | 38313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, William A.<br>Address on file | 38314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| D'Alesandro, Edmund J.<br>Address on file | 38315 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Damron, Raymond<br>Address on file | 38316 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Daniel, Jimmy L.<br>Address on file | 38317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Danielczyk, Richard G<br>Address on file | 38318 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Sara<br>Address on file | 38319 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Danna, Geraldine J.<br>Address on file | 38320 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dannenfelser, Robert W.<br>Address on file | 38321 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finnerty, Madeline E.<br>Address on file | 38322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fike, Samuel W.<br>Address on file | 38323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Danser, Dwight L.<br>Address on file | 38324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fauntleroy, Emmanuel<br>Address on file | 38325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Amanda Carol Ingle (dec), by and through her sister and next of kin, Samantha Jo Harrison<br>Address on file | 38326 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Darchicourt Jr., Theophile<br>Address on file | 38327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fountain, James A.<br>Address on file | 38328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darnell, Thomas D.<br>Address on file | 38329 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eikenberg, Elizabeth E.<br>Address on file | 38330 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrell, Ronnie C.<br>Address on file | 38331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davenport, Claude<br>Address on file | 38332 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandes, Joseph W.<br>Address on file | 38333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fitzgerald, Marjorie<br>Address on file | 38334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Phillips, Jeffrey Dewayne<br>Address on file | 38335 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fitchett, Robert L.<br>Address on file | 38336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bratton, Kenneth<br>Address on file | 38337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Lee B.<br>Address on file | 38338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Jackson, Paula T.<br>Address on file | 38339 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carter, Harold S.<br>Address on file | 38340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, H Leroy<br>Address on file | 38341 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cheatham, George W.<br>Address on file | 38342 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fitts, Virginia L.<br>Address on file | 38343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davidson, Francis J.<br>Address on file | 38344 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davidson, Stephen J.<br>Address on file | 38345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Leatherberry, Brittany<br>Address on file | 38346 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferebee, Jr, James A.<br>Address on file | 38347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chenoweth, Carlton D.<br>Address on file | 38348 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, James<br>Address on file | 38349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleming, David W.<br>Address on file | 38350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davis, Paul A.<br>Address on file | 38351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chrisakis, Theodore<br>Address on file | 38352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fuller, Hugh D.<br>Address on file | 38353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowder, Leona E.<br>Address on file | 38354 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Carver, Shirley B.<br>Address on file | 38355 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Robert E.<br>Address on file | 38356 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Casey, James V.<br>Address on file | 38357 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Nathan<br>Address on file | 38358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fletcher, Viola M.<br>Address on file | 38359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Falk, William L.<br>Address on file | 38360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pfarr, David A<br>Address on file | 38361 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Falkenhan, Vernon E.<br>Address on file | 38362 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farinetti JR, Charles J.<br>Address on file | 38363 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferguson, James L.<br>Address on file | 38364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finch, Elmer<br>Address on file | 38365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunlow, Jim B.<br>Address on file | 38366 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broadwater, Virgil J.<br>Address on file | 38367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flonory, Sr, Felton<br>Address on file | 38368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flood, Dorothy M.<br>Address on file | 38369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garris, George P.<br>Address on file | 38370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flood, George W.<br>Address on file | 38371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Patricia A.<br>Address on file | 38372 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Files, Alvin M.<br>Address on file | 38373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Jr, William L.<br>Address on file | 38374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Sr., Raymond W.<br>Address on file | 38375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunnigan, Philip A.<br>Address on file | 38376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cuellar, Ramon J.<br>Address on file | 38377 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dunnigan, Wayne W.<br>Address on file | 38378 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jerrett Hyman (dec), by and through his brother and next of kin, Sidney Lambert<br>Address on file | 38379 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rozsman, John<br>Address on file | 38380 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrow, George L.<br>Address on file | 38381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rozzell, Hiawatha<br>Address on file | 38382 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flythe, Milton<br>Address on file | 38383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farinetti, Frank J.<br>Address on file | 38384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenton, Helen L.<br>Address on file | 38385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Folston, Sr, Rufus D.<br>Address on file | 38386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Durfey, Richard P.<br>Address on file | 38387 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Sr., William A.<br>Address on file | 38388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferrell, Sr, Charlie J.<br>Address on file | 38389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wentz, Barry A.<br>Address on file | 38390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| FARINETTI, LAWRENCE E.<br>Address on file | 38391 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Michael Gene Stewart (dec), by and through his widow and next of kin, Kimberley Landrum<br>Address on file | 38392 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foote, Jerome L.<br>Address on file | 38393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fogg Jr, Peter<br>Address on file | 38394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burchett, Mannard E.<br>Address on file | 38395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forbes, Alfred M.<br>Address on file | 38396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raymond, Vincent C.<br>Address on file | 38397 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fields, Samuel E.<br>Address on file | 38398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Michael<br>Address on file | 38399 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Jr, Navassa<br>Address on file | 38400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Forsythe, Ruth D.<br>Address on file | 38401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farley, Samuel C.<br>Address on file | 38402 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Price Sr, Nathaniel<br>Address on file | 38403 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Farrell, Robert R.<br>Address on file | 38404 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fasnacht, John H.<br>Address on file | 38405 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flythe, Waverly H.<br>Address on file | 38406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Person, Thurman<br>Address on file | 38407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franz Jr, William J.<br>Address on file | 38408 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derhammer, David W.<br>Address on file | 38409 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonville, Samuel G.<br>Address on file | 38410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fatebene, Joseph L.<br>Address on file | 38411 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wenk Jr, Robert S.<br>Address on file | 38412 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perkins, Jr, William<br>Address on file | 38413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Gillett G.<br>Address on file | 38414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Jr., James E.<br>Address on file | 38415 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Jr, Odell<br>Address on file | 38416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Faulcon, Isabelle E.<br>Address on file | 38417 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derlunas, Anthony<br>Address on file | 38418 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fleetwood, Johnnie L.<br>Address on file | 38419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dushel, Frances E.<br>Address on file | 38420 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fertal, Dennis G.<br>Address on file | 38421 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eggleston, Joseph E.<br>Address on file | 38422 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dutton, Joseph P.<br>Address on file | 38423 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fauver, Raymond<br>Address on file | 38424 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdell, William P.<br>Address on file | 38425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Elliott, Jr, Paul R.<br>Address on file | 38426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Di Clementi, Joseph N.<br>Address on file | 38427 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Feaster, Benjamin F.<br>Address on file | 38428 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Febert, John J.<br>Address on file | 38429 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Sr, Andre' R.<br>Address on file | 38430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ford, Sr, Ernest H.<br>Address on file | 38431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Feeney, Thomas M.<br>Address on file | 38432 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dibbern, Jack H.<br>Address on file | 38433 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fehnel, Harry T.<br>Address on file | 38434 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diblasio, Raymond D.<br>Address on file | 38435 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Sr, Wendell V.<br>Address on file | 38436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Felty Sr, Donald B.<br>Address on file | 38437 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenkner, Merrill P.<br>Address on file | 38438 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenlock, Milton L.<br>Address on file | 38439 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eastman, Russel<br>Address on file | 38440 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diehl, Arlie E.<br>Address on file | 38441 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forman, Harry<br>Address on file | 38442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diehl, George<br>Address on file | 38443 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eastwood, Willie J.<br>Address on file | 38444 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fenwick, David W.<br>Address on file | 38445 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandez, Joseph A<br>Address on file | 38446 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferandes, Sr., William R.<br>Address on file | 38447 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Diem Sr, Gerard W.<br>Address on file | 38448 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fisher, Vernard F.<br>Address on file | 38449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, John L.<br>Address on file | 38450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dieter Sr, Harry F.<br>Address on file | 38451 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fonzi, Frederick C.<br>Address on file | 38452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferguson, Louis E.<br>Address on file | 38453 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Forte, Lindsay<br>Address on file | 38454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dieter, Robert M.<br>Address on file | 38455 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ebert, William D.<br>Address on file | 38456 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulk, David T.<br>Address on file | 38457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fernandes, Patrick S.<br>Address on file | 38458 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Gordon L.<br>Address on file | 38459 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferraira, Robert A.<br>Address on file | 38460 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eck, Robert G.<br>Address on file | 38461 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cowan Jr, Clarence M.<br>Address on file | 38462 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eckard, Theodore W.<br>Address on file | 38463 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Dorothy J.<br>Address on file | 38464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Desaknay, Edward T.<br>Address on file | 38465 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Devaughn, Carolyn M.<br>Address on file | 38466 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garris, James M.<br>Address on file | 38467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Jerome<br>Address on file | 38468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Leroy E.<br>Address on file | 38469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tori B. Lambert (dec), by and through her mother and next of kin, Tammy Harris<br>Address on file | 38470 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fridinger, Norris R.<br>Address on file | 38471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Robert L.<br>Address on file | 38472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Andrew L.<br>Address on file | 38473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phaneuf, Bernetta G.<br>Address on file | 38474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Jr, Edward<br>Address on file | 38475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Floyd, Frank D.<br>Address on file | 38476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peck, Ronald<br>Address on file | 38477 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reid, Norris E.<br>Address on file | 38478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fowler, David T.<br>Address on file | 38479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulghum, Bobby R.<br>Address on file | 38480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutcherson, Randy<br>Address on file | 38481 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Redman, Ronald<br>Address on file | 38482 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blizzard, Russell<br>Address on file | 38483 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penn, Lena M.<br>Address on file | 38484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox III, Rupert<br>Address on file | 38485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flythe, James N.<br>Address on file | 38486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garris, Robert G.<br>Address on file | 38487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sipes, Robert<br>Address on file | 38488 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Snow, Meredith E.<br>Address on file | 38489 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gaskins, James W.<br>Address on file | 38490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Figg, John E.<br>Address on file | 38491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallamore, Annette W.<br>Address on file | 38492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Demottez, Francis P.<br>Address on file | 38493 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Alexander<br>Address on file | 38494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fleming, Lester<br>Address on file | 38495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Norman<br>Address on file | 38496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Alfred<br>Address on file | 38497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewan, Alice F.<br>Address on file | 38498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irvin, Sam<br>Address on file | 38499 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fulwood, Lindsey S.<br>Address on file | 38500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finazzo, Steve E.<br>Address on file | 38501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallop-Ricks, Martha A.<br>Address on file | 38502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cato, Alice V.<br>Address on file | 38503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Allen D.<br>Address on file | 38504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Bradley Edwin<br>Address on file | 38505 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cornish, Allen T.<br>Address on file | 38506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowler, Joseph L.<br>Address on file | 38507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clayborne, Alonza L.<br>Address on file | 38508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fly, Roseleen D.<br>Address on file | 38509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Francis, Jr, Jack<br>Address on file | 38510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Alice V.<br>Address on file | 38511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowler, Alan D.<br>Address on file | 38512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frink, Jerry<br>Address on file | 38513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxwell, Katie A.<br>Address on file | 38514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Frazee, Claire V.<br>Address on file | 38515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Franklin, Daniel E.<br>Address on file | 38516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner-El, Collin B.<br>Address on file | 38517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, Marie<br>Address on file | 38518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foote, LeAndrew C.<br>Address on file | 38519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pickard, Wilbert L.<br>Address on file | 38520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, George W.<br>Address on file | 38521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Donald<br>Address on file | 38522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foote, Reginald A.<br>Address on file | 38523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carbaugh, Everett<br>Address on file | 38524 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ford, Alonzo<br>Address on file | 38525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Jr, James W.<br>Address on file | 38526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frey, Robert E.<br>Address on file | 38527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Alton P.<br>Address on file | 38528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Sr, James A.<br>Address on file | 38529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cargill, Alphonsa L.<br>Address on file | 38530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Alice I.<br>Address on file | 38531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selby Cronen (dec), by and through his father and next of kin, Jesse Cronen<br>Address on file | 38532 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ely, Sr, Alvin R.<br>Address on file | 38533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garner, Sr, Alan A.<br>Address on file | 38534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franz, Phyllis A.<br>Address on file | 38535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Sr, Alphonso M.<br>Address on file | 38536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Joseph<br>Address on file | 38537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Alton L.<br>Address on file | 38538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fulghan, Albert L.<br>Address on file | 38539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dent, Alvester D.<br>Address on file | 38540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, Alvin<br>Address on file | 38541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Sr, Alonza<br>Address on file | 38542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskins, Stanley<br>Address on file | 38543 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Figgatt, Carolyn A.<br>Address on file | 38544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Foster, Alvin D.<br>Address on file | 38545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Alvin E.<br>Address on file | 38546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulgham, Alton L.<br>Address on file | 38547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Jr, Alvin R.<br>Address on file | 38548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frye, James M.<br>Address on file | 38549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bratton, James R.<br>Address on file | 38550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Zacherl, Gary<br>Address on file | 38551 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ruckman, Russell<br>Address on file | 38552 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Erlewine, Samuel<br>Address on file | 38553 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Jr, Clyde S.<br>Address on file | 38554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Samuel<br>Address on file | 38555 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blair, Sherman<br>Address on file | 38556 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keenan, Sherman<br>Address on file | 38557 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burdette, Stanley<br>Address on file | 38558 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frye, Maynard E.<br>Address on file | 38559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flatt, Steve<br>Address on file | 38560 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kowalski, Steve<br>Address on file | 38561 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richey, Steven<br>Address on file | 38562 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, James D.<br>Address on file | 38563 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, John T.<br>Address on file | 38564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulgham, Alvin J.<br>Address on file | 38565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields Jr, Wright<br>Address on file | 38566 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Ferrandi, Anthony J.<br>Address on file | 38567 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Braswell, Moses<br>Address on file | 38568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flowers, Delia M.<br>Address on file | 38569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fullwood, Reginald<br>Address on file | 38570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cage, Michael Anderson<br>Address on file | 38571 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Simms, Vaughn<br>Address on file | 38572 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fraughnaugh Jr, Lewis E.<br>Address on file | 38573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, Jr, Garland<br>Address on file | 38574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carrigan, Junior R.<br>Address on file | 38575 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Lambert, Thomas<br>Address on file | 38576 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuller, Sr, Dan L.<br>Address on file | 38577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Joyce<br>Address on file | 38578 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Phillip C.<br>Address on file | 38579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Erin Elizabeth Faulkner-Bardham (dec), by and through her mother and next of kin, Debra Faulkner<br>Address on file | 38580 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crutchfield Jr, Richard C.<br>Address on file | 38581 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funderburk, Jr, Bozzie<br>Address on file | 38582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colberg, Eugene R.<br>Address on file | 38583 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cameron, Ronald Erval<br>Address on file | 38584 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frierson, Joe N.<br>Address on file | 38585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fogg, Arlean<br>Address on file | 38586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clavey, Norman D.<br>Address on file | 38587 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cole, Catherine M.<br>Address on file | 38588 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funkhouser, Carl B.<br>Address on file | 38589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Megan LeeAnne Bloom (dec), by and through her mother and next of kin, Janice Bloom<br>Address on file | 38590 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clemens, Dennis<br>Address on file | 38591 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simms, II, Robert Wayne<br>Address on file | 38592 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gary, Richard R.<br>Address on file | 38593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 38594 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Owens, William<br>Address on file | 38595 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gantt, Leonard A.<br>Address on file | 38596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faulkner, Regina Gwen<br>Address on file | 38597 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carey, Michael<br>Address on file | 38598 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Beverly<br>Address on file | 38599 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clements, Floyd J.<br>Address on file | 38600 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bobbett, Pamela Teresa<br>Address on file | 38601 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, James G.<br>Address on file | 38602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Jr, Alton<br>Address on file | 38603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 38604 | 2/13/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Kenric Terrance Hughes (dec), by through his mother and next of kin, Bobby Faye Hughes<br>Address on file | 38605 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roush Sr, Donald<br>Address on file | 38606 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatling, Freddie<br>Address on file | 38607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Georgia<br>Address on file | 38608 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Csrenko, Stephen A.<br>Address on file | 38609 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gholston, Leroy<br>Address on file | 38610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clemons, Robert L.<br>Address on file | 38611 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Patricia Kay<br>Address on file | 38612 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garrett, Calvin D.<br>Address on file | 38613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carlisle, Robert A.<br>Address on file | 38614 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clifford, Henry W.<br>Address on file | 38615 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Garrett, Joseph L.<br>Address on file | 38616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Larry D.<br>Address on file | 38617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carl, Michael B.<br>Address on file | 38618 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Clewell, James A.<br>Address on file | 38619 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gainer, Wallace S.<br>Address on file | 38620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garland, Susan D.<br>Address on file | 38621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrett, Wayne L.<br>Address on file | 38622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Pettaway, Willie<br>Address on file | 38623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fuller, Warner L.<br>Address on file | 38624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garris, Donald L.<br>Address on file | 38625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Galloway, William K.<br>Address on file | 38626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frazier, Reginald<br>Address on file | 38627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eggleston Jr, James A.<br>Address on file | 38628 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Futrell, Jr, James<br>Address on file | 38629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Cora L.<br>Address on file | 38630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gage, Robert C.<br>Address on file | 38631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Warren C.<br>Address on file | 38632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, William W.<br>Address on file | 38633 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Flood, Jr, James<br>Address on file | 38634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaston, Lillian W.<br>Address on file | 38635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crutch Sr, Carlton<br>Address on file | 38636 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goins, Roy J.<br>Address on file | 38637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garner, Carl W.<br>Address on file | 38638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Sr, Roland A.<br>Address on file | 38639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Paul<br>Address on file | 38640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edmond, Lando<br>Address on file | 38641 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, David R.<br>Address on file | 38642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gee, Florence<br>Address on file | 38643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gentry, Marvin<br>Address on file | 38644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, Andrew L.<br>Address on file | 38645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Leonard W.<br>Address on file | 38646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gayle, Melvin N.<br>Address on file | 38647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derocher, Joseph R.<br>Address on file | 38648 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gilliam, James O.<br>Address on file | 38649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gephardt, Frank C.<br>Address on file | 38650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillespie, Sr, Russell L.<br>Address on file | 38651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gettier, Michael T.<br>Address on file | 38652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallup, Sr, James E.<br>Address on file | 38653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilliam, Jr, John R.<br>Address on file | 38654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derr, Thomas E.<br>Address on file | 38655 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gardner, James D.<br>Address on file | 38656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glaros, Jr, John<br>Address on file | 38657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Cecil L.<br>Address on file | 38658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willett, Estella J.<br>Address on file | 38659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gallop, Jr, Fred W.<br>Address on file | 38660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferretto, Marco A.<br>Address on file | 38661 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Charles<br>Address on file | 38662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gartside, June R.<br>Address on file | 38663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Walter G.<br>Address on file | 38664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Desantis, Frank G.<br>Address on file | 38665 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gladden, Reginald<br>Address on file | 38666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figura, Stephen J.<br>Address on file | 38667 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibbs, Howard<br>Address on file | 38668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Charlie W.<br>Address on file | 38669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brown, Jr., Leaster M.<br>Address on file | 38670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Russell L.<br>Address on file | 38671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Napoleon<br>Address on file | 38672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garner, Geraldine J.<br>Address on file | 38673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gill, William L.<br>Address on file | 38674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gibbs, Marion<br>Address on file | 38675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coffman, Bernard E.<br>Address on file | 38676 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Jr, Ervin<br>Address on file | 38677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Matthews<br>Address on file | 38678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilkins, Sr, George H.<br>Address on file | 38679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eckley, Gary D.<br>Address on file | 38680 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gostomski, Bernard<br>Address on file | 38681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilliam, Lucius D.<br>Address on file | 38682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brant, Jr., William P.<br>Address on file | 38683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eicholtz III, Harry B.<br>Address on file | 38684 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown Sr, Philip N.<br>Address on file | 38685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Braxton, Lloyd A.<br>Address on file | 38686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Mary L.<br>Address on file | 38687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Braxton, Vincent<br>Address on file | 38688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Braxton, Wendell F.<br>Address on file | 38689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brewer, Tony B.<br>Address on file | 38690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brewington, John W.<br>Address on file | 38691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brice, Johnny J.<br>Address on file | 38692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ferretti, Alexander D.<br>Address on file | 38693 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brice, John O.<br>Address on file | 38694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brice, Roosevelt<br>Address on file | 38695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brickey, Robert J.<br>Address on file | 38696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaylord, Doris<br>Address on file | 38697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grainger, Kenneth G.<br>Address on file | 38698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickhouse, Jr, Thomas E.<br>Address on file | 38699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaines, David A.<br>Address on file | 38700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickhouse, Sr, Ronald H.<br>Address on file | 38701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derreth, Henry H.<br>Address on file | 38702 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Sr, Roy L.<br>Address on file | 38703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brickus, Sr, Jonathan<br>Address on file | 38704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gluth, Jr, William<br>Address on file | 38705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Briddell, Jr, Leon S.<br>Address on file | 38706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bridgers, Wayland W.<br>Address on file | 38707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bridges, Jr, Calvin C.<br>Address on file | 38708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jeffrey J.<br>Address on file | 38709 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bridges, Willie<br>Address on file | 38710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eckroth, Geraldine A.<br>Address on file | 38711 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, George H.<br>Address on file | 38712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godfrey, Sr, Garland<br>Address on file | 38713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glover, Lawrence<br>Address on file | 38714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Golden, Horace J.<br>Address on file | 38715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Michael P.<br>Address on file | 38716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Galvin, Sr, John R.<br>Address on file | 38717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bright, David J.<br>Address on file | 38718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Zandra L.<br>Address on file | 38719 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brimmer, Donald G.<br>Address on file | 38720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brinkley, Christine<br>Address on file | 38721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkins, Lewis M.<br>Address on file | 38722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Granby, Larry L.<br>Address on file | 38723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craven, Julie Allen<br>Address on file | 38724 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brinkley, Freddie L.<br>Address on file | 38725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godsey, James M.<br>Address on file | 38726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Granger, Jr, James<br>Address on file | 38727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goldwire, Samuel<br>Address on file | 38728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| German, Ellsworth B.<br>Address on file | 38729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hammond, Michael<br>Address on file | 38730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shadburn, II, Sidney Winfred<br>Address on file | 38731 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grant, Charles L.<br>Address on file | 38732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gasque, Mamie<br>Address on file | 38733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Norman J.<br>Address on file | 38734 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wilkes, Sr, Dennis P.<br>Address on file | 38735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Jr, James<br>Address on file | 38736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Demasi, Francis R.<br>Address on file | 38737 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grant, Ruby L.<br>Address on file | 38738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bratton, James Aaron<br>Address on file | 38739 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Clement<br>Address on file | 38740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parsons, Marilyn F.<br>Address on file | 38741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brinkley, Jr, Leslie<br>Address on file | 38742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylvester, Briggins<br>Address on file | 38743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Larry D.<br>Address on file | 38744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Freeman, Laurence J.<br>Address on file | 38745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brinkley, Raymond S.<br>Address on file | 38746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bristow, Samuel H.<br>Address on file | 38747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Britt, Eddie L.<br>Address on file | 38748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Shelia G.<br>Address on file | 38749 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edenton, Benjamin F.<br>Address on file | 38750 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Jr, James T.<br>Address on file | 38751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodwin, James L.<br>Address on file | 38752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Donald R.<br>Address on file | 38753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ford, Stacy Elizabeth<br>Address on file | 38754 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| English, Mervin<br>Address on file | 38755 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Britt, Jerry A<br>Address on file | 38756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greco, Benjamin P.<br>Address on file | 38757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Horace<br>Address on file | 38758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Britt, Joseph<br>Address on file | 38759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt Jr, Johnnie B<br>Address on file | 38760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, James W.<br>Address on file | 38761 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Britt, Jr, Lebron<br>Address on file | 38762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gorham, James E.<br>Address on file | 38763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britt, Julian<br>Address on file | 38764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Lawrence<br>Address on file | 38765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Britton, Herbert<br>Address on file | 38766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, William M.<br>Address on file | 38767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edelman, William S.<br>Address on file | 38768 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Giles, Mark A.<br>Address on file | 38769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Headd, William<br>Address on file | 38770 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gorman, Edward P.<br>Address on file | 38771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britt Sr, James T.<br>Address on file | 38772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Broadnax, Ethel<br>Address on file | 38773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eder, Frederick A.<br>Address on file | 38774 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Broadnax, James O.<br>Address on file | 38775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brocato, Deborah<br>Address on file | 38776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brockington, John<br>Address on file | 38777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brock, Sr., Clayton R.<br>Address on file | 38778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brodie, Henry A.<br>Address on file | 38779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Edna E.<br>Address on file | 38780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brodie, Jr, Bennie<br>Address on file | 38781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brodnax, Norman L.<br>Address on file | 38782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brogdon, Morris<br>Address on file | 38783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Nathaniel<br>Address on file | 38784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brokke, Ruben D.<br>Address on file | 38785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clouse Jr, Walter C.<br>Address on file | 38786 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greer, Theodore C.<br>Address on file | 38787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brooks, Franklin E.<br>Address on file | 38788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Donnie Wayne Davis (dec), by and through his widow and next of kin, Rita Davis<br>Address on file | 38789 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brooks, John M<br>Address on file | 38790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brooks, Winston E.<br>Address on file | 38791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brothers, Eugene<br>Address on file | 38792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Claude M.<br>Address on file | 38793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilkes, McKinley M.<br>Address on file | 38794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Vickie<br>Address on file | 38795 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Alvin L.<br>Address on file | 38796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Curtis E.<br>Address on file | 38797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodrich, Robert J.<br>Address on file | 38798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Daniel<br>Address on file | 38799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gorman, James T.<br>Address on file | 38800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sally Ann Speed (dec), by and through her widower and next of kin, Kenneth D. Speed<br>Address on file | 38801 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Charlie W.<br>Address on file | 38802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eder, Emil W.<br>Address on file | 38803 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Grannas, Barbara L.<br>Address on file | 38804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Headd, Phillip Bernard<br>Address on file | 38805 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, Dennis E.<br>Address on file | 38806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gramby, Jr, James E.<br>Address on file | 38807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brundrett, Charles R.<br>Address on file | 38808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edge, William B.<br>Address on file | 38809 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Goodman, Charlie<br>Address on file | 38810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Edwina<br>Address on file | 38811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Melvin<br>Address on file | 38812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gregory, Aubrey S.<br>Address on file | 38813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bullock, Clinton L.<br>Address on file | 38814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brushmiller Jr, Edwin W.<br>Address on file | 38815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Richard D.<br>Address on file | 38816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cockrell, Daisy M.<br>Address on file | 38817 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whittington, Robert H.<br>Address on file | 38818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Elmer<br>Address on file | 38819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Lee A.<br>Address on file | 38820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Decanter, Willis Eugene<br>Address on file | 38821 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Irma L.<br>Address on file | 38822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eddy, Donald K.<br>Address on file | 38823 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gordon, Jr, Columbus<br>Address on file | 38824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, James W.<br>Address on file | 38825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Ronnie<br>Address on file | 38826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr, Howard<br>Address on file | 38827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hathorn, Richard<br>Address on file | 38828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ferry, Bernard P.<br>Address on file | 38829 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guest, William D.<br>Address on file | 38830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Williams, Sr, Dennis K.<br>Address on file | 38831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves, Sr, Franklin R.<br>Address on file | 38832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Clark Sr, James<br>Address on file | 38833 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Wade W.<br>Address on file | 38834 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Sparks, Gloria<br>Address on file | 38835 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capece, Robert E.<br>Address on file | 38836 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Guerrieri, Patricia<br>Address on file | 38837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crane, Joseph Marion<br>Address on file | 38838 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dunbar, Willard W.<br>Address on file | 38839 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Penland, John H.<br>Address on file | 38840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox Sr, Robert W.<br>Address on file | 38841 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gore, Patricia A.<br>Address on file | 38842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Edward F.<br>Address on file | 38843 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Shonnaree<br>Address on file | 38844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stanley, Samuel T.<br>Address on file | 38845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, William A.<br>Address on file | 38846 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Jeffrey W.<br>Address on file | 38847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caputo, Ernest<br>Address on file | 38848 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hairston, Solomon<br>Address on file | 38849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coakley, Joann Brown<br>Address on file | 38850 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gwaltney, James N.<br>Address on file | 38851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cannady, Lincoln M.<br>Address on file | 38852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Green, Barbara<br>Address on file | 38853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Westmoreland, John William<br>Address on file | 38854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cole, David Leslie<br>Address on file | 38855 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Caraway, Robert<br>Address on file | 38856 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Coyne, Edward<br>Address on file | 38857 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Monte Kyle Hamby (dec), by and through his mother and next of kin, Carrie Horne<br>Address on file | 38858 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guthrie, Joseph E.<br>Address on file | 38859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elkins, Glenn L.<br>Address on file | 38860 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Greene, Larry D.<br>Address on file | 38861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deloriers, George T.<br>Address on file | 38862 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pearson, Thomas F.<br>Address on file | 38863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Coleman, Summer D.<br>Address on file | 38864 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans Jr., Melvin H.<br>Address on file | 38865 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Irvin<br>Address on file | 38866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, Sr, David<br>Address on file | 38867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Chelsea<br>Address on file | 38868 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cramer, Ronald L.<br>Address on file | 38869 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Yeager, Daniel W.<br>Address on file | 38870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason Sr, Joseph M.<br>Address on file | 38871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr, Herman N.<br>Address on file | 38872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, Troy<br>Address on file | 38873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goode, Towanta<br>Address on file | 38874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Kenneth<br>Address on file | 38875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans Sr, Wilbur C.<br>Address on file | 38876 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eason, Jr, Willie A.<br>Address on file | 38877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jr, Beaman<br>Address on file | 38878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Danford L.<br>Address on file | 38879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, James A.<br>Address on file | 38880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Charlie E.<br>Address on file | 38881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eason, Walter L.<br>Address on file | 38882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Britt, Forest<br>Address on file | 38883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crass, Clifford W.<br>Address on file | 38884 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Emanuel M.<br>Address on file | 38885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Peggy J.<br>Address on file | 38886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, John R.<br>Address on file | 38887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Clarence R.<br>Address on file | 38888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Walter<br>Address on file | 38889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everd, John T.<br>Address on file | 38890 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Marie<br>Address on file | 38891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Frances M.<br>Address on file | 38892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, George L.<br>Address on file | 38893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Jr, Titus<br>Address on file | 38894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Ronald I.<br>Address on file | 38895 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Whiting, Ernest E.<br>Address on file | 38896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Jr, Thomas<br>Address on file | 38897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cole Jr, Roy<br>Address on file | 38898 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Willie L.<br>Address on file | 38899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Sr, James B.<br>Address on file | 38900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Thomas J.<br>Address on file | 38901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, William C.<br>Address on file | 38902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peck, Richard H.<br>Address on file | 38903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dejulius, Joseph<br>Address on file | 38904 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Graves, Leon<br>Address on file | 38905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carl, Robert W.<br>Address on file | 38906 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, James E.<br>Address on file | 38907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Granville P.<br>Address on file | 38908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fagan, Thomas B.<br>Address on file | 38909 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Owens, Thomas<br>Address on file | 38910 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dressler Sr, Norman<br>Address on file | 38911 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Thomas L.<br>Address on file | 38912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Erney, Lee L.<br>Address on file | 38913 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Eschback Jr, Clarence F.<br>Address on file | 38914 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Derosa, Shirley A.<br>Address on file | 38915 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bunn, George L<br>Address on file | 38916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Helen G.<br>Address on file | 38917 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Jr., Larry<br>Address on file | 38918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Gloria E.<br>Address on file | 38919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Erkinger, Edward<br>Address on file | 38920 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bryant Jr, William E.<br>Address on file | 38921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pestridge, Jr, William W.<br>Address on file | 38922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Linwood<br>Address on file | 38923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Jr, Herbert<br>Address on file | 38924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Jr, Robert<br>Address on file | 38925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Nathaniel L.<br>Address on file | 38926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Odell<br>Address on file | 38927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Otis I.<br>Address on file | 38928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Melvin D.<br>Address on file | 38929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Philip B.<br>Address on file | 38930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, McOlzer<br>Address on file | 38931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greenwood, David O.<br>Address on file | 38932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Matthew J.<br>Address on file | 38933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Otis O.<br>Address on file | 38934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Ricky A.<br>Address on file | 38935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Richard H.<br>Address on file | 38936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown Jr, Morris E<br>Address on file | 38937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Phillip A.<br>Address on file | 38938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Queen R<br>Address on file | 38939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Richard J.<br>Address on file | 38940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlett, Howard G.<br>Address on file | 38941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hanks, Jerry<br>Address on file | 38942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Clarence<br>Address on file | 38943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Gregory H.<br>Address on file | 38944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Horace J.<br>Address on file | 38945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Marvin R.<br>Address on file | 38946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Thomas L.<br>Address on file | 38947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Hubert<br>Address on file | 38948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, III, Moses<br>Address on file | 38949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Browning, Everett F.<br>Address on file | 38950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Robert C.<br>Address on file | 38951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunthrop, Ronald<br>Address on file | 38952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Loretha<br>Address on file | 38953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grimes, Carlton<br>Address on file | 38954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hampton, Billy R.<br>Address on file | 38955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Sr., Willie R.<br>Address on file | 38956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterson, Rethea<br>Address on file | 38957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jacqueline<br>Address on file | 38958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown Jr, Herbert<br>Address on file | 38959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grimes, Dorothy M.<br>Address on file | 38960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Guy, Merle W.<br>Address on file | 38961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pegram, Leon L.<br>Address on file | 38962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Ira<br>Address on file | 38963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Thomas W.<br>Address on file | 38964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grymes, Roy E.<br>Address on file | 38965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, James M.<br>Address on file | 38966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, James W.<br>Address on file | 38967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jesse C.<br>Address on file | 38968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Ruby P.<br>Address on file | 38969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John H.<br>Address on file | 38970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, John R.<br>Address on file | 38971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Joseph R.<br>Address on file | 38972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Joseph W.<br>Address on file | 38973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Joyce<br>Address on file | 38974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Edith H.<br>Address on file | 38975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hailey, John T.<br>Address on file | 38976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goebel, Donald W.<br>Address on file | 38977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Bernard<br>Address on file | 38978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guill, Ralph D.<br>Address on file | 38979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hitt, Woodrow E.<br>Address on file | 38980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gullion, Bruce<br>Address on file | 38981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gurley, Glenn S.<br>Address on file | 38982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Charles E.<br>Address on file | 38983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Gregory A.<br>Address on file | 38984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Milton L.<br>Address on file | 38985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Larry E.<br>Address on file | 38986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gurley, Joseph<br>Address on file | 38987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hagy, Clyde F.<br>Address on file | 38988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Betty L.<br>Address on file | 38989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guy, Donnell<br>Address on file | 38990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwaltney, Kenneth A.<br>Address on file | 38991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Edwin B.<br>Address on file | 38992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jacob A.<br>Address on file | 38993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hagy, Charles R.<br>Address on file | 38994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Halligan, Edward J.<br>Address on file | 38995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Gene A.<br>Address on file | 38996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Barbara L.<br>Address on file | 38997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bass, John K.<br>Address on file | 38998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Charlie E.<br>Address on file | 38999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Douglas F.<br>Address on file | 39000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Richard D.<br>Address on file | 39001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hall, Ernest J.<br>Address on file | 39002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hackney, Ernest<br>Address on file | 39003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Robert L.<br>Address on file | 39004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hallameyer, Sr, Ronald J.<br>Address on file | 39005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hames, Kenneth W.<br>Address on file | 39006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jack<br>Address on file | 39007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Sr, Ralph<br>Address on file | 39008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Calvin<br>Address on file | 39009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Sr, George T.<br>Address on file | 39010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Curtis<br>Address on file | 39011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haltiwanger, Florence J.<br>Address on file | 39012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Melvin E.<br>Address on file | 39013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Guerndt, Jr, Robert L.<br>Address on file | 39014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Lawrence J.<br>Address on file | 39015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlin, Robert L.<br>Address on file | 39016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Sr, Charlie C.<br>Address on file | 39017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Irene D.<br>Address on file | 39018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hallums, Jr, John C.<br>Address on file | 39019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, William F.<br>Address on file | 39020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamm, Jessie J.<br>Address on file | 39021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamiel, Milton<br>Address on file | 39022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Clarence<br>Address on file | 39023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Thomas D.<br>Address on file | 39024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Edward<br>Address on file | 39025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, Richard E.<br>Address on file | 39026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamlett, Darnell B.<br>Address on file | 39027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlin, Debora A.<br>Address on file | 39028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Calvin<br>Address on file | 39029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr, Edward C.<br>Address on file | 39030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Jr., Frederick A.<br>Address on file | 39031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Huntington A.<br>Address on file | 39032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jr, James L.<br>Address on file | 39033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Jr., Joseph L.<br>Address on file | 39034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown Jr, Robert<br>Address on file | 39035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., Robert E.<br>Address on file | 39036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Jr, Wilbert L.<br>Address on file | 39037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Jr, William E.<br>Address on file | 39038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Jr., William W.<br>Address on file | 39039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Lawnsie F.<br>Address on file | 39040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Lawrence W.<br>Address on file | 39041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Lenward E.<br>Address on file | 39042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Leontine B.<br>Address on file | 39043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Leslie<br>Address on file | 39044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Linda L.<br>Address on file | 39045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Madison C.<br>Address on file | 39046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Moses T.<br>Address on file | 39047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Randolph L.<br>Address on file | 39048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Robert A.<br>Address on file | 39049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Robert<br>Address on file | 39050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Samuel<br>Address on file | 39051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Shirley B.<br>Address on file | 39052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Sr., Carey<br>Address on file | 39053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamlett, Herman P.<br>Address on file | 39054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Brown, Sr., Franklin D.<br>Address on file | 39055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr., James M.<br>Address on file | 39056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Sr., James T.<br>Address on file | 39057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Sr, Kenneth H.<br>Address on file | 39058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Sr, Nelson<br>Address on file | 39059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown Sr., Willie D.<br>Address on file | 39060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thomas E.<br>Address on file | 39061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Thurmon A.<br>Address on file | 39062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, Wayne O.<br>Address on file | 39063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardy, Clarence H.<br>Address on file | 39064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William E.<br>Address on file | 39065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Herman E.<br>Address on file | 39066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William E.<br>Address on file | 39067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Harold P.<br>Address on file | 39068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, William F.<br>Address on file | 39069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grier, Connie<br>Address on file | 39070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brown, William H.<br>Address on file | 39071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, William R.<br>Address on file | 39072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, William T.<br>Address on file | 39073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Jr, Edward A.<br>Address on file | 39074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Brown, Willis D.<br>Address on file | 39075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Jr, Joel M.<br>Address on file | 39076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bruce Jr., Taft W.<br>Address on file | 39077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Arlene L.<br>Address on file | 39078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brumley, III, John E.<br>Address on file | 39079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Sr, Jerry N.<br>Address on file | 39080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brummett, George W.<br>Address on file | 39081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brumskin, Jerome M.<br>Address on file | 39082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brunson, Sr., Leegrant<br>Address on file | 39083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardy, Silvester<br>Address on file | 39084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryan, Sr., Larry B.<br>Address on file | 39085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Thomas<br>Address on file | 39086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Cecil W.<br>Address on file | 39087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Earl M.<br>Address on file | 39088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Jr., Frank<br>Address on file | 39089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Jr., Johnny<br>Address on file | 39090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Mary L.<br>Address on file | 39091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Sr, Robert W.<br>Address on file | 39092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hardy, Otis L.<br>Address on file | 39093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Melvin E.<br>Address on file | 39094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Raymond G.<br>Address on file | 39095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant Sr., Clarence H.<br>Address on file | 39096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bryant, Sr., Gilbert M.<br>Address on file | 39097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hargrave, John W.<br>Address on file | 39098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bryant, Sr, Lutrell<br>Address on file | 39099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bryant, Thomas P.<br>Address on file | 39100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bryant, William B.<br>Address on file | 39101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, William H.<br>Address on file | 39102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buber, Ira D.<br>Address on file | 39103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buber, Sr, Leonard V.<br>Address on file | 39104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carmichael, William<br>Address on file | 39105 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buchanan, Lawrence L.<br>Address on file | 39106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harmon, Harry T.<br>Address on file | 39107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harlow, Earl K.<br>Address on file | 39108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloway, Milton R.<br>Address on file | 39109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harmon, James M.<br>Address on file | 39110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buchanan, Sylvia<br>Address on file | 39111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buchanan, Thomas W.<br>Address on file | 39112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Calvin J.<br>Address on file | 39113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bucharewicz, Sr., Frank J.<br>Address on file | 39114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Joseph C.<br>Address on file | 39115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hankins, Ferris A.<br>Address on file | 39116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buck, Chip M.<br>Address on file | 39117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buck, Jr., Samuel L.<br>Address on file | 39118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Leslie J.<br>Address on file | 39119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buck, Robert E.<br>Address on file | 39120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hancock, Dudley P.<br>Address on file | 39121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aultman, Roger Dale<br>Address on file | 39122 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harper, Jr, Wesley T.<br>Address on file | 39123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Robert A.<br>Address on file | 39124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buckson, Sylvester M.<br>Address on file | 39125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gueho, Timothy James<br>Address on file | 39126 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buck, Sr., Edward J.<br>Address on file | 39127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Handy, Jefferson V.<br>Address on file | 39128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Elwood F.<br>Address on file | 39129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, George S.<br>Address on file | 39130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buggs, Gerald T.<br>Address on file | 39131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hansford, John F.<br>Address on file | 39132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Buggs, Joseph A.<br>Address on file | 39133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Harvey R.<br>Address on file | 39134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Hayward W.<br>Address on file | 39135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buggs, Jr., Raymond I.<br>Address on file | 39136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Shelley R.<br>Address on file | 39137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buggs, Sr., David M.<br>Address on file | 39138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, Ronte<br>Address on file | 39139 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buie, James R.<br>Address on file | 39140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Janie Carlene Williams (dec), by and through her widower and next of kin, Robert W. Williams<br>Address on file | 39141 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes, Donald E.<br>Address on file | 39142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Voyles, Ginger<br>Address on file | 39143 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jr, Bernie L.<br>Address on file | 39144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harcum, Jackie H.<br>Address on file | 39145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Aaron T.<br>Address on file | 39146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buie, Mary N.<br>Address on file | 39147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Allen, Norman<br>Address on file | 39148 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parsons, Teddy<br>Address on file | 39149 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cozart, Terrell<br>Address on file | 39150 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Thomas<br>Address on file | 39151 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullock, Augustus<br>Address on file | 39152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hughes, Loyd<br>Address on file | 39153 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bullock, David L.<br>Address on file | 39154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grober, Carolyn B.<br>Address on file | 39155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bullock, Ethel Mae<br>Address on file | 39156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrington, Samuel S.<br>Address on file | 39157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Bullock, Michael E.<br>Address on file | 39158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Beach, Kimberly<br>Address on file | 39159 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Jr, George<br>Address on file | 39160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| St. Joseph Health Service Health and Welfare Plan<br>Address on file | 39161 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullock, Sr., Daniel<br>Address on file | 39162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goode, Robert E.<br>Address on file | 39163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bullock, Wilbert F.<br>Address on file | 39164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Samuel C.<br>Address on file | 39165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Lorraine Brown<br>Address on file | 39166 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunch III, Edward R.<br>Address on file | 39167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bazan, Leticia<br>Address on file | 39168 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Angela Hernandez (dec), by and through her fiance and next of kin, Damian Dodier<br>Address on file | 39169 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunch, Irest B.<br>Address on file | 39170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greer, Toby<br>Address on file | 39171 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Beatrice<br>Address on file | 39172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grissom, Sr, Willie<br>Address on file | 39173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Carl D.<br>Address on file | 39174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hansford, Robert W.<br>Address on file | 39175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Jermiah<br>Address on file | 39176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mokler, Emily<br>Address on file | 39177 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Jr., Louis E.<br>Address on file | 39178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Bunn, Linda F.<br>Address on file | 39179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edmonds, Vernon<br>Address on file | 39180 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunn, Linwood C.<br>Address on file | 39181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bass, Brandon<br>Address on file | 39182 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, William<br>Address on file | 39183 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hardrick, Kenneth<br>Address on file | 39184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bunn, Lizzie L.<br>Address on file | 39185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bunn, Odell<br>Address on file | 39186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Thomas<br>Address on file | 39187 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goddard, Thurman<br>Address on file | 39188 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hindman, Virgil<br>Address on file | 39189 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanlon, John P.<br>Address on file | 39190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bunn, Rossie L.<br>Address on file | 39191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Grace<br>Address on file | 39192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Wilbert<br>Address on file | 39193 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pack, William<br>Address on file | 39194 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brewer, William<br>Address on file | 39195 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guinther, William<br>Address on file | 39196 | 2/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bunting, III, Jere<br>Address on file | 39197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burcher, Jr, Clyde G.<br>Address on file | 39198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harding, Ronald M.<br>Address on file | 39199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minchew, Timothy Jay<br>Address on file | 39200 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burchett, Jr., Dewey H.<br>Address on file | 39201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Maurice<br>Address on file | 39202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burch, Jr, Hal E.<br>Address on file | 39203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harding, Ronald L.<br>Address on file | 39204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burden, Charles P.<br>Address on file | 39205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, Eric E.<br>Address on file | 39206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burden, James E.<br>Address on file | 39207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kuhnau, Alan<br>Address on file | 39208 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harlee, Sr, Dennis E.<br>Address on file | 39209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burden, Senora<br>Address on file | 39210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harding, Tyrone R.<br>Address on file | 39211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Tommy L.<br>Address on file | 39212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burden, William A.<br>Address on file | 39213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creyer, Ernest R.<br>Address on file | 39214 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burdyck, Carroll J.<br>Address on file | 39215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harper, Jr, Aaron<br>Address on file | 39216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gettier, Sr, Albert L.<br>Address on file | 39217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burger, Edward D.<br>Address on file | 39218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robin Jean Breshear (dec), by and through her sister and next of kin, Carrie Huggins<br>Address on file | 39219 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ghani-El, Abdur-Rahiim A.<br>Address on file | 39220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris Jr., Herbert<br>Address on file | 39221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burgess, Randolph<br>Address on file | 39222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Linwood<br>Address on file | 39223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, Joe L.<br>Address on file | 39224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Linwood D.<br>Address on file | 39225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Alex L.<br>Address on file | 39226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Alden L.<br>Address on file | 39227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatewood, Jr, Alexander O.<br>Address on file | 39228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Alfred E.<br>Address on file | 39229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Besancon, Ryan Elizabeth<br>Address on file | 39230 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanson, Allen L.<br>Address on file | 39231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardie, Charlie E.<br>Address on file | 39232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr, Allen D.<br>Address on file | 39233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrell, Joseph N.<br>Address on file | 39234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Alexander<br>Address on file | 39235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Jr, Alonza<br>Address on file | 39236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harper, Alphonso W.<br>Address on file | 39237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Golden, Alvin A.<br>Address on file | 39238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardison, Theodore M.<br>Address on file | 39239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hammond, Weldon<br>Address on file | 39240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Willie R.<br>Address on file | 39241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardrick, Herbert<br>Address on file | 39242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrelson, Ivan<br>Address on file | 39243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Commander, Joe D.<br>Address on file | 39244 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Sr, G. Thornton<br>Address on file | 39245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hammond, William D.<br>Address on file | 39246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jessica Leigh Breland (dec), by and through her mother and next of kin, Jennifer Coleman<br>Address on file | 39247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Lloyd<br>Address on file | 39248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petry, Andy D.<br>Address on file | 39249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Jr, Alvin<br>Address on file | 39250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Golden, Alvis L.<br>Address on file | 39251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodwyn, Alvin<br>Address on file | 39252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Maurice L.<br>Address on file | 39253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cherry, Andre<br>Address on file | 39254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Boston Strategic Partners, Inc.<br>Address on file | 39255 | 3/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goolsby, Willie T.<br>Address on file | 39256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Confidential Acthar Patient_56565<br>Address on file | 39257 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Robert I.<br>Address on file | 39258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pettaway, Jesse L.<br>Address on file | 39259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardy, Gloria D.<br>Address on file | 39260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hannigan, James E.<br>Address on file | 39261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jodie A.<br>Address on file | 39262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burke, Carter M.<br>Address on file | 39263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pettaway , Jr, Robert<br>Address on file | 39264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>Address on file | 39265 | 3/15/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hawk, Russell Chad<br>Address on file | 39266 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Aldrick<br>Address on file | 39267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Ernest M.<br>Address on file | 39268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Petroskey, Sr, John S.<br>Address on file | 39269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burke Jr., Eugene R.<br>Address on file | 39270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dempsey, Tasha Lachet<br>Address on file | 39271 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peterson, Robert L.<br>Address on file | 39272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlin, Elma<br>Address on file | 39273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burke, Jr, James M.<br>Address on file | 39274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petrey, Bobby<br>Address on file | 39275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_38602<br>Address on file | 39276 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burke, Jr, Johnnie<br>Address on file | 39277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burke, Lloyd B.<br>Address on file | 39278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook Sr, Harry H.<br>Address on file | 39279 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pettaway, Sr, Clarence L.<br>Address on file | 39280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burleson, Glenn M.<br>Address on file | 39281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson, James L.<br>Address on file | 39282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fettig, II, Steven Anthony<br>Address on file | 39283 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrelson, Thomas E.<br>Address on file | 39284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamilton, James T.<br>Address on file | 39285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burleson, Ronnie L.<br>Address on file | 39286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Alphonzo<br>Address on file | 39287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burley, Christine H.<br>Address on file | 39288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rothenbach, Raymond J.<br>Address on file | 39289 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Eugene<br>Address on file | 39290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burley, Foster L.<br>Address on file | 39291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Lorine Y.<br>Address on file | 39292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burley, Sr., James M.<br>Address on file | 39293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardee, James L.<br>Address on file | 39294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finnegan, Matthew R.F.<br>Address on file | 39295 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Rocklyn S.<br>Address on file | 39296 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burlock, George E.<br>Address on file | 39297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Joseph A.<br>Address on file | 39298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burlock, Loretta J.<br>Address on file | 39299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartman, Michael E.<br>Address on file | 39300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Kaiser C.<br>Address on file | 39301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnette, David W.<br>Address on file | 39302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Sarah W.<br>Address on file | 39303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Robin Ann<br>Address on file | 39304 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burnette III, Charles C.<br>Address on file | 39305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Franklin<br>Address on file | 39306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Amanda E.<br>Address on file | 39307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cunningham, Amanda M.<br>Address on file | 39308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Burnette Jr., Charles C.<br>Address on file | 39309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hamlin, Jr, Anderson<br>Address on file | 39310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Grimes, Sr, Arlanda<br>Address on file | 39311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandrasekaran, Rekha<br>11 Lurline Drive<br>Basking Ridge, NJ 07920 | 39312 | 3/3/2021 | Mallinckrodt plc | $1,779.72 | | | | | $1,779.72 |
| Harvey, Jr, David<br>Address on file | 39313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burnette, McKinley H.<br>Address on file | 39314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harper, Rudolph<br>Address on file | 39315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burney, William F.<br>Address on file | 39316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Culbertson, Booker T.<br>Address on file | 39317 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hauf, Martin L.<br>Address on file | 39318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Jr., James<br>Address on file | 39319 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harden, Thomas E.<br>Address on file | 39320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkes, Lee R.<br>Address on file | 39321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_17151<br>Address on file | 39322 | 3/13/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Burn Jr., Clifton L.<br>Address on file | 39323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Filipovits, William<br>Address on file | 39324 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert<br>Address on file | 39325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatcher, John G.<br>Address on file | 39326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clements, William D.<br>Address on file | 39327 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Burns, Robert H.<br>Address on file | 39328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Burrell, Carl W.<br>Address on file | 39329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Booker T.<br>Address on file | 39330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Sr, Amon L.<br>Address on file | 39331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Anderson<br>Address on file | 39332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charron, Andre C.<br>Address on file | 39333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Effland, Ralph L.<br>Address on file | 39334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Cynthia Ray<br>Address on file | 39335 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, William M.<br>Address on file | 39336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Andre P.<br>Address on file | 39337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey Jr, James E.<br>Address on file | 39338 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Andre L.<br>Address on file | 39339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Gail G.<br>Address on file | 39340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enzor, Andrew C.<br>Address on file | 39341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cutler, James M.<br>Address on file | 39342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Andrew L.<br>Address on file | 39343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkes, Sr, Clinton C.<br>Address on file | 39344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark Jr, William J.<br>Address on file | 39345 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Naomi<br>Address on file | 39346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Egan, Michael F.<br>Address on file | 39347 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Eunice<br>Address on file | 39348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coker, Howard R.<br>Address on file | 39349 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hayes, Maurice S.<br>Address on file | 39350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark Jr, Thomas L.<br>Address on file | 39351 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Martin J.<br>Address on file | 39352 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Centene Corporation<br>Address on file | 39353 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Harris, Milton L.<br>Address on file | 39354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, Jr, Charlie<br>Address on file | 39355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Ronald S.<br>Address on file | 39356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry, Jr, William O.<br>Address on file | 39357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards Sr, Willie James<br>Address on file | 39358 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hart, Frances<br>Address on file | 39359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caravello Sr, Thomas<br>Address on file | 39360 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Doris<br>Address on file | 39361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, Jr, Clyde E.<br>Address on file | 39362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Richard L.<br>Address on file | 39363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Enoch<br>Address on file | 39364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Virginia L.<br>Address on file | 39365 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Kaiser Foundation Health Plan, Inc.<br>Address on file | 39366 | 3/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Edwards, Louis E.<br>Address on file | 39367 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Samuel L.<br>Address on file | 39368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Henry R.<br>Address on file | 39369 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Holland, Calvin E.<br>Address on file | 39370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Ronald A.<br>Address on file | 39371 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perry Jr, Andrew<br>Address on file | 39372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Capo, Albert G.<br>Address on file | 39373 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, Franklin<br>Address on file | 39374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Larry<br>Address on file | 39375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, John J.<br>Address on file | 39376 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Stephen E.<br>Address on file | 39377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Jr, Frank W.<br>Address on file | 39378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DiDomenico, William R.<br>Address on file | 39379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Piggott, Oliver P.<br>Address on file | 39380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Candia, William M.<br>Address on file | 39381 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrod, Jesse L.<br>Address on file | 39382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, James<br>Address on file | 39383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eckhart, Louis W.<br>Address on file | 39384 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pinckney, Edward J.<br>Address on file | 39385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, George<br>Address on file | 39386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickerson, Sr, Bobby E.<br>Address on file | 39387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Delbert R.<br>Address on file | 39388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, James H.<br>Address on file | 39389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farannte Jr, Russell J.<br>Address on file | 39390 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hardy, John R.<br>Address on file | 39391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Thomas D.<br>Address on file | 39392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Ernest C.<br>Address on file | 39393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson Sr, Braxton L<br>Address on file | 39394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Falcon, Juan<br>Address on file | 39395 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pace, Dennison Ralph<br>Address on file | 39396 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Doris A.<br>Address on file | 39397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hampton, William E.<br>Address on file | 39398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piggott, John W.<br>Address on file | 39399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newman, Jonathan Douglass<br>Address on file | 39400 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hancock, Jr, John W.<br>Address on file | 39401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Charlie<br>Address on file | 39402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayes, Roger D.<br>Address on file | 39403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Gordon E.<br>Address on file | 39404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrod, Sarah C.<br>Address on file | 39405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrell, James E.<br>Address on file | 39406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Charles M.<br>Address on file | 39407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierson, William M.<br>Address on file | 39408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burrell Jr, Herman L.<br>Address on file | 39409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell Sr., Warren M.<br>Address on file | 39410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrell, Larry M.<br>Address on file | 39411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, William<br>Address on file | 39412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Arnold F.<br>Address on file | 39413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Roy C.<br>Address on file | 39414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, James A<br>Address on file | 39415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartless, James M.<br>Address on file | 39416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dabney Sr, Carroll M.<br>Address on file | 39417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Conway, Reginald S.<br>Address on file | 39418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daggs, Betty<br>Address on file | 39419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler Sr, John C.<br>Address on file | 39420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Helton, Yondall R.<br>Address on file | 39421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toliver, Floyd<br>Address on file | 39422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daggs, Henry K.<br>Address on file | 39423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dail, James H.<br>Address on file | 39424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrod, Vivian<br>Address on file | 39425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Joshua<br>Address on file | 39426 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Charles M.<br>Address on file | 39427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Cheryl<br>Address on file | 39428 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Winston<br>Address on file | 39429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harvey, Jesse<br>Address on file | 39430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Virginia<br>Address on file | 39431 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Leland Darnell<br>Address on file | 39432 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Sr, Phillip M.<br>Address on file | 39433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ladnier, David Michael<br>Address on file | 39434 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haskett, Breon<br>Address on file | 39435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Larry S.<br>Address on file | 39436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartley, Terry N.<br>Address on file | 39437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hampton, James H.<br>Address on file | 39438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Frances G.<br>Address on file | 39439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Henry R.<br>Address on file | 39440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Emily V.<br>Address on file | 39441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Robert L.<br>Address on file | 39442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hart, Walter<br>Address on file | 39443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Frank<br>Address on file | 39444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Bessie H.<br>Address on file | 39445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale Jr, Bert<br>Address on file | 39446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Picott, Mervin G.<br>Address on file | 39447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Fred M.<br>Address on file | 39448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neel, Allan Ray<br>Address on file | 39449 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, James M.<br>Address on file | 39450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Isiah M.<br>Address on file | 39451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatten, George W.<br>Address on file | 39452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Clifton M.<br>Address on file | 39453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Franklin<br>Address on file | 39454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Joel Franklin<br>Address on file | 39455 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harvey, William D.<br>Address on file | 39456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, George T.<br>Address on file | 39457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haupt, John C.<br>Address on file | 39458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McDaniels, Robert A.<br>Address on file | 39459 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Allison D.<br>Address on file | 39460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herbin, Aubrey D.<br>Address on file | 39461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Sr, James A.<br>Address on file | 39462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheffield, Larry Lynn<br>Address on file | 39463 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haynes, Jr, Jennings W.<br>Address on file | 39464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burris, Gerald K.<br>Address on file | 39465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sebastian County Tax Collector<br>Address on file | 39466 | 3/4/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Hawkins, Jr, Willie F.<br>Address on file | 39467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrows, Garry L.<br>Address on file | 39468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Charles L.<br>Address on file | 39469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Jr, Lloyd P.<br>Address on file | 39470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burrus, Barbara A.<br>Address on file | 39471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Sr, Ronald L.<br>Address on file | 39472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hickman, Sidney C.<br>Address on file | 39473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burt, Jr, Thomas<br>Address on file | 39474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walgreens Specialty Pharmacy, LLC d/b/a AllianceRX Walgreens Prime<br>Address on file | 39475 | 3/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkins, Marie K.<br>Address on file | 39476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haskins, Nelson W.<br>Address on file | 39477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petteford, Melvin L.<br>Address on file | 39478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hart, Arline<br>Address on file | 39479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Victoria E.<br>Address on file | 39480 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burton, Henry L.<br>Address on file | 39481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Burton, Lizzie J.<br>Address on file | 39482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hickman, Betty G.<br>Address on file | 39483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burton, Nathaniel<br>Address on file | 39484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hawkins, Robert C.<br>Address on file | 39485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burton, Samuel C.<br>Address on file | 39486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Jr, Allen<br>Address on file | 39487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burton, William W.<br>Address on file | 39488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayes, Jr, Napoleon W.<br>Address on file | 39489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Burwell Sr, Ronald L.<br>Address on file | 39490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkes, Macktoy<br>Address on file | 39491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel, Ettrula F.<br>Address on file | 39492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Clifford C.<br>Address on file | 39493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniel, Linwood M.<br>Address on file | 39494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Person, James R.<br>Address on file | 39495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Daniels, Charlie J.<br>Address on file | 39496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Harriette<br>Address on file | 39497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Edward T.<br>Address on file | 39498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, James M.<br>Address on file | 39499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Confidential Acthar Patient_37540<br>Address on file | 39500 | 3/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Daniels, Howard<br>Address on file | 39501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Peter J.<br>Address on file | 39502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bush, Joseph L.<br>Address on file | 39503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, Richard T.<br>Address on file | 39504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phelps, Paulette C.<br>Address on file | 39505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krause, Andrew<br>Address on file | 39506 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins Jr, Lenious<br>Address on file | 39507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nason, Chadwick Keil<br>Address on file | 39508 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bush, Jr., Franklin S.<br>Address on file | 39509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels Sr, Carl L.<br>Address on file | 39510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daniels, William G.<br>Address on file | 39511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herring, Raymond<br>Address on file | 39512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr, Major H.<br>Address on file | 39513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Jr, Cornelius V.<br>Address on file | 39514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miranda N. McClaskey (dec). by and through her widower and next of kin, Ronald C. McClaskey<br>Address on file | 39515 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barbour County, West Virginia<br>Address on file | 39516 | 3/5/2021 | Mallinckrodt plc | $16,883,345.00 | | | | | $16,883,345.00 |
| Kinard, John Jacob<br>Address on file | 39517 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Kenneth R.<br>Address on file | 39518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daquino, Patricia<br>Address on file | 39519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pickett, Jr, Council<br>Address on file | 39520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Byrd, Norman E.<br>Address on file | 39521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatfield, Jr, Matthew<br>Address on file | 39522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Edith M.<br>Address on file | 39523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Robert P.<br>Address on file | 39524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Brandon, Delicia Y.<br>Address on file | 39525 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Rockeyfellow<br>Address on file | 39526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| John Doe (attorney listed below has the name of this individual but individual would like to stay anonymous)<br>Address on file | 39527 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pierce, Bob J.<br>Address on file | 39528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, Samuel J.<br>Address on file | 39529 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Byrd, Sherman D.<br>Address on file | 39530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Picot, William M.<br>Address on file | 39531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drasher Jr, Charles F.<br>Address on file | 39532 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrd Sr., Floyd R.<br>Address on file | 39533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, William H.<br>Address on file | 39534 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Evans, Raymond F.<br>Address on file | 39535 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Pierce, Herman C.<br>Address on file | 39536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crisco, James<br>Address on file | 39537 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Waltman, George Edward<br>Address on file | 39538 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hawkes, Jr, Richard H.<br>Address on file | 39539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colon, Richard J.<br>Address on file | 39540 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrum, Jr., Lewis F.<br>Address on file | 39541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deiter, Edwin R.<br>Address on file | 39542 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Connelly, James J.<br>Address on file | 39543 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Fackler, Marie<br>Address on file | 39544 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byrum, Paul V.<br>Address on file | 39545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connolly Jr, Robert W.<br>Address on file | 39546 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Duckworth, William M.<br>Address on file | 39547 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Spivey, Brenda Renee<br>Address on file | 39548 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morton, Beau Don<br>Address on file | 39549 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dumbrowsky, John L.<br>Address on file | 39550 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bytheway, William H.<br>Address on file | 39551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cade, Luby D.<br>Address on file | 39552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Patricia<br>Address on file | 39553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cabe Sr., Marvin M.<br>Address on file | 39554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Louis R.<br>Address on file | 39555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Caesar, Sr, Lee R.<br>Address on file | 39556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cahoon, Henry M.<br>Address on file | 39557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, Haywood L.<br>Address on file | 39558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sr, Glenn E.<br>Address on file | 39559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Picarello, Sr, Ralph J.<br>Address on file | 39560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haywood, Carolyn A.<br>Address on file | 39561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cahoon, Gordon B.<br>Address on file | 39562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buzzuro, Phillip A.<br>Address on file | 39563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cunningham, Irene<br>Address on file | 39564 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamlett, Sr, James W.<br>Address on file | 39565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Caldwell, III, James L.<br>Address on file | 39566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caldwell, Jannings B.<br>Address on file | 39567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pierce, Joseph<br>Address on file | 39568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Frank<br>Address on file | 39569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, William H.<br>Address on file | 39570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Caldwell, Phillip B.<br>Address on file | 39571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callis, Charles W.<br>Address on file | 39572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Callis, George W.<br>Address on file | 39573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatten, Geraldine<br>Address on file | 39574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Callis, Millard G.<br>Address on file | 39575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Head, Robert A.<br>Address on file | 39576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peerman, Carlton P.<br>Address on file | 39577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Calloway, Jr., Lawson L.<br>Address on file | 39578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bynum, Helen D.<br>Address on file | 39579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Loyd W.<br>Address on file | 39580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Landon R.<br>Address on file | 39581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calvert, Franklin P.<br>Address on file | 39582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cameron, Clayborn L.<br>Address on file | 39583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Haskins, Sherman L.<br>Address on file | 39584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Height, Clifton L.<br>Address on file | 39585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| FITZPATRICK, CLAIRE<br>Address on file | 39586 | 3/4/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Heard, Clinton<br>Address on file | 39587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pence, Kenneth<br>Address on file | 39588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cammon, Doris<br>Address on file | 39589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pierce, Junius H.<br>Address on file | 39590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cammon, Joseph W.<br>Address on file | 39591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Isaac<br>Address on file | 39592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayspell, James C.<br>Address on file | 39593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Danya<br>Address on file | 39594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heckstall, Ernest<br>Address on file | 39595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pierce, Sr, Willie L.<br>Address on file | 39596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Sr, Fred T.<br>Address on file | 39597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Jack F.<br>Address on file | 39598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Campbell, James E.<br>Address on file | 39599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Kelly M.<br>Address on file | 39600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Jr., John J.<br>Address on file | 39601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Kenny<br>Address on file | 39602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Kenny R.<br>Address on file | 39603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Linda R.<br>Address on file | 39604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Martha M.<br>Address on file | 39605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Victor S.<br>Address on file | 39606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hedgespeth, Lucian<br>Address on file | 39607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Head, Karen<br>Address on file | 39608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Campbell, Reginald G.<br>Address on file | 39609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campbell, Richard W.<br>Address on file | 39610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Campbell, Robert J.<br>Address on file | 39611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camper, William H.<br>Address on file | 39612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_23447<br>Address on file | 39613 | 3/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Camphor, Thomas W.<br>Address on file | 39614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Larry<br>Address on file | 39615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, James M.<br>Address on file | 39616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, James N.<br>Address on file | 39617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Canady, WIlliam E.<br>Address on file | 39618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Janice N.<br>Address on file | 39619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bankhead, Cedric L.<br>Address on file | 39620 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Jeannette<br>Address on file | 39621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hearn, Terry S.<br>Address on file | 39622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jennings L.<br>Address on file | 39623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Bynum<br>Address on file | 39624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cannady, Jr., Jesse L.<br>Address on file | 39625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cannady, Meta<br>Address on file | 39626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cann, Monty M.<br>Address on file | 39627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cannon, James B.<br>Address on file | 39628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, Garry<br>Address on file | 39629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cannon, Sr., Louis<br>Address on file | 39630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henley, Vernon L.<br>Address on file | 39631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, William N.<br>Address on file | 39632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hedgepeth, Eunice<br>Address on file | 39633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Larry F.<br>Address on file | 39634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinton, Lugene<br>Address on file | 39635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Leon<br>Address on file | 39636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Leon C.<br>Address on file | 39637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Ethel<br>Address on file | 39638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Vinester Rena<br>Address on file | 39639 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, LeRoy J.<br>Address on file | 39640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Lucy L.<br>Address on file | 39641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilton, Jr, Felix L.<br>Address on file | 39642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, Joseph P.<br>Address on file | 39643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grayer, Jr., Willie G.<br>Address on file | 39644 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bailey, Terrell A.<br>Address on file | 39645 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henson, Sandra M.<br>Address on file | 39646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bynum, Smitty<br>Address on file | 39647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Frederick E.<br>Address on file | 39648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byer, Robert M.<br>Address on file | 39649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hepner, Jr, Francis E.<br>Address on file | 39650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Beech, John Stanley<br>Address on file | 39651 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Capehart, Leroy<br>Address on file | 39652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Albert W.<br>Address on file | 39653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrison, Alice<br>Address on file | 39654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hewett, Sr, Alonzo<br>Address on file | 39655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Alvester<br>Address on file | 39656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benson, Mary Kimberly<br>Address on file | 39657 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bush, Jr, Frank<br>Address on file | 39658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Branning, Lea Ann<br>Address on file | 39659 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herbert, Henry<br>Address on file | 39660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robert Glenn Walker (dec), by and through his widow and next of kin, Lanita Walker<br>Address on file | 39661 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gates, Sherri<br>Address on file | 39662 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Jerome<br>Address on file | 39663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pegram, William L.<br>Address on file | 39664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gardner, Carole<br>Address on file | 39665 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baker & McKenzie SAS<br>Address on file | 39666 | 3/10/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Churchill, Sherry Ann<br>Address on file | 39667 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Herrmann, George E.<br>Address on file | 39668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pennington, Mary A.<br>Address on file | 39669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jerrett Henry<br>Address on file | 39670 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pellum, John A.<br>Address on file | 39671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pender, Samuel R.<br>Address on file | 39672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heaps, Thomas J.<br>Address on file | 39673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pensyl, Melvin E.<br>Address on file | 39674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wade, Steven D.<br>Address on file | 39675 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Charlie T.<br>Address on file | 39676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gasaway, Jedidiah<br>Address on file | 39677 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haywood, Clarence E.<br>Address on file | 39678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodnett, Eric<br>Address on file | 39679 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peele, Freddie<br>Address on file | 39680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deel, Ernest J.<br>Address on file | 39681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Robert L.<br>Address on file | 39682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sammie<br>Address on file | 39683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Saundra W.<br>Address on file | 39684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoggard, Benjamin O.<br>Address on file | 39685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hickman, Jr, Woodrow C.<br>Address on file | 39686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Sr, Eddie L.<br>Address on file | 39687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, Theresa W.<br>Address on file | 39688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Alvester<br>Address on file | 39689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazzard, III, Harley F.<br>Address on file | 39690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Sr, Robert G.<br>Address on file | 39691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Canty, John E.<br>Address on file | 39692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, Madie<br>Address on file | 39693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peatross Sr., Harvey O.<br>Address on file | 39694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carey, Charles J.<br>Address on file | 39695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Henry L.<br>Address on file | 39696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Jr, Walter<br>Address on file | 39697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Perry, James L.<br>Address on file | 39698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carey Sr, Robert S<br>Address on file | 39699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Mary L.<br>Address on file | 39700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pegram, Jr, Simon<br>Address on file | 39701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carey, Leslie T.<br>Address on file | 39702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Bobby E.<br>Address on file | 39703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Walter<br>Address on file | 39704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gedrich, Mary Ann<br>Address on file | 39705 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butler, Nathaniel<br>Address on file | 39706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayes, Albert J.<br>Address on file | 39707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butts, James H.<br>Address on file | 39708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Capehart, William D.<br>Address on file | 39709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bush, Silas H.<br>Address on file | 39710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peoples, Jasper J.<br>Address on file | 39711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Ethel J.<br>Address on file | 39712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Lawrence<br>Address on file | 39713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, John A.<br>Address on file | 39714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Buzgierski, Andrew P.<br>Address on file | 39715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, George H.<br>Address on file | 39716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peoples, Willie L.<br>Address on file | 39717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Sr, Morris R.<br>Address on file | 39718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carmon, Panseal M.<br>Address on file | 39719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Jr, Roger<br>Address on file | 39720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perdue, Jr, Paul A.<br>Address on file | 39721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carney, Jr, Frank H.<br>Address on file | 39722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burton, Franklin D.<br>Address on file | 39723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Roosevelt L.<br>Address on file | 39724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deal, Morris E.<br>Address on file | 39725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Sr, Steven<br>Address on file | 39726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deaver, William K.<br>Address on file | 39727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carolina Sr, Leroy<br>Address on file | 39728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debarbora, III, Peter<br>Address on file | 39729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debnam, Robert L.<br>Address on file | 39730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBoe, Luzetta O.<br>Address on file | 39731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, Jesse J<br>Address on file | 39732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 39733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington, James E.<br>Address on file | 39734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parson, Clarence W.<br>Address on file | 39735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Randolph<br>Address on file | 39736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, Maurice<br>Address on file | 39737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Byars, Sr, George T.<br>Address on file | 39738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Sr, Cecil C.<br>Address on file | 39739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Herbert B.<br>Address on file | 39740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Willie L.<br>Address on file | 39741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian Jr, Robert A.<br>Address on file | 39742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Partlow, William I.<br>Address on file | 39743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, Lenora<br>Address on file | 39744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrington Jr, Theodore R.<br>Address on file | 39745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Leogie<br>Address on file | 39746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrington, John J.<br>Address on file | 39747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Sr, Leroy<br>Address on file | 39748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carney, Jr, Ben<br>Address on file | 39749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, James W.<br>Address on file | 39750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butts, Vernell<br>Address on file | 39751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Emanuel E.<br>Address on file | 39752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Butler, Powell E.<br>Address on file | 39753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carr, Michael L.<br>Address on file | 39754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Jr, Henry E.<br>Address on file | 39755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, Plummer R.<br>Address on file | 39756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Francis L.<br>Address on file | 39757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perkins, John H.<br>Address on file | 39758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perrin, John<br>Address on file | 39759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayes, Sr, Herman<br>Address on file | 39760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claiborne, George J.<br>Address on file | 39761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haynes, Haskil J.<br>Address on file | 39762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Highsmith, Larry<br>Address on file | 39763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Audrey M.<br>Address on file | 39764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hilliard, James<br>Address on file | 39765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Highsmith, James Allen<br>Address on file | 39766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hendricks, Charles L.<br>Address on file | 39767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clarke, Kenneth V.<br>Address on file | 39768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Howard<br>Address on file | 39769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hedgepeth, Sr, Bernard L.<br>Address on file | 39770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carde Jr, Willie G.<br>Address on file | 39771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Jr, Edward C.<br>Address on file | 39772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perkins, James E.<br>Address on file | 39773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Calvin L.<br>Address on file | 39774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Oliver D.<br>Address on file | 39775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, George H.<br>Address on file | 39776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Edward W.<br>Address on file | 39777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carey, Grover B.<br>Address on file | 39778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heinrich, Michael W.<br>Address on file | 39779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Ellen A.<br>Address on file | 39780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Jr, Hercules<br>Address on file | 39781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Camden, Lendell V.<br>Address on file | 39782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peoples, Jr, William J.<br>Address on file | 39783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, Wendell<br>Address on file | 39784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carlest, David E.<br>Address on file | 39785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cantin, Henry J<br>Address on file | 39786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Sr, Michael V.<br>Address on file | 39787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobbs, Donna<br>Address on file | 39788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, John R.<br>Address on file | 39789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hoggard, Gail M.<br>Address on file | 39790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll Sr, Billy J.<br>Address on file | 39791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Sr, Tommie L.<br>Address on file | 39792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Demski, Julia P.<br>Address on file | 39793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, James R.<br>Address on file | 39794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Anna M.<br>Address on file | 39795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Perry, Sr, Larry L.<br>Address on file | 39796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haynes, Earl D.<br>Address on file | 39797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carmine, Dale E.<br>Address on file | 39798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Stephen<br>Address on file | 39799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carlton, Nathaniel<br>Address on file | 39800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Juliet J.<br>Address on file | 39801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clary, Emma J.<br>Address on file | 39802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Sylvester<br>Address on file | 39803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perseghin, Mary E.<br>Address on file | 39804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Person, Gwendolyn L.<br>Address on file | 39805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pevey, Katie<br>Address on file | 39806 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peele, Sr, Linwood M.<br>Address on file | 39807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Ronald B.<br>Address on file | 39808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Penn, James C.<br>Address on file | 39809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 39810 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Carter Jr, Lee<br>Address on file | 39811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hines, Ronney L.<br>Address on file | 39812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perdue, Sr, Paul A.<br>Address on file | 39813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, James R.<br>Address on file | 39814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Selma<br>Address on file | 39815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cantrell, Sheila<br>Address on file | 39816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peele, Claude E.<br>Address on file | 39817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carroll, Brian E.<br>Address on file | 39818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Jr, Leonard A.<br>Address on file | 39819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter Jr, Lloyd<br>Address on file | 39820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carroll, Robert E.<br>Address on file | 39821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Nannie<br>Address on file | 39822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hines, Raymond C.<br>Address on file | 39823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, John M.<br>Address on file | 39824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hoadley, Alice M.<br>Address on file | 39825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Frank B.<br>Address on file | 39826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Mildred<br>Address on file | 39827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Sheretta<br>Address on file | 39828 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hobbs, Kenneth<br>Address on file | 39829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cash, Sr, George W.<br>Address on file | 39830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoffman, Henry K.<br>Address on file | 39831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butcher, Gerald<br>Address on file | 39832 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Wilbert M.<br>Address on file | 39833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petty, Elemuel<br>Address on file | 39834 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chaffin, Sr, Bobby L.<br>Address on file | 39835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cofer, Sr, Martin O.<br>Address on file | 39836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Percy, Quentin<br>Address on file | 39837 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bynum Sr, Earl M.<br>Address on file | 39838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunt, Gloriastine<br>Address on file | 39839 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bogan, Walter Lee<br>Address on file | 39840 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coffield, Jr, Thomas P.<br>Address on file | 39841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Jr, James A.<br>Address on file | 39842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bolton, Sarah Louise<br>Address on file | 39843 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patterson, Jimmy<br>Address on file | 39844 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 39845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Caudle, Bravlet O.<br>Address on file | 39846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Barrois Adams, Denise<br>Address on file | 39847 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hart, Bobie J.<br>Address on file | 39848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hodge, Henry D.<br>Address on file | 39849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 39850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Melvin R.<br>Address on file | 39851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Clifton H.<br>Address on file | 39852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Johnnie<br>Address on file | 39853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Julia<br>Address on file | 39854 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| John R. Stephens (dec), by and through his widow and next of kin, Sindra Katherine Stephens<br>Address on file | 39855 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chavis, Victoria O<br>Address on file | 39856 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chandler, Jr, Paul B.<br>Address on file | 39857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 39858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, John L.<br>Address on file | 39859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, John F.<br>Address on file | 39860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cellini, Louis<br>Address on file | 39861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoilman, Gloria J<br>Address on file | 39862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, Clarence C.<br>Address on file | 39863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Mattie R.<br>Address on file | 39864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Jimmie<br>Address on file | 39865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butts, Dwight L.<br>Address on file | 39866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaney, Wayne B.<br>Address on file | 39867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Martha B.<br>Address on file | 39868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carnage, Michael B.<br>Address on file | 39869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tony Angelo James (dec), by and through his widow and next of kin, Vickie James<br>Address on file | 39870 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carr-Johnson, Lee A.<br>Address on file | 39871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cargill, James E.<br>Address on file | 39872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrick, Gerald N.<br>Address on file | 39873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Henry P.<br>Address on file | 39874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carver Sr, Leamond L.<br>Address on file | 39875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler, Ruby<br>Address on file | 39876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilmer, Jamie<br>Address on file | 39877 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomkowski, Norman R.<br>Address on file | 39878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cash, Richelieu J.<br>Address on file | 39879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Newman<br>Address on file | 39880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Columbus C.<br>Address on file | 39881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carroll, James E.<br>Address on file | 39882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Lawrence I.<br>Address on file | 39883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Chambers, Richard J.<br>Address on file | 39884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter Sr, Booker T.<br>Address on file | 39885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Curtis M.<br>Address on file | 39886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Melvin L.<br>Address on file | 39887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| George, Tiffani Nicole<br>Address on file | 39888 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, James E.<br>Address on file | 39889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, John A.<br>Address on file | 39890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Champion Sr, Harold C.<br>Address on file | 39891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, George C.<br>Address on file | 39892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Ann<br>Address on file | 39893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Thomisena C.<br>Address on file | 39894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Champion Sr, Bobby L.<br>Address on file | 39895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Zelma I.<br>Address on file | 39896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Charity, Patricia<br>Address on file | 39897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandler, Lee V.<br>Address on file | 39898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boyd, Bardin Farrell<br>Address on file | 39899 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trapp, George T.<br>Address on file | 39900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, James O.<br>Address on file | 39901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holcomb, Audrey R.<br>Address on file | 39902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chaney, Clarence<br>Address on file | 39903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chatman, Noah<br>Address on file | 39904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollins, Clarence F.<br>Address on file | 39905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter, Thomas R.<br>Address on file | 39906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chaney Jr, Courtney C.<br>Address on file | 39907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Roderick Le'Shaun<br>Address on file | 39908 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Washington, Roosevelt<br>Address on file | 39909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chapman, James R.<br>Address on file | 39910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butrim, Charles M.<br>Address on file | 39911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, Carson<br>Address on file | 39912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Carl B.<br>Address on file | 39913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chambers, Wincy<br>Address on file | 39914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chappell, C.L.<br>Address on file | 39915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapple, Myron<br>Address on file | 39916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clary, Casper S.<br>Address on file | 39917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chandler, Floyd W.<br>Address on file | 39918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Raymond R<br>Address on file | 39919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Telisa Lashes<br>Address on file | 39920 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Vernon L.<br>Address on file | 39921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chappell, James L.<br>Address on file | 39922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chavis, Sr, Johnny L.<br>Address on file | 39923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Sonia<br>Address on file | 39924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman Sr, Timothy<br>Address on file | 39925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Willie J.<br>Address on file | 39926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bram J. Ates (dec), by and through his mother and next of kin, Liz Ates<br>Address on file | 39927 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cline, Nicholas<br>Address on file | 39928 | 3/3/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Charles, Ronald A.<br>Address on file | 39929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carter, Rufus E.<br>Address on file | 39930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pedersen, John C.<br>Address on file | 39931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Robert O.<br>Address on file | 39932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Jr, Ninmark<br>Address on file | 39933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Larry V.<br>Address on file | 39934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, McArthur<br>Address on file | 39935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, James W.<br>Address on file | 39936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Charles L.<br>Address on file | 39937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Perry, Jr, Robert L.<br>Address on file | 39938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chase, Charles S.<br>Address on file | 39939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dedeaux, Kysha Marie<br>Address on file | 39940 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Jr, James I.<br>Address on file | 39941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cason, Jr, William A.<br>Address on file | 39942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherry-El, Gloria<br>Address on file | 39943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Church, Marlan A.<br>Address on file | 39944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jacquelin<br>Address on file | 39945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peterson, Robert J.<br>Address on file | 39946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chason, Joe C.<br>Address on file | 39947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooke, Timothy L.<br>Address on file | 39948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity Sr, Kenneth L.<br>Address on file | 39949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Kenneth Scott<br>Address on file | 39950 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Petteway, Louis S.<br>Address on file | 39951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mudd, Brandi Leigh<br>Address on file | 39952 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Phillips, Roy L.<br>Address on file | 39953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Carrie L.<br>Address on file | 39954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Phair, Roger V.<br>Address on file | 39955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cary, Joshua L.<br>Address on file | 39956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chatman, Sr, Willie E.<br>Address on file | 39957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Jr, Booker T.<br>Address on file | 39958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Ezekiel<br>Address on file | 39959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charnock, Harry J.<br>Address on file | 39960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chester, Bruce D.<br>Address on file | 39961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Floyd A.<br>Address on file | 39962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Petteway, Louis<br>Address on file | 39963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips, Harvey H.<br>Address on file | 39964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Jr, Robert E.<br>Address on file | 39965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Louis E.<br>Address on file | 39966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Carter, John R<br>Address on file | 39967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peterkin, Ernest<br>Address on file | 39968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hebden, Charles<br>Address on file | 39969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Chamblee, George L<br>Address on file | 39970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bean, Michael B.<br>Address on file | 39971 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perry, Colbert L.<br>Address on file | 39972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claiborne, Joe E.<br>Address on file | 39973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, James L.<br>Address on file | 39974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry, James F.<br>Address on file | 39975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Kenneth A.<br>Address on file | 39976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, William T.<br>Address on file | 39977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Horace C.<br>Address on file | 39978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloman, Jr, David<br>Address on file | 39979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clark, Cartella M.<br>Address on file | 39980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| TAE INC - 00552606<br>4917 Professional Court, Suite 105<br>Raleigh, NC 27609 | 39981 | 3/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cherry, Frank M.<br>Address on file | 39982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Leon R.<br>Address on file | 39983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christian, Carson L.<br>Address on file | 39984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trent, Larry W.<br>Address on file | 39985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Sr, Michael L.<br>Address on file | 39986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Larry L.<br>Address on file | 39987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheeks Jr, Samuel<br>Address on file | 39988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Jr, Herman O.<br>Address on file | 39989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clampitt, Jr, William T.<br>Address on file | 39990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jeramie Berger (dec), by and through his widow and next of kin, Brittney Cowsar<br>Address on file | 39991 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Opie, Earl L<br>Address on file | 39992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chamblee, Jr, Milton S.<br>Address on file | 39993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Altee M.<br>Address on file | 39994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, John E.<br>Address on file | 39995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Willis M.<br>Address on file | 39996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, William H.<br>Address on file | 39997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Jr., Henry Lee<br>Address on file | 39998 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Audler, Jr., Roy<br>Address on file | 39999 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Lawrence<br>Address on file | 40001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisholm, Jr, Thomas R.<br>Address on file | 40002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, Edward J.<br>Address on file | 40003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhines, George L.<br>Address on file | 40004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chaffin, James M.<br>Address on file | 40005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pace, Jr, James L.<br>Address on file | 40006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewett, Perry<br>Address on file | 40007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clark, James H.<br>Address on file | 40008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephen Miles Ford (dec), by and through his mother and the next of kin, Stacy Ford<br>Address on file | 40009 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Richard W.<br>Address on file | 40010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Samuel O.<br>Address on file | 40011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, Jacqualine Tiera<br>Address on file | 40012 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Jimmie F.<br>Address on file | 40013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reese, Sr, Melvin<br>Address on file | 40014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chamblee, Mary L.<br>Address on file | 40015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holman, Jr, James L.<br>Address on file | 40016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Jr, Coley<br>Address on file | 40017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randall, William E.<br>Address on file | 40018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, James A.<br>Address on file | 40019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clay, Sr, Eugene E.<br>Address on file | 40020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Leslie W.<br>Address on file | 40021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Christopher W.<br>Address on file | 40022 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clingan, James Ray<br>Address on file | 40023 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Totten, Charles D.<br>Address on file | 40024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Myrtle<br>Address on file | 40025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Coats, Jimmie L.<br>Address on file | 40026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhames, Harvey T.<br>Address on file | 40027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliott, Amber<br>Address on file | 40028 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clemm, Randolph G.<br>Address on file | 40029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Sr, Alfred C.<br>Address on file | 40030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Anderson, Mike A.<br>Address on file | 40031 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige, William M.<br>Address on file | 40033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayborne, Jr, William P.<br>Address on file | 40034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chisman, Stafford C.<br>Address on file | 40035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Robert L.<br>Address on file | 40036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Wilson B.<br>Address on file | 40037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paniel, Nick A.<br>Address on file | 40038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Carter, William E.<br>Address on file | 40039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clark, James T.<br>Address on file | 40040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paquette, Leon E.<br>Address on file | 40041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Papa, Jr, Frank<br>Address on file | 40042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Anita D.<br>Address on file | 40043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robert Marcus Snyder (dec), by and through his mother and next of kin, Marci Jo Snyder<br>Address on file | 40044 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coates, Charles E.<br>Address on file | 40045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Copeland, Sr, George A.<br>Address on file | 40046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Clyde<br>Address on file | 40047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Mary Ashly<br>Address on file | 40048 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coppedge, Raymond H.<br>Address on file | 40049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, Sr, Glenn A.<br>Address on file | 40051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr., Homer R.<br>Address on file | 40052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ames, Linda Christeen<br>Address on file | 40053 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coates, Sr, Wilford W.<br>Address on file | 40054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Eula M.<br>Address on file | 40055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyrick, Austin P.<br>Address on file | 40056 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Charity, Larry B.<br>Address on file | 40057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Ralphine<br>Address on file | 40058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Walter<br>Address on file | 40059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayton, Jr, Armstead<br>Address on file | 40060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Jr, Linwood<br>Address on file | 40061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DePriest, Mary Jane<br>Address on file | 40062 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruce Gahring (dec), by and through his window and next of kin, Valeri Gahring<br>Address on file | 40063 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paul D. Fayard, Jr. (dec), by and through his father and next of kin, Paul D. Fayard, Sr.<br>Address on file | 40064 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Margine R.<br>Address on file | 40066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Earl, Carol C.<br>Address on file | 40067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Allen, Samuel L.<br>Address on file | 40068 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Earnest, David J.<br>Address on file | 40069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Emmerson, Danielle Lantrease<br>Address on file | 40071 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corey, Roberta L.<br>Address on file | 40072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coates, Sr, Carl<br>Address on file | 40073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Palmer, Kimberlee M.<br>Address on file | 40074 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Paul<br>Address on file | 40075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cornish, Evelyn<br>Address on file | 40076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Sr, Carroll L.<br>Address on file | 40077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connelly, III, John G.<br>Address on file | 40078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dick, George Wayne<br>Address on file | 40079 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Willis, George H.<br>Address on file | 40080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willis, Harold F.<br>Address on file | 40081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robert Brian Williams (dec), by and through his father and next of kin, Robert W. Williams<br>Address on file | 40082 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 40083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, James H.<br>Address on file | 40084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willoughby, Howard R.<br>Address on file | 40085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Norman A.<br>Address on file | 40086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Jake R.<br>Address on file | 40087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Costanza, Carlo<br>Address on file | 40088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willoughby, Thomas Clifton<br>Address on file | 40090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Albert C.<br>Address on file | 40091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parson, James O.<br>Address on file | 40092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charity, Roger E.<br>Address on file | 40093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watties, Albert L.<br>Address on file | 40094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wills, Sheldon<br>Address on file | 40095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Julian R.<br>Address on file | 40096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Butler, Frederick L.<br>Address on file | 40098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pauley, Robert T.<br>Address on file | 40099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, Waverly A.<br>Address on file | 40100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holiday, Al T.<br>Address on file | 40101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| True, Frank J.<br>Address on file | 40102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggs, Willis R.<br>Address on file | 40103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jeremia Rhett Haller (dec), by and through his father and next of kin, John Haller<br>Address on file | 40104 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chapman, Sr, James A.<br>Address on file | 40105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 40106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Gerald C.<br>Address on file | 40108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wortham, Jr, Doyle H.<br>Address on file | 40109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hobbs, Charlie C.<br>Address on file | 40110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheek, James E.<br>Address on file | 40111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Ted W.<br>Address on file | 40112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colligan, James W.<br>Address on file | 40113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trussell, Michael H.<br>Address on file | 40114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butler Sr, John<br>Address on file | 40115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cherry Sr, Vanderbill<br>Address on file | 40116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Sr, Albert W.<br>Address on file | 40117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Yvonne C.<br>Address on file | 40118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| True, Darlene<br>Address on file | 40119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Allen T.<br>Address on file | 40120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Buddie T.<br>Address on file | 40121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claiborne, Sr, Lawrence G.<br>Address on file | 40122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tye, Mary F.<br>Address on file | 40123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Bonnie G.<br>Address on file | 40124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Burrow, Everett H.<br>Address on file | 40125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connaghan, Robert C.<br>Address on file | 40126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Butts, James W.<br>Address on file | 40127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kight, Zula B.<br>Address on file | 40128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harvey, Jr, Alan L.<br>Address on file | 40129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Buttion, Shirley J.<br>Address on file | 40130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Louis E.<br>Address on file | 40131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cotton, Elbert<br>Address on file | 40132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Jr, Marshall F.<br>Address on file | 40134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tune, John<br>Address on file | 40135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jr Cherry, William<br>Address on file | 40137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carney, Sr, Lonnie<br>Address on file | 40138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Byrd, Arthur L.<br>Address on file | 40139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Michael Wayne Norwood (dec), by and through his mother and next of kin, Vonda Norwood<br>Address on file | 40140 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Alvin F.<br>Address on file | 40141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coward, Sampson G.<br>Address on file | 40142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cherry, Carlton H.<br>Address on file | 40143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chitwood, Lannie M.<br>Address on file | 40144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Chenowith, Charles L.<br>Address on file | 40145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr, Clarence<br>Address on file | 40146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Donald<br>Address on file | 40148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Katie V.<br>Address on file | 40149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Lionel A.<br>Address on file | 40150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trembly, Marjorie L.<br>Address on file | 40151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cole, Carolyn J.<br>Address on file | 40152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Mary R.<br>Address on file | 40153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pawlikowski, Elizabeth<br>Address on file | 40154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clark, Sr, Earl M.<br>Address on file | 40155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Patricia A.<br>Address on file | 40156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Byrd, Jr, Hudson L.<br>Address on file | 40157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Torrence, Jr, Samuel<br>Address on file | 40158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Christian, Jr, John E.<br>Address on file | 40159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNew, Patsy J.<br>Address on file | 40160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waggle, Billie Jean<br>Address on file | 40161 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cook Jr, Willie<br>Address on file | 40162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Alexander<br>Address on file | 40163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, William H.<br>Address on file | 40164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Sr, Theodore R.<br>Address on file | 40165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Breland, Kristen L.<br>Address on file | 40166 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyson, Janette L.<br>Address on file | 40167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiley, Edward R.<br>Address on file | 40168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooke, Ronald L.<br>Address on file | 40169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke, Sr, Lencar W.<br>Address on file | 40170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Sr, Junius M.<br>Address on file | 40171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trafton, Junious O.<br>Address on file | 40172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clifton, Sr, Robert C.<br>Address on file | 40173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Darian Marquiel<br>Address on file | 40174 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clark, Gary A.<br>Address on file | 40175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kevin Matthew Ables (dec), by and through his mother and next of kin, Judy Ables<br>Address on file | 40176 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conaway, Sr, George H.<br>Address on file | 40177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cobb, Elmer Ray<br>Address on file | 40178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claud, Roland E.<br>Address on file | 40179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Clayborne, Marshall<br>Address on file | 40180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaughan, Michael L.<br>Address on file | 40181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craig, Sr, Thomas L.<br>Address on file | 40182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townsend, Joseph H.<br>Address on file | 40183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 40184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Jessica Nicole<br>Address on file | 40185 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cain, Jr, Edward C.<br>Address on file | 40186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Yvonne D.<br>Address on file | 40187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooker, Alfred<br>Address on file | 40188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Jr, Alexander<br>Address on file | 40189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Carrithers, Jr, Charles A.<br>Address on file | 40190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Billie Jo<br>Address on file | 40191 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coates, Robert L.<br>Address on file | 40192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Briggs, Christina Dawn<br>Address on file | 40193 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Traynham, Gilbert<br>Address on file | 40194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coates, Melvin J.<br>Address on file | 40195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Jr, Clarence<br>Address on file | 40196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trotta, James A.<br>Address on file | 40197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winborne, Lafayette<br>Address on file | 40198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Jr, Aron<br>Address on file | 40199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sivils, Robert R.<br>Address on file | 40200 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carr, Sr., Howard L.<br>Address on file | 40201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkles, Nadine R.<br>Address on file | 40202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Charity, James<br>Address on file | 40203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Carter, Earl L.<br>Address on file | 40204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torain, Nelvin L.<br>Address on file | 40205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winship Jr, Ronald B.<br>Address on file | 40206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cartwright, William M.<br>Address on file | 40207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Castronova, Donald V<br>Address on file | 40208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cave, Frederick C.<br>Address on file | 40209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloman, Johnny H.<br>Address on file | 40210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, William A.<br>Address on file | 40211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turpin, Jr, Wesley<br>Address on file | 40212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contee, Andrew S.<br>Address on file | 40213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, James A.<br>Address on file | 40214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Jr, Ralph<br>Address on file | 40215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Jr, Mickey<br>Address on file | 40216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, James N.<br>Address on file | 40219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crehan, Jr, Daniel P.<br>Address on file | 40220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fortner, Benjamin Shane<br>Address on file | 40221 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Thomas J.<br>Address on file | 40222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Derek Mical Brown (dec), by and through his sister and next kin, Michelle Lynn Brown<br>Address on file | 40224 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, William P.<br>Address on file | 40225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Compton, Hubert L.<br>Address on file | 40226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, William W.<br>Address on file | 40227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, William D.<br>Address on file | 40228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hale, Christopher Tyrone<br>Address on file | 40229 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tyler, Sr, Lawrence O.<br>Address on file | 40230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, Larry N.<br>Address on file | 40231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trent, Jr, Lewis R.<br>Address on file | 40232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dallas, Jeffrey D.<br>Address on file | 40233 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Trafton, Woody R.<br>Address on file | 40234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, Betty J.<br>Address on file | 40235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wofford, Jeffrey W.<br>Address on file | 40236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Valentine, Mary A.<br>Address on file | 40237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Robert M.<br>Address on file | 40238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Frank G.<br>Address on file | 40239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Combs, Willis<br>Address on file | 40240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trumble, Sr, Ernest<br>Address on file | 40241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wojtas, Patricia A.<br>Address on file | 40242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crisafulli, Evelyn<br>Address on file | 40244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Melvin C.<br>Address on file | 40245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peaks, James R.<br>Address on file | 40246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| M.L. Fort, II (dec), by and through his widow and next of kin, Andrea Garth-Forth<br>Address on file | 40247 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolfrey, Walter L.<br>Address on file | 40248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Comegys, Robert L.<br>Address on file | 40249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brownlee, Donna M.<br>Address on file | 40250 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Raymond A.<br>Address on file | 40251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Womack, Sanford<br>Address on file | 40252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Woodrow<br>Address on file | 40253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payne, Eddie C.<br>Address on file | 40254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Elvin L.<br>Address on file | 40255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodard, John S.<br>Address on file | 40256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Payne, Jr, William M.<br>Address on file | 40257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyson, Willie L.<br>Address on file | 40258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooley, Sr, Samuel E.<br>Address on file | 40259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Howard M.<br>Address on file | 40260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Truslow, Darlene<br>Address on file | 40261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Sr., Myron D.<br>Address on file | 40262 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winston, Pearlie M.<br>Address on file | 40263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Melvin L.<br>Address on file | 40264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cross, Geraldine<br>Address on file | 40265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooper, James N.<br>Address on file | 40266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bye, Joe F<br>Address on file | 40267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Triplett, Jimmie<br>Address on file | 40268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vice, Jack<br>Address on file | 40269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holcombe, Allen G.<br>Address on file | 40270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Payne, John D.<br>Address on file | 40271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Sr., Jeffrey Eugene<br>Address on file | 40273 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Truszkowski, Aloysius W.<br>Address on file | 40274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Payne, Sherman E.<br>Address on file | 40275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crosby, Dorothy<br>Address on file | 40276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tunstall, Olanda R.<br>Address on file | 40277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Alton T.<br>Address on file | 40278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Passaro, Simona E.<br>Address on file | 40279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Joseph<br>Address on file | 40280 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norman Daniel Noble, Jr. (dec), by and through his widow and next of kin, Laura L. Noble<br>Address on file | 40281 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooper, Anthony J.<br>Address on file | 40282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Upton, Jr, Lonnie M.<br>Address on file | 40283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peacock, James E.<br>Address on file | 40284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Upshur, Betsy<br>Address on file | 40285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cotton, Lemuel E.<br>Address on file | 40287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connor, Richard E.<br>Address on file | 40288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Combs, Norman R.<br>Address on file | 40289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Jessie<br>Address on file | 40291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nicholas Joseph Necaise (dec), by and through his mother and next of kin, Geraldine H. Necaise<br>Address on file | 40292 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peele, Walter L.<br>Address on file | 40293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cosner, Sr, Robert A.<br>Address on file | 40294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Clasing, Bernard F.<br>Address on file | 40295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cross, Willie O.<br>Address on file | 40296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Rufus D.<br>Address on file | 40297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholas Slade Anderson (dec), by and through his mother and next of kin, Cammie B. Anderson<br>Address on file | 40298 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cooke, Bernard E.<br>Address on file | 40299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Winfred E.<br>Address on file | 40301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Sr, Horace B.<br>Address on file | 40302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Jr, Charles N.<br>Address on file | 40305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jo S. Morgan (dec), by and through her daughter and next of kin, Constance Morgan<br>Address on file | 40306 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edwards, Windsor R.<br>Address on file | 40307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crusse, William F.<br>Address on file | 40308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Roderick A.<br>Address on file | 40309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Calvin<br>Address on file | 40310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holman, Wiley L.<br>Address on file | 40311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Collins, Gerald L.<br>Address on file | 40312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Clapp, Sr, Henry L.<br>Address on file | 40313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Walter J.<br>Address on file | 40314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Dorothy<br>Address on file | 40315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyson, Albert L.<br>Address on file | 40316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutherlin, Sr, George A.<br>Address on file | 40317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Joseph Carl<br>Address on file | 40318 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hinnant, Alvin E.<br>Address on file | 40319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr, Earnest E.<br>Address on file | 40320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins Sr, Curtis G.<br>Address on file | 40321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turlington, Charles E.<br>Address on file | 40322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Norman D.<br>Address on file | 40323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr., Robert A.<br>Address on file | 40324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 40325 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Crudup, Ella M.<br>Address on file | 40326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Sr, John R.<br>Address on file | 40327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Howard<br>Address on file | 40328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 40329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr, Willis<br>Address on file | 40331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooper, Norman L.<br>Address on file | 40332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hord, Stanley R.<br>Address on file | 40333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cockrell, Claudetta A.<br>Address on file | 40334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, Clarence E.<br>Address on file | 40335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crumpler, Minnie G.<br>Address on file | 40336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Chapman, Sr, Lawrence E.<br>Address on file | 40337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Larry<br>Address on file | 40338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, David L.<br>Address on file | 40339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Connelly, Donald R.<br>Address on file | 40340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellsworth, Willis A.<br>Address on file | 40342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, James O.<br>Address on file | 40343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Simon<br>Address on file | 40344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hruz, William E.<br>Address on file | 40345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewett, Sr, Alvin L.<br>Address on file | 40346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crump, Sr, Dennis M.<br>Address on file | 40347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughn, Donald C.<br>Address on file | 40348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Herbert P.<br>Address on file | 40349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Totten, Bernice F.<br>Address on file | 40351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Skeens, Daniel<br>Address on file | 40352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paylor, Ida<br>Address on file | 40353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Collins, Waverly C.<br>Address on file | 40354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crutchfield, Ernest<br>Address on file | 40355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, Lucy B.<br>Address on file | 40356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Thaddeus L.<br>Address on file | 40357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Jr., Alvester<br>Address on file | 40358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cumbo, Dwight D.<br>Address on file | 40359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peace, Helen E.<br>Address on file | 40360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Edgar M.<br>Address on file | 40361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Underwood, George D.<br>Address on file | 40362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Willie<br>Address on file | 40363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unglesbee, Steven B.<br>Address on file | 40364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Collins, Raymond D.<br>Address on file | 40365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Amos L.<br>Address on file | 40366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Sr, Andrew J.<br>Address on file | 40367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connor, Rhoda<br>Address on file | 40368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Viars, Armonda C.<br>Address on file | 40369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann, Sr, Andre M.<br>Address on file | 40370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Samuel E.<br>Address on file | 40371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Turner, Alvin W.<br>Address on file | 40372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pate, Jr, William H.<br>Address on file | 40373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Perean K.<br>Address on file | 40374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| John Milton Haller, II (dec), by and through his father and next of kin, John Haller<br>Address on file | 40375 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Valentine, Larry M.<br>Address on file | 40376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cook, Johnny L.<br>Address on file | 40377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Anenias<br>Address on file | 40378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowan, Verenia A.<br>Address on file | 40379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyson, Sr, Winston A.<br>Address on file | 40380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Charles E.<br>Address on file | 40381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curbeam, James M.<br>Address on file | 40382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Delano R.<br>Address on file | 40383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Henry<br>Address on file | 40384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Valentine, William L.<br>Address on file | 40385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann, Brinston E.<br>Address on file | 40386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Conner, Stanley F.<br>Address on file | 40387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Wilbert C.<br>Address on file | 40388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Willie S.<br>Address on file | 40389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayton, Robert L.<br>Address on file | 40390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Mickey<br>Address on file | 40391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland III, Roland<br>Address on file | 40392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbitt, Salmon J.<br>Address on file | 40393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheatham, Sr, Melvin L.<br>Address on file | 40394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Kenneth V.<br>Address on file | 40395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Costin, Rudolph W.<br>Address on file | 40396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, John P.<br>Address on file | 40397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, Pearson<br>Address on file | 40398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Vivian O.<br>Address on file | 40399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daggs, Dennis E.<br>Address on file | 40400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland Sr, Joseph H<br>Address on file | 40401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Vernell B.<br>Address on file | 40402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cheek, Jr., Robert L.<br>Address on file | 40403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vanstory, Lawrence<br>Address on file | 40404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Nowell C.<br>Address on file | 40405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooper, Dwight W.<br>Address on file | 40406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vawter, Walter E.<br>Address on file | 40407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paschall, William R.<br>Address on file | 40408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Angelo<br>Address on file | 40409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook Jr, Nathan W.<br>Address on file | 40410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skeete, Keith N<br>Address on file | 40411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Luther<br>Address on file | 40412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wooten, Effie M.<br>Address on file | 40413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Conrad, Sr, Wayne S.<br>Address on file | 40414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 40415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, Cornell<br>Address on file | 40416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaughn, Roy L.<br>Address on file | 40417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Linwood, Cherry E.<br>Address on file | 40418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debnam, Jr, Cleophia<br>Address on file | 40419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeBraux, Therman E.<br>Address on file | 40420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coppedge, George E.<br>Address on file | 40421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Sr, Hollis H.<br>Address on file | 40422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corbin, Wayne G.<br>Address on file | 40423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corbin, Sr, Charles E.<br>Address on file | 40424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Ann<br>Address on file | 40425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paschall, Jesse O.<br>Address on file | 40426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wingate, Anna R.<br>Address on file | 40427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Corey, Jr, Harold R.<br>Address on file | 40428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Anna<br>Address on file | 40429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Jr, Harry C.<br>Address on file | 40430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debreaux, Salone<br>Address on file | 40431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Sr, James L.<br>Address on file | 40432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Willard C.<br>Address on file | 40433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Alvin S.<br>Address on file | 40434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Andrew L.<br>Address on file | 40435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Deere, Emily<br>Address on file | 40436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vines, Alston<br>Address on file | 40437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Annette<br>Address on file | 40438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Sara H.<br>Address on file | 40439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Annie F.<br>Address on file | 40440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Larry M.<br>Address on file | 40441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Mary E.<br>Address on file | 40442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Robert L.<br>Address on file | 40443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deuell, Roy M.<br>Address on file | 40444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Larry D.<br>Address on file | 40445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vencill, Alma J.<br>Address on file | 40446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corley, Annie R.<br>Address on file | 40447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Clinton L.<br>Address on file | 40448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Archie<br>Address on file | 40449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Andrew L.<br>Address on file | 40450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Anthony E.<br>Address on file | 40451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Robert F.<br>Address on file | 40452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waff, David M.<br>Address on file | 40453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hemphill, Anthony L.<br>Address on file | 40454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paylor, Jesse<br>Address on file | 40455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Downing, Sr, Anthony L.<br>Address on file | 40456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, Lawrence<br>Address on file | 40457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pallette, Sr, George W.<br>Address on file | 40458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Anthony N.<br>Address on file | 40459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Molly<br>Address on file | 40460 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Hall, Sr, Anthony T.<br>Address on file | 40461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Jr, Robert W.<br>Address on file | 40462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waggoner, Freddy G.<br>Address on file | 40463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Shirley W.<br>Address on file | 40464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Martin P.<br>Address on file | 40465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rascoe, Charlie C.<br>Address on file | 40466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Anthony R.<br>Address on file | 40467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cornell, Jr, Frederick A.<br>Address on file | 40468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Anthony M.<br>Address on file | 40469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr, Arcelious<br>Address on file | 40470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Raymond L.<br>Address on file | 40471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Jr, Raymond J.<br>Address on file | 40472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Andrew, Reynolds J.<br>Address on file | 40473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Luther J.<br>Address on file | 40474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, Sidney M.<br>Address on file | 40475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Philpot, George<br>Address on file | 40476 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wade, Alfred E.<br>Address on file | 40477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dew, Arlander<br>Address on file | 40478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hagwood, Archie<br>Address on file | 40479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilson, Sr, Archie<br>Address on file | 40480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wade, Albert<br>Address on file | 40481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dews, Charles<br>Address on file | 40482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wainwright, Joyce R<br>Address on file | 40483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Arlinda<br>Address on file | 40484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Arlis E.<br>Address on file | 40485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vickery, Arry J.<br>Address on file | 40486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Outlaw, Oscar L.<br>Address on file | 40487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vass, Arnold C.<br>Address on file | 40488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hazelwood, Armidd L.<br>Address on file | 40489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Sr, Curtis M.<br>Address on file | 40490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cosom, Cleveland G.<br>Address on file | 40491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cottemond, Cloyd D.<br>Address on file | 40492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parks, Sr, James L.<br>Address on file | 40493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cotton, James P.<br>Address on file | 40494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cotton Sr, Hillary W.<br>Address on file | 40495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coston Sr, James E.<br>Address on file | 40496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parlette, Sr, James P.<br>Address on file | 40497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patton, Darrell<br>Address on file | 40498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eason, Aroy L.<br>Address on file | 40499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chase, William V.<br>Address on file | 40500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, Larry D.<br>Address on file | 40501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Burton W.<br>Address on file | 40502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Junius<br>Address on file | 40503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patrick, Sr, Donald L.<br>Address on file | 40504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paxton, Welton D.<br>Address on file | 40505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Jr, Roger<br>Address on file | 40506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, William R.<br>Address on file | 40507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peace, Anthony<br>Address on file | 40508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Council, Ora M.<br>Address on file | 40509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Council, Julius L.<br>Address on file | 40510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, David O.<br>Address on file | 40511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hamlin, Sr, Arish L.<br>Address on file | 40512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Toliver, Arthur E.<br>Address on file | 40513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Connie L.<br>Address on file | 40514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Waylan R.<br>Address on file | 40515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Jr, Arthur<br>Address on file | 40516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Arthur H.<br>Address on file | 40517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Arthur L.<br>Address on file | 40518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Outlaw, Zolly A.<br>Address on file | 40519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pendleton, Shirley<br>Address on file | 40520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, James G.<br>Address on file | 40521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Arthur<br>Address on file | 40522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Sr., William H.<br>Address on file | 40523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parks, Willie R.<br>Address on file | 40524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paschall, Lillie C.<br>Address on file | 40525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waldroup, James E.<br>Address on file | 40526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jr, Almer C.<br>Address on file | 40527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holtz, Jr, Arthur L.<br>Address on file | 40528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Godfrey, Arthur R.<br>Address on file | 40529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gaskins, Atlas L.<br>Address on file | 40530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cheseman, Robert E.<br>Address on file | 40531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Kermit<br>Address on file | 40532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pauley, Lawrence G.<br>Address on file | 40533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, John L.<br>Address on file | 40534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Lorine<br>Address on file | 40535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Peede, Carlton E.<br>Address on file | 40536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vines, Clara A.<br>Address on file | 40537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walton, Roy L.<br>Address on file | 40538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Ernest<br>Address on file | 40539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Melvin<br>Address on file | 40540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearmon, Anthony E.<br>Address on file | 40541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walden, Alvester<br>Address on file | 40542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tynch, Aubrey D.<br>Address on file | 40543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forbes, Barry G.<br>Address on file | 40544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patrick, Irving<br>Address on file | 40545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wardrick, Archie<br>Address on file | 40546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Francis, Aubrey T.<br>Address on file | 40547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wake, Ruby M.<br>Address on file | 40548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ervin, Benjamin F.<br>Address on file | 40549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wainwright, Sr, Raymond N.<br>Address on file | 40550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Audrey<br>Address on file | 40551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vincent, Therman<br>Address on file | 40552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payne-White, Richard<br>Address on file | 40553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Morris L.<br>Address on file | 40554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, James F.<br>Address on file | 40555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waddles, Daniel<br>Address on file | 40556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waller-Scott, Gloria<br>Address on file | 40557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Lawrence<br>Address on file | 40558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Willie S.<br>Address on file | 40559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Toomey, Jr, George W.<br>Address on file | 40560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Elizabeth A.<br>Address on file | 40561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Covington, Helen N.<br>Address on file | 40562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wade, David R.<br>Address on file | 40563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Covington, Jadie S.<br>Address on file | 40564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Covington, James A.<br>Address on file | 40565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cowan, Edward J.<br>Address on file | 40566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cowan, James M.<br>Address on file | 40567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Couplin, Patricia J.<br>Address on file | 40568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cowling, Sr, Darnell L.<br>Address on file | 40569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Charles R<br>Address on file | 40570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, McEll<br>Address on file | 40571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Charles S.<br>Address on file | 40572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Edward A<br>Address on file | 40573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cypress, Melvin K.<br>Address on file | 40574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Jr, Nathaniel<br>Address on file | 40575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Sr, Raymond L.<br>Address on file | 40576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Sr, Rudolph<br>Address on file | 40577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crockett Jr., Charles H.<br>Address on file | 40578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, James E<br>Address on file | 40579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Council, Jr, King H.<br>Address on file | 40580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talley, Edward R<br>Address on file | 40581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, James H.<br>Address on file | 40582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Sr, Gene H.<br>Address on file | 40583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cox, Ronald<br>Address on file | 40584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Clayton, Haywood<br>Address on file | 40585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, William T.<br>Address on file | 40586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Robie L.<br>Address on file | 40587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Leroy W.<br>Address on file | 40588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Daniker, Joseph M.<br>Address on file | 40589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warnick, Hubert M.<br>Address on file | 40590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Joseph<br>Address on file | 40591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Royall B.<br>Address on file | 40592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Lizzie<br>Address on file | 40593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Pearl O.<br>Address on file | 40594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Paul G.<br>Address on file | 40595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wancowicz, Leon A.<br>Address on file | 40596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Sr, Leroy<br>Address on file | 40597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, James E.<br>Address on file | 40598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Jr, Howard<br>Address on file | 40599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Gretchen<br>Address on file | 40600 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wallace, Manley P.<br>Address on file | 40601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cole, Raymond<br>Address on file | 40602 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Boston, John<br>Address on file | 40603 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walters, Jr, John S.<br>Address on file | 40604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waterfield, Jr, Ray L.<br>Address on file | 40605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Melvin<br>Address on file | 40606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Connell, III, William B.<br>Address on file | 40607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Leroy<br>Address on file | 40608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warden, Sr, John D.<br>Address on file | 40609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Jr, Eddie<br>Address on file | 40610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, Melvin<br>Address on file | 40611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ward, Paul H.<br>Address on file | 40612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Detroit C.<br>Address on file | 40613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Jack O.<br>Address on file | 40614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paniel, Willie L.<br>Address on file | 40615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Suggs, Willie L.<br>Address on file | 40616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wester, Willie I.<br>Address on file | 40617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Sr, Willie D.<br>Address on file | 40618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Jr., Willie C.<br>Address on file | 40619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Sr, William R.<br>Address on file | 40620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pritt, Sr., William R.<br>Address on file | 40621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Klapka, William L.<br>Address on file | 40622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Sr, William H.<br>Address on file | 40623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William H.<br>Address on file | 40624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Small, William F.<br>Address on file | 40625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Palmer, Jr, William E.<br>Address on file | 40626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, William A.<br>Address on file | 40627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Tyrone H.<br>Address on file | 40628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Solomon J.<br>Address on file | 40629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Dwight W.<br>Address on file | 40630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webb, James N.<br>Address on file | 40631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wedington, Elnora<br>Address on file | 40632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wesson, Sr, Thomas R.<br>Address on file | 40633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weiderhold, Gary E.<br>Address on file | 40634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Welch, Bill L.<br>Address on file | 40635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waters, Jr, Tom G.<br>Address on file | 40636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Samuel A.<br>Address on file | 40637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| West, Raymond<br>Address on file | 40638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Catherine<br>Address on file | 40639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weisenborn, Kenneth R.<br>Address on file | 40640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, John T.<br>Address on file | 40641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, Marvin Lewis<br>Address on file | 40642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Ronald M.<br>Address on file | 40643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wertz, Harold T.<br>Address on file | 40644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wheatley, Gerald G.<br>Address on file | 40645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Upholzer, Edwin<br>Address on file | 40646 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wedington, Samuel L.<br>Address on file | 40647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Bruce M.<br>Address on file | 40648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickens, Moses D.<br>Address on file | 40649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Harold L.<br>Address on file | 40650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitaker, Raymond<br>Address on file | 40651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Elton I.<br>Address on file | 40652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Chapman, Bert L.<br>Address on file | 40653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Sherman<br>Address on file | 40654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Racy E.<br>Address on file | 40655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| William Anthony Mitchell (dec), by and through his daughter and next of kin, Felicia Leonard<br>Address on file | 40656 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chisman, Sr., Clarence L.<br>Address on file | 40657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Coleman-Bey, Ronald T.<br>Address on file | 40658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Plummer<br>Address on file | 40659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whipp, Joseph F.<br>Address on file | 40660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Webster, William E.<br>Address on file | 40661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 40662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cooper, Sr, Percy J.<br>Address on file | 40663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 40664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard, Richard W.<br>Address on file | 40665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Sr., Raymond T.<br>Address on file | 40666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Ceaphas J.<br>Address on file | 40667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 40668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke Sr, William L.<br>Address on file | 40669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Samuel<br>Address on file | 40670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Phillips Sr, Jimmy R.<br>Address on file | 40671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Melvin L.<br>Address on file | 40672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooke, Deborah L.<br>Address on file | 40673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliaferro, Sr, Norman M.<br>Address on file | 40674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cooke, Ethel L.<br>Address on file | 40675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Jr., Ezekiel C.<br>Address on file | 40676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wertz, Jr., Isaac<br>Address on file | 40677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Dennis K.<br>Address on file | 40678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Sr, Theodore R.<br>Address on file | 40679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cook, Laura Y.<br>Address on file | 40680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Hollis C.<br>Address on file | 40681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cook, Thomas G.<br>Address on file | 40682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooney, Lorraine M.<br>Address on file | 40683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, George I.<br>Address on file | 40684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cooper, Melvin<br>Address on file | 40685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craig, James E.<br>Address on file | 40686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggs, Sim L.<br>Address on file | 40687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coleman, Jr, George T.<br>Address on file | 40688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Wilbur C.<br>Address on file | 40689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawford, Eula T.<br>Address on file | 40690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Joe L.<br>Address on file | 40691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Leon<br>Address on file | 40692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Peter F.<br>Address on file | 40693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copeland, Jr, Ervin<br>Address on file | 40694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Richard M.<br>Address on file | 40695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cooper, III, Reuben N.<br>Address on file | 40696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Copeland, Sr., Joe E.<br>Address on file | 40697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Copeland, Sr., Robert L.<br>Address on file | 40698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Coppedge, Edward<br>Address on file | 40699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Barbara L.<br>Address on file | 40700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craig, Vernon R.<br>Address on file | 40701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 40702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corey, Keith L.<br>Address on file | 40703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Allen<br>Address on file | 40704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cossentino, William C.<br>Address on file | 40705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbin, Jr., Louis L.<br>Address on file | 40706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Council, Walter L.<br>Address on file | 40707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lafevers, William T.<br>Address on file | 40708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coward, Carrol L.<br>Address on file | 40709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cox, Jr, Charles S.<br>Address on file | 40710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cox, Danny<br>Address on file | 40711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, Margaret<br>Address on file | 40712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cox, Percy<br>Address on file | 40713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Craddock, Monroe H.<br>Address on file | 40714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Craft, James E.<br>Address on file | 40715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Craft, Johnny R.<br>Address on file | 40716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delfino, Daniel D.<br>Address on file | 40717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig, William E.<br>Address on file | 40718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Sr, Leon T.<br>Address on file | 40719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drzewiecki, Kathlene<br>Address on file | 40720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crandell, Willie J.<br>Address on file | 40721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cravens, Faith M<br>Address on file | 40722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sumner, Zeb<br>Address on file | 40723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig, James W.<br>Address on file | 40724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weber, John C.<br>Address on file | 40725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Douglas L.<br>Address on file | 40726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Garland R.<br>Address on file | 40727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tackett, Danny C.<br>Address on file | 40728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Jr., Charles E.<br>Address on file | 40729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliot, Larry D.<br>Address on file | 40730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowell, Wallace E<br>Address on file | 40731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Craig, Gary W.<br>Address on file | 40732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Credle, Michael S.<br>Address on file | 40733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Copeland, Sr, Marvin<br>Address on file | 40734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley, Robert E.<br>Address on file | 40735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley Sr, Carlton J.<br>Address on file | 40736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crawley, Sr, Leon L.<br>Address on file | 40737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Frizell T.<br>Address on file | 40738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Credle, Ralph<br>Address on file | 40739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley Jr, Roosevelt E.<br>Address on file | 40740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dorssett, Hew L.<br>Address on file | 40741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creef, Jr, Doss W.<br>Address on file | 40742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Creek, Marsha E.<br>Address on file | 40743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crawley, Russell L.<br>Address on file | 40744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowell, Sr, Richard L.<br>Address on file | 40745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denny, Evelyn L.<br>Address on file | 40746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crewe, Robert A.<br>Address on file | 40747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dowdy, Ronald<br>Address on file | 40748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crigger, John L.<br>Address on file | 40749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crist, Charles L.<br>Address on file | 40750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Clyde S.<br>Address on file | 40751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Crisafulli, Sr, Joseph<br>Address on file | 40752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crudup, James R.<br>Address on file | 40753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croaker, Sr, George A.<br>Address on file | 40754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DeShazo, Vernell T.<br>Address on file | 40755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Norris M.<br>Address on file | 40756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crocker, Billy D.<br>Address on file | 40757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker, James A.<br>Address on file | 40758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crocker Sr, Linwood J.<br>Address on file | 40759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Critzer, Sr., Frank E.<br>Address on file | 40760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crook, James<br>Address on file | 40761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowl, Mina B.<br>Address on file | 40762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cross, Thomas T.<br>Address on file | 40763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Willie M.<br>Address on file | 40764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crotts, Beverly A.<br>Address on file | 40765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cross, Thomas<br>Address on file | 40766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crotts, Sr, Douglas W.<br>Address on file | 40767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curry, Wayne L.<br>Address on file | 40768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowell, Jr, Fletcher<br>Address on file | 40769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crowell, Sr, Raymond<br>Address on file | 40770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Westfall, Robin F.<br>Address on file | 40771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Jr, Cornelius<br>Address on file | 40772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Herman L.<br>Address on file | 40773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stevenson, Mary L.<br>Address on file | 40774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crouse, Helen C.<br>Address on file | 40775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crowe, Sonya B.<br>Address on file | 40776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spencer, Willie E.<br>Address on file | 40777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Dorothy L.<br>Address on file | 40778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Curtis, Granville<br>Address on file | 40779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Willis, Ferdinand C.<br>Address on file | 40780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Demetrius E.<br>Address on file | 40781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crumbacker Jr, Harry R.<br>Address on file | 40782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringfield, Ira D.<br>Address on file | 40783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crum, Joseph R.<br>Address on file | 40784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Crumpler, Bobby G.<br>Address on file | 40785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumpler, Vernon L.<br>Address on file | 40786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crumpler, Vernon L.<br>Address on file | 40787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crush, Jr, Robert G.<br>Address on file | 40788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, James Calvert<br>Address on file | 40789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Wallace D.<br>Address on file | 40790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Crutchfield, John W.<br>Address on file | 40791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Willie B.<br>Address on file | 40792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cruz-Lopez, Hector M.<br>Address on file | 40793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cuddy, Jackie F.<br>Address on file | 40794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Cuffee, Ernest J.<br>Address on file | 40795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Cullum, Sr, Walter<br>Address on file | 40796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warrington, Adrian M.<br>Address on file | 40797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Crum, Edward E.<br>Address on file | 40798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Jr, William L.<br>Address on file | 40799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Reginald V.<br>Address on file | 40800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dillard, Jr, Samuel<br>Address on file | 40801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr, Willie B.<br>Address on file | 40802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Curtis, Dwight C.<br>Address on file | 40803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dashiell, Elizabeth<br>Address on file | 40804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Willie A.<br>Address on file | 40805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daughtrey Sr., Robin<br>Address on file | 40806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daughtrey, Thomas F.<br>Address on file | 40807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daukzsewicz, Stanley E.<br>Address on file | 40808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Danchise, John R.<br>Address on file | 40809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Melvin A.<br>Address on file | 40810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Curtis, James<br>Address on file | 40811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davenport, Brenda S.<br>Address on file | 40812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wills, Evelyn L.<br>Address on file | 40813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davenport, Sr, Earl B.<br>Address on file | 40814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parrish, Reuben L.<br>Address on file | 40815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dalton, Esther E.<br>Address on file | 40816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Davenport, Sr., Earl T.<br>Address on file | 40817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Karl M.<br>Address on file | 40818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Jr, Otis<br>Address on file | 40819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| David, Robert<br>Address on file | 40820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Herbert T.<br>Address on file | 40821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Benjamin B.<br>Address on file | 40822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Curtis, Sr., Ronald R.<br>Address on file | 40823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Elberta E.<br>Address on file | 40824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Bertha L.<br>Address on file | 40825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniel, Nelson R.<br>Address on file | 40826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Charles R.<br>Address on file | 40827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wegner, David A.<br>Address on file | 40828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Clarence T.<br>Address on file | 40829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Al H.<br>Address on file | 40830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Siegel, Phyllis<br>Address on file | 40831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Sr, Charles W.<br>Address on file | 40832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Clinton R.<br>Address on file | 40833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, David R.<br>Address on file | 40834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davenport, Joseph W.<br>Address on file | 40835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Jr, William H.<br>Address on file | 40836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dandridge, Jr, Frank E.<br>Address on file | 40837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Donald M.<br>Address on file | 40838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Curry, Vernon<br>Address on file | 40839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Randolph<br>Address on file | 40840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Edward M.<br>Address on file | 40841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Donaldson, Bill<br>Address on file | 40842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Elijah J.<br>Address on file | 40843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Allen D.<br>Address on file | 40844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| White, Arthur J.<br>Address on file | 40845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Davis, Harold G.<br>Address on file | 40846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wingate, Samuel H.<br>Address on file | 40847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dance, Philip<br>Address on file | 40848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Haywood<br>Address on file | 40849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Henry<br>Address on file | 40850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Thelbert<br>Address on file | 40851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daly, William J.<br>Address on file | 40852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Jerry L.<br>Address on file | 40853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, James H.<br>Address on file | 40854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Roam<br>Address on file | 40855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dowdy, Beatrice Y.<br>Address on file | 40856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Calvin R.<br>Address on file | 40857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jean H.<br>Address on file | 40858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webster, Jessie R.<br>Address on file | 40859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehurst, Juanita A.<br>Address on file | 40860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr, Earl H.<br>Address on file | 40861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Jr, Dennitte M.<br>Address on file | 40862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Henderson<br>Address on file | 40863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniels, Jr, Toussaint<br>Address on file | 40864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Withers, Harry J.<br>Address on file | 40865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Charles C.<br>Address on file | 40866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis Jr, George A.<br>Address on file | 40867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis Jr, William L.<br>Address on file | 40868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Malcolm C.<br>Address on file | 40869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Welch, Sylvia M.<br>Address on file | 40870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr., Roland T.<br>Address on file | 40871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Pinkie W.<br>Address on file | 40872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Draughn, Thomas E.<br>Address on file | 40873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creecy, Betty F.<br>Address on file | 40874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, William<br>Address on file | 40875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Davis, Walter R.<br>Address on file | 40876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Willie C.<br>Address on file | 40877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dancy, Marcellus L.<br>Address on file | 40878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Donald E.<br>Address on file | 40879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Andrew T.<br>Address on file | 40880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Whitney H.<br>Address on file | 40881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeBolt, Ricky P.<br>Address on file | 40882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Driver, Herbert V.<br>Address on file | 40883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otto, Jr, William H.<br>Address on file | 40884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Custis, Gregory<br>Address on file | 40885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, Joseph H.<br>Address on file | 40886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cutchember, Donald A.<br>Address on file | 40887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Doris M.<br>Address on file | 40888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curtis, Joe L.<br>Address on file | 40889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dammons, Glenn W.<br>Address on file | 40890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dawson, Richard E.<br>Address on file | 40891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Runnie B.<br>Address on file | 40892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Curtis, John E.<br>Address on file | 40893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Cutler , Samuel L.<br>Address on file | 40894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Viola A.<br>Address on file | 40895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dail, Donnie H.<br>Address on file | 40896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pendleton, Frankie A.<br>Address on file | 40897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parr, Jr., Fred C.<br>Address on file | 40898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dancy, Willie<br>Address on file | 40899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Jimmy G.<br>Address on file | 40900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Sr, Herbert L.<br>Address on file | 40901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dabbs, Gloria M.<br>Address on file | 40902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paul, Sr, James A.<br>Address on file | 40903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Florence E.<br>Address on file | 40904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darby, James E.<br>Address on file | 40905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dale, Nann P.<br>Address on file | 40906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Alan J.<br>Address on file | 40907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deckard, William B.<br>Address on file | 40908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wicks, George B.<br>Address on file | 40909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Louise<br>Address on file | 40910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodson, Jr, Walter<br>Address on file | 40911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunnock, Timothy E.<br>Address on file | 40912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Wardell<br>Address on file | 40913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debrule Jr, Frank H.<br>Address on file | 40914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dale, Leon F.<br>Address on file | 40915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Daughtrey, Junis N.<br>Address on file | 40916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Darago, Margaret A.<br>Address on file | 40917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Arthur L.<br>Address on file | 40918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darden, George K.<br>Address on file | 40919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dalton, Joyce R.<br>Address on file | 40920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peanort, Jr., Matthew E.<br>Address on file | 40921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Jacqueline L.<br>Address on file | 40922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Henry<br>Address on file | 40923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, David J.<br>Address on file | 40924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehurst, Harvey P.<br>Address on file | 40925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, William K.<br>Address on file | 40926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulton, Richard E.<br>Address on file | 40927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dziewanowski, Richard P.<br>Address on file | 40928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Robert M.<br>Address on file | 40929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daney, Herbert<br>Address on file | 40930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jack<br>Address on file | 40931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Delk, Robert D.<br>Address on file | 40932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cypress, Davie C.<br>Address on file | 40933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Jr, Fred<br>Address on file | 40934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehurst, Jr., Early<br>Address on file | 40935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Delk, George<br>Address on file | 40936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Donald<br>Address on file | 40937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Don W.<br>Address on file | 40938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, William A.<br>Address on file | 40939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gadson, Ronald L.<br>Address on file | 40940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Novella<br>Address on file | 40941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Michael O.<br>Address on file | 40942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis Jr, George H.<br>Address on file | 40943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daney, John M.<br>Address on file | 40944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Day, Bobby G.<br>Address on file | 40945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Gary H.<br>Address on file | 40946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Workman, Bobby Lewis<br>Address on file | 40947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Denison, David V.<br>Address on file | 40948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deloatch, Sterling<br>Address on file | 40949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Charles L.<br>Address on file | 40950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr., William D.<br>Address on file | 40951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Daniel, Sr, Eugene M.<br>Address on file | 40952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daye, St. George B.<br>Address on file | 40953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dennis, Roland L.<br>Address on file | 40954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, George H.<br>Address on file | 40955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright Jr, Frank O.<br>Address on file | 40956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| WIlkins, Rudolph D.<br>Address on file | 40957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeVane, John A.<br>Address on file | 40958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, John W.<br>Address on file | 40959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Willie L.<br>Address on file | 40960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daye, Theodore<br>Address on file | 40961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Michael A.<br>Address on file | 40962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Debrew, Larry K.<br>Address on file | 40963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daquino, Thomas L.<br>Address on file | 40964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Day, Walter H.<br>Address on file | 40965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Larry C.<br>Address on file | 40966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Marvin H.<br>Address on file | 40967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeSilva, Lawrence A.<br>Address on file | 40968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudnet, Jr, George T.<br>Address on file | 40969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alastair W.<br>Address on file | 40970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Demarest Jr, Melvin<br>Address on file | 40971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Novell, Jr, Henry<br>Address on file | 40972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Debricks, Howard R.<br>Address on file | 40973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dempsey, Lonnie J.<br>Address on file | 40974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jr, James E.<br>Address on file | 40975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dewald Sr, Charles E.<br>Address on file | 40976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Darago, Daniel D.<br>Address on file | 40977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Garro, Melvin L.<br>Address on file | 40978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Marlene E.<br>Address on file | 40979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickens, Verlene<br>Address on file | 40980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 40981 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Dickens, James M.<br>Address on file | 40982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Olds, Willie J.<br>Address on file | 40983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilkes, Tilton C.<br>Address on file | 40984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Richard<br>Address on file | 40985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skinner, Aaron<br>Address on file | 40986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Day, Luther M.<br>Address on file | 40987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dickens, Raymond L.<br>Address on file | 40988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Christopher , Darden I.<br>Address on file | 40989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Sr, Jesse L.<br>Address on file | 40990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Larry B.<br>Address on file | 40991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Louise H.<br>Address on file | 40992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Raymond L.<br>Address on file | 40993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Partin, John H.<br>Address on file | 40994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davender, James L.<br>Address on file | 40995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, Bob L.<br>Address on file | 40996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Willie<br>Address on file | 40997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| WIlliams, Andrew J.<br>Address on file | 40998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Leroy<br>Address on file | 40999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Darden, Nathaniel<br>Address on file | 41000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parrish, Sr., Larry D.<br>Address on file | 41001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Levi<br>Address on file | 41002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Deeds, Charles M.<br>Address on file | 41003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diffenbaugh Sr, James L.<br>Address on file | 41004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Denney, Sr, Clayton C.<br>Address on file | 41005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, William E.<br>Address on file | 41006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Daniels, Terry W.<br>Address on file | 41007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Charles<br>Address on file | 41008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Robert L.<br>Address on file | 41009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyche, Jr, James<br>Address on file | 41010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DaVia, Paul C.<br>Address on file | 41011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Edna B.<br>Address on file | 41012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Diggs, Morris H.<br>Address on file | 41013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Davis, Willie E.<br>Address on file | 41014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dean, William R.<br>Address on file | 41015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deal, Jr, Marvin E.<br>Address on file | 41016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Jr, Antone<br>Address on file | 41017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gaskill, Sr, William B.<br>Address on file | 41018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Raymond E.<br>Address on file | 41019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dellinger, Shirley A.<br>Address on file | 41020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Denson, Raymond A.<br>Address on file | 41021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, James H.<br>Address on file | 41022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Dennis N<br>Address on file | 41023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Elizabeth<br>Address on file | 41024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dingus, Billy D.<br>Address on file | 41025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dillon, Paul J.<br>Address on file | 41026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dilver, Joyce L.<br>Address on file | 41027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Richard J.<br>Address on file | 41028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Delores O.<br>Address on file | 41029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winston, Clabon M.<br>Address on file | 41030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dennis, Jr, Daniel W.<br>Address on file | 41031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Harry M.<br>Address on file | 41032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Patterson, Jr, James H.<br>Address on file | 41033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Theodore R.<br>Address on file | 41034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Denson, Alexander A.<br>Address on file | 41035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Cheryl C.<br>Address on file | 41036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Gene A.<br>Address on file | 41037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiteside, John V.<br>Address on file | 41038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Jennifer<br>Address on file | 41039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Curtis W.<br>Address on file | 41040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deckelman, Stasia<br>Address on file | 41041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Eugene<br>Address on file | 41042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Simpson, Sr, Richard L.<br>Address on file | 41043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Barbara M.<br>Address on file | 41044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dews, Jr, Warren H.<br>Address on file | 41045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Johnnie<br>Address on file | 41046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wojtas, Theodore J.<br>Address on file | 41047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, George E.<br>Address on file | 41048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Sr, Bobby L.<br>Address on file | 41049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, John W.<br>Address on file | 41050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Charles S<br>Address on file | 41051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickens, Charles<br>Address on file | 41052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zentgraf, Edward H.<br>Address on file | 41053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Robert R.<br>Address on file | 41054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickerson, Edmund M.<br>Address on file | 41055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, Audrey<br>Address on file | 41056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dize, Wayne W.<br>Address on file | 41057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Russell E.<br>Address on file | 41058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggs, Toni O.<br>Address on file | 41059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, Ellen J.<br>Address on file | 41060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weiss, Donald W.<br>Address on file | 41061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, III, Gerald H.<br>Address on file | 41062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Alexander<br>Address on file | 41063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Melvin L.<br>Address on file | 41064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, Catherine P.<br>Address on file | 41065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duvall, Melvin S.<br>Address on file | 41066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dobie, Sanit J.<br>Address on file | 41067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dogan-Shaw, Juanita<br>Address on file | 41068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doggette, Larry H.<br>Address on file | 41069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodley, Sr, Kenneth<br>Address on file | 41070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Lemuel<br>Address on file | 41071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Sr, McKinley L.<br>Address on file | 41072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dolby, Calvin V.<br>Address on file | 41073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, George A.<br>Address on file | 41074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, William J.<br>Address on file | 41075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Sr, Stanley E.<br>Address on file | 41076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Doswell, Larry B.<br>Address on file | 41077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edens, Dannie<br>Address on file | 41078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dorsey, Marilyn<br>Address on file | 41079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Douglas, Charles F.<br>Address on file | 41080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, James E.<br>Address on file | 41081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Douglas, James R.<br>Address on file | 41082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Robert L.<br>Address on file | 41083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Wilbur L.<br>Address on file | 41084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dowdy, David N.<br>Address on file | 41085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Downes, Jr, Glenn W.<br>Address on file | 41086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diluca, Jr, Charles H.<br>Address on file | 41087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Drewery, James W.<br>Address on file | 41088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dozier, Sr, Scott<br>Address on file | 41089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alma<br>Address on file | 41090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Phillip R.<br>Address on file | 41091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Aaron E.<br>Address on file | 41092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whittaker, Alfred O.<br>Address on file | 41093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Alvah R.<br>Address on file | 41094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Williams, Henrietta<br>Address on file | 41095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DeVites, Jr, John E.<br>Address on file | 41096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duffy, Michael J.<br>Address on file | 41097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Sr., George H.<br>Address on file | 41098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dryden, David F.<br>Address on file | 41099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Roddie F.<br>Address on file | 41100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dryden, Mary K.<br>Address on file | 41101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Decker, James L.<br>Address on file | 41102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Don A.<br>Address on file | 41103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Hazel D.<br>Address on file | 41104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Diggs, Melvin L.<br>Address on file | 41105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Duck, Roscoe M.<br>Address on file | 41106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peeples, Andrew C.<br>Address on file | 41107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watford, Andrew J.<br>Address on file | 41108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Durham, Willie L.<br>Address on file | 41109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, David L.<br>Address on file | 41110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Driver Jr, Walter<br>Address on file | 41111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylver, Herbert O.<br>Address on file | 41112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duggins, Melvin S.<br>Address on file | 41113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dickerson, Calvin<br>Address on file | 41114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Sr., James H.<br>Address on file | 41115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunbar, Gloria<br>Address on file | 41116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeWitt, Jr, Blaine E.<br>Address on file | 41117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duncan, Connie M.<br>Address on file | 41118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Wilton N.<br>Address on file | 41119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Clinton D.<br>Address on file | 41120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitney, Harvey E.<br>Address on file | 41121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Anthony J.<br>Address on file | 41122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duke, Ronald L.<br>Address on file | 41123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunning, Richard E.<br>Address on file | 41124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Novotny, Angela A.<br>Address on file | 41125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Matthew<br>Address on file | 41126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willoughby, Waverly G.<br>Address on file | 41127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eaddy, Shirley B.<br>Address on file | 41128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dunn, Thomas L.<br>Address on file | 41129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiLauro, Jr, Vincent<br>Address on file | 41130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunston, Lawrence C.<br>Address on file | 41131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Arnold T.<br>Address on file | 41132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dixon, Henry C.<br>Address on file | 41133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Sr, Arthur J.<br>Address on file | 41134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Willoughby, Eloise G.<br>Address on file | 41135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitfield, Robert<br>Address on file | 41136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Harriet E.<br>Address on file | 41137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Dunton, III, Ernest L.<br>Address on file | 41138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dunn, Raymond B.<br>Address on file | 41139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Easley, James F.<br>Address on file | 41140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Roslyn A.<br>Address on file | 41141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eakin, Johnny<br>Address on file | 41142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Effie<br>Address on file | 41143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Morris<br>Address on file | 41144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitfield, Woodrow<br>Address on file | 41145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Edward<br>Address on file | 41146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibbons, James A.<br>Address on file | 41147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dorsey, Evelyn G.<br>Address on file | 41148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, McKinley U.<br>Address on file | 41149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Jr, Mark<br>Address on file | 41150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Earl Ray<br>Address on file | 41151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Duschl, Robert T.<br>Address on file | 41152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| DeGele, Sr, Philip J.<br>Address on file | 41153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Goals<br>Address on file | 41154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gibson, Joseph<br>Address on file | 41155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, David F.<br>Address on file | 41156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Michael<br>Address on file | 41157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Gregory<br>Address on file | 41158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Delma D.<br>Address on file | 41159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eason, James D.<br>Address on file | 41160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Durham, Robert<br>Address on file | 41161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Sr., Johnny M.<br>Address on file | 41162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willoughby, Mack A.<br>Address on file | 41163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Charlie<br>Address on file | 41164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Wilson, Juanita E.<br>Address on file | 41165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Clarence W.<br>Address on file | 41166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duschl, Joseph H.<br>Address on file | 41167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Eula<br>Address on file | 41168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilchrist, Kenneth P.<br>Address on file | 41169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillespie, Curtis H.<br>Address on file | 41170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willis, Curtis G.<br>Address on file | 41171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Womack, Nettie L.<br>Address on file | 41172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Youngblood, Darrell<br>Address on file | 41173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, David L.<br>Address on file | 41174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitfield, Willie R.<br>Address on file | 41175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whiting, Sr, Ronnie A.<br>Address on file | 41176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellingson, Herbert L.<br>Address on file | 41177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, James Everett<br>Address on file | 41178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winkler, Robert L.<br>Address on file | 41179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Womack, Bobby L.<br>Address on file | 41180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr., Eugene M.<br>Address on file | 41181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Lloyd J.<br>Address on file | 41182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deuell, James D.<br>Address on file | 41183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr., Edward L.<br>Address on file | 41184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dobbs, William W.<br>Address on file | 41185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Larry E.<br>Address on file | 41186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Percell M.<br>Address on file | 41187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Sr., John W.<br>Address on file | 41188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Claude A.<br>Address on file | 41189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Sr., Leon N.<br>Address on file | 41190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woodlief, Michael R.<br>Address on file | 41191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wirth, Jr, Robert<br>Address on file | 41192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, Jared M<br>Address on file | 41193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, Blanche<br>Address on file | 41194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Jr, Bartlett H.<br>Address on file | 41195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Webster, Sr, Arthur<br>Address on file | 41196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilson, Jr, Henry T.<br>Address on file | 41197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winiarski, Eleanor P.<br>Address on file | 41198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilson, Walter<br>Address on file | 41199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whorley, Avis M.<br>Address on file | 41200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodcock, Sr, Sidney W.<br>Address on file | 41201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Diggins, Marvin P.<br>Address on file | 41202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilkerson, Ashland J.<br>Address on file | 41203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watson, Werrenton L.<br>Address on file | 41204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winborne, William W.<br>Address on file | 41205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Totten, Audrey V.<br>Address on file | 41206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkler, Dana M.<br>Address on file | 41207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winslow, Wilbur J.<br>Address on file | 41208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Theodore S.<br>Address on file | 41209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Beverly<br>Address on file | 41210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Anthony W.<br>Address on file | 41211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodard, Neal T.<br>Address on file | 41212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wesley, Alonzo L.<br>Address on file | 41213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Winnegan, James E.<br>Address on file | 41214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winborne Jr, John H.<br>Address on file | 41215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolard Sr, Carlton H.<br>Address on file | 41216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Elton L.<br>Address on file | 41217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elrod, Brenda L.<br>Address on file | 41218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winborne, Clifton H.<br>Address on file | 41219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkins, Jr, Robert L.<br>Address on file | 41220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winkey, Purcell H.<br>Address on file | 41221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winder, Floyd E.<br>Address on file | 41222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eaton, Frances E.<br>Address on file | 41223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkins, Curtis E.<br>Address on file | 41224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Sr, Austin<br>Address on file | 41225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Windisch, Linda L.<br>Address on file | 41226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Epps, Barbara J.<br>Address on file | 41227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Otha C.<br>Address on file | 41228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Barry A.<br>Address on file | 41229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyatt, Sr, Peter A.<br>Address on file | 41230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winfield, Jerry O.<br>Address on file | 41231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Sr., Will R.<br>Address on file | 41232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilks, Herman L.<br>Address on file | 41233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Jr, William D.<br>Address on file | 41234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wirick, Austin B.<br>Address on file | 41235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Ronald R.<br>Address on file | 41236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Sr, Ben B.<br>Address on file | 41237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eure, Jr, Henderson<br>Address on file | 41238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holoman, Jr, William S.<br>Address on file | 41239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Milton<br>Address on file | 41240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Gerald L.<br>Address on file | 41241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wood, Coy D.<br>Address on file | 41242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warner, Belva<br>Address on file | 41243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Raiford H.<br>Address on file | 41244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Benjamin<br>Address on file | 41245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yohn, Donald E.<br>Address on file | 41246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitley, Lanier M.<br>Address on file | 41247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Morris F.<br>Address on file | 41248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wood, Freddie E.<br>Address on file | 41249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolf, Michael E<br>Address on file | 41250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Clarence<br>Address on file | 41251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edler, Quincy<br>Address on file | 41252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Sr, Earl<br>Address on file | 41253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wooden, Mary J.<br>Address on file | 41254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wood, Thomas D.<br>Address on file | 41255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkins, Kenneth O.<br>Address on file | 41256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Carl O.<br>Address on file | 41257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Lorenzo<br>Address on file | 41258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Penn, Fletcher D.<br>Address on file | 41259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farmer, Jr, Benjamin<br>Address on file | 41260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wills, Sr, Clifton C.<br>Address on file | 41261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 41262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pearson, Lee M.<br>Address on file | 41263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkinson, David A.<br>Address on file | 41264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodous, James H.<br>Address on file | 41265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worrell, Larry<br>Address on file | 41266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, James A.<br>Address on file | 41267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alton R.<br>Address on file | 41268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Earvin M.<br>Address on file | 41269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Wiley P.<br>Address on file | 41270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wormley, Raymond<br>Address on file | 41271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Benjamin B.<br>Address on file | 41272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shears, Joshua B.<br>Address on file | 41273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Willie M.<br>Address on file | 41274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Kenneth E.<br>Address on file | 41275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Linda J.<br>Address on file | 41276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woods, Jr, Fred E.<br>Address on file | 41277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson, James E.<br>Address on file | 41278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Bernard<br>Address on file | 41279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodley, Sterling<br>Address on file | 41280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slade, Larry A.<br>Address on file | 41281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Benjamin L.<br>Address on file | 41282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alfonza<br>Address on file | 41283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woolard, Jr, Herbert J.<br>Address on file | 41284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faison, Charles H.<br>Address on file | 41285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Gregory A.<br>Address on file | 41286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Sr, Bruce N.<br>Address on file | 41287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forrester, Jr, Charles H.<br>Address on file | 41288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dildy, Wardell<br>Address on file | 41289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Cora L.<br>Address on file | 41290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Bernard<br>Address on file | 41291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Daniel L.<br>Address on file | 41292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Sr, Jerome L.<br>Address on file | 41293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sylver, Earnest J<br>Address on file | 41294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Leroy<br>Address on file | 41295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Willie J.<br>Address on file | 41296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Francis R.<br>Address on file | 41297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr, McKinley J.<br>Address on file | 41298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Benford D.<br>Address on file | 41299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Alvenus<br>Address on file | 41300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkerson, Wesley J.<br>Address on file | 41301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| DeLoatch, Lee A.<br>Address on file | 41302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wise, Peter M.<br>Address on file | 41303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Lloyd<br>Address on file | 41304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Gene A.<br>Address on file | 41305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Witt, Dale E.<br>Address on file | 41306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynder, Theodore<br>Address on file | 41307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eimer, Ruth A.<br>Address on file | 41308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitley, Jr., David L.<br>Address on file | 41309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Benjamin L.<br>Address on file | 41310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alonza T.<br>Address on file | 41311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yancey, Robert H.<br>Address on file | 41312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hicks, Sr, Bennie J.<br>Address on file | 41313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woods, Richard S.<br>Address on file | 41314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Witts, Earl A.<br>Address on file | 41315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Urquhart, Jr, Bennie U.<br>Address on file | 41316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyche, Thomas E.<br>Address on file | 41317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wise, Donald S.<br>Address on file | 41318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 41319 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Yancey, Ernestine D.<br>Address on file | 41320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wyche, Michael L.<br>Address on file | 41321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, George W.<br>Address on file | 41322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eleby, Jr, Charles C.<br>Address on file | 41323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkerson, Everett M.<br>Address on file | 41324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willcox, Richard P.<br>Address on file | 41325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Andrew<br>Address on file | 41326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, James G.<br>Address on file | 41327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Lilton I.<br>Address on file | 41328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Hayward<br>Address on file | 41329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Woodard, Wilbert C.<br>Address on file | 41330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wright, Goldia D.<br>Address on file | 41331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Alonzo S.<br>Address on file | 41332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yates, Clyde<br>Address on file | 41333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dumas, Wiley<br>Address on file | 41334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Charles M.<br>Address on file | 41335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Young, Sr, Benjamin<br>Address on file | 41336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Sr, Clinton<br>Address on file | 41337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yeatts, Sr., Donald A.<br>Address on file | 41338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tumlin, Bernard E.<br>Address on file | 41339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Seward, Mildred L.<br>Address on file | 41340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Jr, Leverette<br>Address on file | 41341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Milton L.<br>Address on file | 41342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Jr., Calvin<br>Address on file | 41343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wood, James A.<br>Address on file | 41344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Williams, Frank T.<br>Address on file | 41345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yarborough, Sr, William<br>Address on file | 41346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiles, Francis L.<br>Address on file | 41347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paugh, Patricia L.<br>Address on file | 41348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Charles R.<br>Address on file | 41349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Gennie<br>Address on file | 41350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Henry L.<br>Address on file | 41351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Bernard G.<br>Address on file | 41352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Michael<br>Address on file | 41353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ebaugh, Sr, John A.<br>Address on file | 41354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Donald<br>Address on file | 41355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Nathaniel<br>Address on file | 41356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitfield, Wayland E.<br>Address on file | 41357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Winston, Kenneth R.<br>Address on file | 41358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Payne, Shirley L.<br>Address on file | 41359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmers, Daniel R.<br>Address on file | 41360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, George W.<br>Address on file | 41361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jimmy R.<br>Address on file | 41362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Wilbur J.<br>Address on file | 41363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Montessie C.<br>Address on file | 41364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dillard, Sr, Wallace S.<br>Address on file | 41365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Willie R.<br>Address on file | 41366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Norman T.<br>Address on file | 41367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, Lorenza<br>Address on file | 41368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, John E.<br>Address on file | 41369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharpe, Jr, James<br>Address on file | 41370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faison, Richmond E.<br>Address on file | 41371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Sr, James E.<br>Address on file | 41372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Ivy J.<br>Address on file | 41373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young Jr, James R<br>Address on file | 41374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pope, Jr., Willie R.<br>Address on file | 41375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Weaver, Jr, Charles R.<br>Address on file | 41376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Carmilla<br>Address on file | 41377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wright, Gayle J.<br>Address on file | 41378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Irving W.<br>Address on file | 41379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Ronell N.<br>Address on file | 41380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James E.<br>Address on file | 41381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Sr, Ronnie<br>Address on file | 41382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faidley, Lamont<br>Address on file | 41383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeSautels, Bernard R.<br>Address on file | 41384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Claude L.<br>Address on file | 41385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paugh, Larry A.<br>Address on file | 41386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John R.<br>Address on file | 41387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zaledonis, Judy A.<br>Address on file | 41388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Winston<br>Address on file | 41389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John S.<br>Address on file | 41390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynn, Joseph R.<br>Address on file | 41391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pease, Jr., Maurice E.<br>Address on file | 41392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, James H.<br>Address on file | 41393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Downs, Sr, Leonard A.<br>Address on file | 41394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zang Jr, Roy L.<br>Address on file | 41395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Richard A.<br>Address on file | 41396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Thomas D.<br>Address on file | 41397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shore, William E.<br>Address on file | 41398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr, Cicero<br>Address on file | 41399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seymour, Sr, Henry S.<br>Address on file | 41400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman, Joan F.<br>Address on file | 41401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Willie R.<br>Address on file | 41402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Joseph A.<br>Address on file | 41403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, Wesley R.<br>Address on file | 41404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Thurman L.<br>Address on file | 41405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dean, Sr, Emanuel<br>Address on file | 41406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| DeHart, Gwen A.<br>Address on file | 41407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zaruba, Sr, David J.<br>Address on file | 41408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worrell, William H.<br>Address on file | 41409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, John N.<br>Address on file | 41410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaw, Dorothy M.<br>Address on file | 41411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lonnie<br>Address on file | 41412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ellis, Virginia L.<br>Address on file | 41413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wyatt, Raymond A.E.<br>Address on file | 41414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Willie L.<br>Address on file | 41415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dent, William H.<br>Address on file | 41416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Christopher L.<br>Address on file | 41417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wrenn, Fenton D.<br>Address on file | 41418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wiggins, Jones E.<br>Address on file | 41419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Howard M.<br>Address on file | 41420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkinson, Julia D.<br>Address on file | 41421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, George C.<br>Address on file | 41422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farmer, Helen J.<br>Address on file | 41423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, William R.<br>Address on file | 41424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, James B.<br>Address on file | 41425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, James O.<br>Address on file | 41426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ebb, Melvin W.<br>Address on file | 41427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Robert B.<br>Address on file | 41428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dillard, Jr, Eugene R.<br>Address on file | 41429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gerber, William S.<br>Address on file | 41430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eckart, III, James A.<br>Address on file | 41431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Melvin J.<br>Address on file | 41432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Harry B.<br>Address on file | 41433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eckloff, Jr, Millard F.<br>Address on file | 41434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eck, Ronald R.<br>Address on file | 41435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Edward C.<br>Address on file | 41436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farthing, Nellie D<br>Address on file | 41437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eddy Jr, George R.<br>Address on file | 41438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edmonds, Lorenzo<br>Address on file | 41439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillis, Sr., Willie L.<br>Address on file | 41440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Lawrence<br>Address on file | 41441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sturdifen, Jesse L.<br>Address on file | 41442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Albert S.<br>Address on file | 41443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Bernard<br>Address on file | 41444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fee, Kelly<br>Address on file | 41445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zwinklis, Shirley M.<br>Address on file | 41446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Bernard S.<br>Address on file | 41447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Nathaniel<br>Address on file | 41448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Bertha F.<br>Address on file | 41449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Jerome<br>Address on file | 41450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sherrod, Melvin<br>Address on file | 41451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilks, Jr., William<br>Address on file | 41452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yeager, John J.<br>Address on file | 41453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Ruby E.<br>Address on file | 41454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ernest, Gerald<br>Address on file | 41455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duck, James T.<br>Address on file | 41456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabb, Stapleton B.<br>Address on file | 41457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Jr, Joseph<br>Address on file | 41458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cunningham, Evelyn M.<br>Address on file | 41459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Young, Daniel L.<br>Address on file | 41460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duppins Sr, Norman T.<br>Address on file | 41461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Yarrington, Joseph L.<br>Address on file | 41462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, III, William<br>Address on file | 41463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilson, Jr, Rudolph V.<br>Address on file | 41464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ervin, Joseph<br>Address on file | 41465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Delk, Jr, Ray M.<br>Address on file | 41466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, James C.<br>Address on file | 41467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Edwards, Ray R.<br>Address on file | 41468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, James L.<br>Address on file | 41469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Waldo L.<br>Address on file | 41470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Vaughan M.<br>Address on file | 41471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 41472 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Wright, Sr, Joseph E.<br>Address on file | 41473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Jr., Norman C.<br>Address on file | 41474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibbs, Willie<br>Address on file | 41475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shields, Donald R.<br>Address on file | 41476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owens, Reginald L.<br>Address on file | 41477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Writtenberry, Gerald W.<br>Address on file | 41478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deloatch, David<br>Address on file | 41479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Yale, Eleanora M.<br>Address on file | 41480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Robert D.<br>Address on file | 41481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Louis L.<br>Address on file | 41482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, David L.<br>Address on file | 41483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Eldred L.<br>Address on file | 41484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Claude<br>Address on file | 41485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Herbert L.<br>Address on file | 41486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmundson, Mary E.<br>Address on file | 41487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, James A.<br>Address on file | 41488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Nathaniel B.<br>Address on file | 41489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Walter E.<br>Address on file | 41490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, George L.<br>Address on file | 41491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young-Randall, Dierdre<br>Address on file | 41492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elam, Sr, James T.<br>Address on file | 41493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Deloatch, Harold<br>Address on file | 41494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr., Roscoe R.<br>Address on file | 41495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Denson, Roy<br>Address on file | 41496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Young, Sophie L.<br>Address on file | 41497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Yudiski, Betty A.<br>Address on file | 41498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Theodore<br>Address on file | 41499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Eugene L.<br>Address on file | 41500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Percy L.<br>Address on file | 41501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Zablocki, William V.<br>Address on file | 41502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dick, David E<br>Address on file | 41503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dickerson, Cleder R.<br>Address on file | 41504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Oscar R.<br>Address on file | 41505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Young, Sr, Henry O.<br>Address on file | 41506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edmunds, III, Frank L.<br>Address on file | 41507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard, Henry L.<br>Address on file | 41508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dillard Jr, John G.<br>Address on file | 41509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eason, Josandra M.<br>Address on file | 41510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dixon, Herman L.<br>Address on file | 41511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Floyd<br>Address on file | 41512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eatton, Hearthia M.<br>Address on file | 41513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Young, Sr, Frank C.<br>Address on file | 41514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Edge, William H.<br>Address on file | 41515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Willie E.<br>Address on file | 41516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flatley, Ronald<br>Address on file | 41517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Willis, Anthony J.<br>Address on file | 41518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Zajdel, Mildred E.<br>Address on file | 41519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmund, Leo K.<br>Address on file | 41520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Thomas J.<br>Address on file | 41521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Page, Edward R.<br>Address on file | 41522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Burdett C.<br>Address on file | 41523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dotter, Ruth M.<br>Address on file | 41524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fikes, Jr, Henry<br>Address on file | 41525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Virgil<br>Address on file | 41526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards , Charles R.<br>Address on file | 41527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, Bertha L.<br>Address on file | 41528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, James M.<br>Address on file | 41529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Eugene<br>Address on file | 41530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Sr., Milton L.<br>Address on file | 41531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Franklin D.<br>Address on file | 41532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards, Gurney<br>Address on file | 41533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, William S.<br>Address on file | 41534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Joseph F.<br>Address on file | 41535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Willie L.<br>Address on file | 41536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fischer, Ernest A.<br>Address on file | 41537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, James L.<br>Address on file | 41538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Drayton Sr, Robert A.<br>Address on file | 41539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Edwards, Earl L.<br>Address on file | 41540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Edwards,  Lonnie<br>Address on file | 41541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forest, Howard<br>Address on file | 41542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Swankler, Thomas M.<br>Address on file | 41543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Duck, Morris R.<br>Address on file | 41544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Zarlie T.<br>Address on file | 41545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, James H.<br>Address on file | 41546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Richard L.<br>Address on file | 41547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Tessie L.<br>Address on file | 41548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards Sr, Rufus T.<br>Address on file | 41549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wojtas, Laura R.<br>Address on file | 41550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Thornton L.<br>Address on file | 41551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everett, Langston D.<br>Address on file | 41552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slater, Franklin A.<br>Address on file | 41553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Elam, Sr., Thomas J.<br>Address on file | 41554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, Clayton L.<br>Address on file | 41555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellifritz, Patricia A.<br>Address on file | 41556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shadeed, Yahya<br>Address on file | 41557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Ulysses<br>Address on file | 41558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eley, Jr, Paul D.<br>Address on file | 41559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eicher, Larry H.<br>Address on file | 41560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Daniel R.<br>Address on file | 41561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wozny, Leonard R.<br>Address on file | 41562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Otis L.<br>Address on file | 41563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seward, Jr, Leslie<br>Address on file | 41564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Georgia E.<br>Address on file | 41565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shambley, William E.<br>Address on file | 41566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Worthington, Larry D.<br>Address on file | 41567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellington, Sr, Willard M.<br>Address on file | 41568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaw Jr, Charles C.<br>Address on file | 41569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, Larry D.<br>Address on file | 41570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Jr., Lloyd C.<br>Address on file | 41571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Doris M.<br>Address on file | 41572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Sr, Charlie A.<br>Address on file | 41573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Fred L.<br>Address on file | 41574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eley, Phillip<br>Address on file | 41575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, George J.<br>Address on file | 41576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eller, Lois J.<br>Address on file | 41577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, Jean L.<br>Address on file | 41578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Floyd, Jasper M.<br>Address on file | 41579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Elliott, Lloyd C.<br>Address on file | 41580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| English, Melvin L.<br>Address on file | 41581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, James L.<br>Address on file | 41582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Engle, James A.<br>Address on file | 41583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellison, Sr, Wayne D.<br>Address on file | 41584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shackleford, Sr., Robert<br>Address on file | 41585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Paul C.<br>Address on file | 41586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, Tex A.<br>Address on file | 41587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Joseph<br>Address on file | 41588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Martha<br>Address on file | 41589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Ozella<br>Address on file | 41590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, McKinley<br>Address on file | 41591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Robert L.<br>Address on file | 41592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaffer, James L.<br>Address on file | 41593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Donald W.<br>Address on file | 41594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Ellison<br>Address on file | 41595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharif, Tavon E.<br>Address on file | 41596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Jr, Roger H.<br>Address on file | 41597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ellis, Larry D.<br>Address on file | 41598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eudailey, Francis H.<br>Address on file | 41599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Olice<br>Address on file | 41600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearson, Percy L.<br>Address on file | 41601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Helen J.<br>Address on file | 41602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Mary<br>Address on file | 41603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, James T.<br>Address on file | 41604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Jerry B.<br>Address on file | 41605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sharpe, Charlie L.<br>Address on file | 41606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elliott, David R.<br>Address on file | 41607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eubank, Frank<br>Address on file | 41608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, James C.<br>Address on file | 41609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shellenberger, Stewart A.<br>Address on file | 41610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Charles A.<br>Address on file | 41611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulk, Jr, Samuel<br>Address on file | 41612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, John K.<br>Address on file | 41613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Patterson D.<br>Address on file | 41614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Phyllis J.<br>Address on file | 41615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sullivan, Lonnie D.<br>Address on file | 41616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, Clement L.<br>Address on file | 41617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wormley, Sr, Tyrone L.<br>Address on file | 41618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sheard, Jr, Roosevelt<br>Address on file | 41619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaves, Hubert<br>Address on file | 41620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Ammie L.<br>Address on file | 41621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forte, Thelma H.<br>Address on file | 41622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| English Jr, David G.<br>Address on file | 41623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szeliga, Leo G.<br>Address on file | 41624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ellis, Wayne B.<br>Address on file | 41625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Daniel<br>Address on file | 41626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sr, Harvey G.<br>Address on file | 41627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Maurice H.<br>Address on file | 41628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jr, Harry C.<br>Address on file | 41629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox, Henry<br>Address on file | 41630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wright, Linwood<br>Address on file | 41631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, Elizabeth<br>Address on file | 41632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, John W.<br>Address on file | 41633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Ernest L.<br>Address on file | 41634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fox, Sr, Roosevelt<br>Address on file | 41635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Melvin W.<br>Address on file | 41636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Erney, Roland<br>Address on file | 41637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheldon, Barry C.<br>Address on file | 41638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fenner, George<br>Address on file | 41639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laws, Willie James<br>Address on file | 41640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Writtenberry, Edwin G.<br>Address on file | 41641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, George R.<br>Address on file | 41642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Naomi L.<br>Address on file | 41643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nickoles, Nancy<br>Address on file | 41644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frazier, Curtis<br>Address on file | 41645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fields, Clarence P.<br>Address on file | 41646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Olds, James F.<br>Address on file | 41647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shelton, Jr, Robert<br>Address on file | 41648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Richard E.<br>Address on file | 41649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Dowdy, Doris M.<br>Address on file | 41650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Johnnie B.<br>Address on file | 41651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sherman, Lewis<br>Address on file | 41652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Davis, Harrison P.<br>Address on file | 41653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Clarence B.<br>Address on file | 41654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dobbins, Charles E.<br>Address on file | 41655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharp, Annie Mae<br>Address on file | 41656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Sr, Deleno W.<br>Address on file | 41657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dorsey, James R.<br>Address on file | 41658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dotson, Noah D.<br>Address on file | 41659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Evans, Romaine R.<br>Address on file | 41660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Duncan, Thomas C.<br>Address on file | 41661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Drew, Jr., Warren H.<br>Address on file | 41662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Esposite, Frederick K.<br>Address on file | 41663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Earley, Joyce J.<br>Address on file | 41664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fink, Edward P.<br>Address on file | 41665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilson Jr, James H.<br>Address on file | 41666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sloan, William E.<br>Address on file | 41667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shearn, James W.<br>Address on file | 41668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winslow, Jr, Clarence L.<br>Address on file | 41669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Winston, Jr, Richard L.<br>Address on file | 41670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Charlie L.<br>Address on file | 41671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Sr, James R.<br>Address on file | 41672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fisher, Grover W.<br>Address on file | 41673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dunton, Sr, James W.<br>Address on file | 41674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Sylvester L.<br>Address on file | 41675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Woodland, Donald E.<br>Address on file | 41676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Embler, Charles E.<br>Address on file | 41677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gunter, Richard L.<br>Address on file | 41678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Stanley L.<br>Address on file | 41679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Woods, Lillie D.<br>Address on file | 41680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shields, Treva R.<br>Address on file | 41681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Tony M.<br>Address on file | 41682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wormley, Robert C.<br>Address on file | 41683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worrell, Jr, Gilbert<br>Address on file | 41684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Peele, Kenneth W.<br>Address on file | 41685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, James D.<br>Address on file | 41686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige Sr, Samuel D<br>Address on file | 41687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulgham, Junius<br>Address on file | 41688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Sr, Rossie<br>Address on file | 41689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Alexander<br>Address on file | 41690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Willard<br>Address on file | 41691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Arlington H.<br>Address on file | 41692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fladger, Jonathan O.<br>Address on file | 41693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sexton, Leslie B.<br>Address on file | 41694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Siperek, Allen G.<br>Address on file | 41695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, James A.<br>Address on file | 41696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dudley, Jr, Joseph J.<br>Address on file | 41697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Sr., William R.<br>Address on file | 41698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Ronald E.<br>Address on file | 41699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everette, Thomas E.<br>Address on file | 41700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hagwood, Clyde E.<br>Address on file | 41701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eley, Robert L.<br>Address on file | 41702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Bessie<br>Address on file | 41703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewan, Denise<br>Address on file | 41704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Johnnie M.<br>Address on file | 41705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fletcher, Daphne L.<br>Address on file | 41706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Facen, Jr, Joe<br>Address on file | 41707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Everett, Jr, George<br>Address on file | 41708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheppard, James S.<br>Address on file | 41709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Floyd, Edward W.<br>Address on file | 41710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Sr, Robert J.<br>Address on file | 41711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fackett, James J.<br>Address on file | 41712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fairley, Neil A.<br>Address on file | 41713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Falk, Ruth B.<br>Address on file | 41714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Persal<br>Address on file | 41715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellington, Daisy<br>Address on file | 41716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farmer, Albert G.<br>Address on file | 41717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Bessie B.<br>Address on file | 41718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, William A.<br>Address on file | 41719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fancher, Lonnie E.<br>Address on file | 41720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Albert<br>Address on file | 41721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Dolores L.<br>Address on file | 41722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farber, John A.<br>Address on file | 41723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shifflett, Julian W.<br>Address on file | 41724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelley, Elnita<br>Address on file | 41725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Donald L.<br>Address on file | 41726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Thurman S.<br>Address on file | 41727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shiflett, Irving H.<br>Address on file | 41728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ford, Sr, Vincent A.<br>Address on file | 41729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shelton, Jr, Wilfred F.<br>Address on file | 41730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shuler, Mayloy<br>Address on file | 41731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellison, Rufus J.<br>Address on file | 41732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shook, Dennis M.<br>Address on file | 41733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paciocco, Dorothy A.<br>Address on file | 41734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Page, Joyce A.<br>Address on file | 41735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pace, Brenda E.<br>Address on file | 41736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Showell, Elaine V.<br>Address on file | 41737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Jr, Robert H.<br>Address on file | 41738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Thelma A.<br>Address on file | 41739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellison, Dennis M.<br>Address on file | 41740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paige, Sr., Leon M.<br>Address on file | 41741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Randolph<br>Address on file | 41742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shuler, Ruby C.<br>Address on file | 41743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Steven M<br>Address on file | 41744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Douglas T.<br>Address on file | 41745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hitt, Jesse F.<br>Address on file | 41746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Cola M.<br>Address on file | 41747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hitt, Sr, Olan E.<br>Address on file | 41748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shindel, Leonard R.<br>Address on file | 41749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hiza, Jerome P.<br>Address on file | 41750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hlopak, Rhea<br>Address on file | 41751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Eley, Linwood<br>Address on file | 41752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jr., Junious I.<br>Address on file | 41753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobbs, Demetrius D.<br>Address on file | 41754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Sandra D.<br>Address on file | 41755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Farmer, Joseph C.<br>Address on file | 41756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Forrest, Steven<br>Address on file | 41757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shird, Rodney<br>Address on file | 41758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faucett, Percy<br>Address on file | 41759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parks, Harry L.<br>Address on file | 41760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sherman, John M.<br>Address on file | 41761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faulcon, Jr, John L.<br>Address on file | 41762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Partridge, Haskel L.<br>Address on file | 41763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Faulcon, Morris M.<br>Address on file | 41764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Elizabeth A.<br>Address on file | 41765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Howard<br>Address on file | 41766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Emmanuel<br>Address on file | 41767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shreve, Sr, Paul R.<br>Address on file | 41768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Walter<br>Address on file | 41769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Thomas B.<br>Address on file | 41770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulkner, Margaret M.<br>Address on file | 41771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Singley, Howard B.<br>Address on file | 41772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Rudolph O.<br>Address on file | 41773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faulk, Sr, John T.<br>Address on file | 41774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shiflett, Mattie L.<br>Address on file | 41775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Jr., John W.<br>Address on file | 41776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elrod, Wachel<br>Address on file | 41777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Foster, Jr, Howard M.<br>Address on file | 41778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shropshire, Chalmers J.<br>Address on file | 41779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slade, Charles E.<br>Address on file | 41780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faust, Edward T.<br>Address on file | 41781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shook, Phillip G.<br>Address on file | 41782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shive, Susan L.<br>Address on file | 41783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Barry L.<br>Address on file | 41784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Alphonso<br>Address on file | 41785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shumaker, Sr., Leroy H.<br>Address on file | 41786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everette, David M.<br>Address on file | 41787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Randolph<br>Address on file | 41788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sipple, Jr., Rufus A.<br>Address on file | 41789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Veronica A.<br>Address on file | 41790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Evans, Jr, John H.<br>Address on file | 41791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faust, Sandra A.<br>Address on file | 41792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foust, Laura<br>Address on file | 41793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sterling, William G.<br>Address on file | 41794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Andre<br>Address on file | 41795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Sr, Otis M.<br>Address on file | 41796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pearce, Bobbie G.<br>Address on file | 41797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, William D.<br>Address on file | 41798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Eugene C.<br>Address on file | 41799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Payton, Theresa A.<br>Address on file | 41800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Everett, Jr, Ernest L.<br>Address on file | 41801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Sr., Thomas W.<br>Address on file | 41802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sines, Norman I.<br>Address on file | 41803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, Lonnie T.<br>Address on file | 41804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Joan E.<br>Address on file | 41805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ziegler, William S.<br>Address on file | 41806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fowler, Shirley A.<br>Address on file | 41807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Elliott, Phyllis A.<br>Address on file | 41808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Emmitt E.<br>Address on file | 41809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Vernon<br>Address on file | 41810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Sr, Graylin D.<br>Address on file | 41811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Felton, D. E.<br>Address on file | 41812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fowlkes, Carroll O.<br>Address on file | 41813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, William R.<br>Address on file | 41814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Joseph<br>Address on file | 41815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stolins, John W.<br>Address on file | 41816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evering, Sr., Joseph L.<br>Address on file | 41817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowlkes, Theodore R.<br>Address on file | 41818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Steverson, Lewis M.<br>Address on file | 41819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Sr, Charles A.<br>Address on file | 41820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Larry<br>Address on file | 41821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Joseph D.<br>Address on file | 41822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fennell, Jr, William P.<br>Address on file | 41823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, Freddie J.<br>Address on file | 41824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Lee A.<br>Address on file | 41825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simms, Louise A.<br>Address on file | 41826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Andrew M.<br>Address on file | 41827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Faltz, Lawrence O.<br>Address on file | 41828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Jr, Hudie<br>Address on file | 41829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fisher, Charles<br>Address on file | 41830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Faulkner, Thomas C.<br>Address on file | 41831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, William L.<br>Address on file | 41832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farrish, Elwyn O.<br>Address on file | 41833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, Steven L.<br>Address on file | 41834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Thelma J.<br>Address on file | 41835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simon, Jr, Osburn<br>Address on file | 41836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Charlie M.<br>Address on file | 41837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Etheridge, Jr, James W.<br>Address on file | 41838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Charles G.<br>Address on file | 41839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sivels, Boston S.<br>Address on file | 41840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Albert L.<br>Address on file | 41841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skates, Zerita L.<br>Address on file | 41842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Stanford L.<br>Address on file | 41843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Eley, Earl S.<br>Address on file | 41844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Singleton, George R.<br>Address on file | 41845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faust, Robert L.<br>Address on file | 41846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gibson, Billie L.<br>Address on file | 41847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Epps, John H.<br>Address on file | 41848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fahr, Steven L.<br>Address on file | 41849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jr., Willie<br>Address on file | 41850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffith, Betsy E.<br>Address on file | 41851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillis, Blanche<br>Address on file | 41852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tynes, Catherine<br>Address on file | 41853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Chester<br>Address on file | 41854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walton, Chester<br>Address on file | 41855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sivacek, Michael J.<br>Address on file | 41856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| France, Jr, Sylvester E.<br>Address on file | 41857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Taylor W.<br>Address on file | 41858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fields, Pauline S.<br>Address on file | 41859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, David M.<br>Address on file | 41860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Sr, Vernon J.<br>Address on file | 41861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Lillian V.<br>Address on file | 41862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slayton, Angela M.<br>Address on file | 41863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Leroy<br>Address on file | 41864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Filer, Ray L.<br>Address on file | 41865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everson, Herbert L.<br>Address on file | 41866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gary, Estee<br>Address on file | 41867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fink, Charlotte T.<br>Address on file | 41868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Adrian C.<br>Address on file | 41869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Wathor O.<br>Address on file | 41870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| English, Kenneth L.<br>Address on file | 41871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Geiger, Edward<br>Address on file | 41872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Felton, Katie T.<br>Address on file | 41873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Farrish, Thaddeus G.<br>Address on file | 41874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graybill, Christine<br>Address on file | 41875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sexton, Clifton W.<br>Address on file | 41876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringham, Larry R.<br>Address on file | 41877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shell, Kiley<br>Address on file | 41878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edward, James L.<br>Address on file | 41879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pankey, Martha A.<br>Address on file | 41880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fish, Robert L.<br>Address on file | 41881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Exum, Sr, Raymond E.<br>Address on file | 41882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hood, Clair B.<br>Address on file | 41883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gaskins, Vernard A<br>Address on file | 41884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Eddie J.<br>Address on file | 41885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fennell, Charlie<br>Address on file | 41886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Harold Lee<br>Address on file | 41887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Frederick, Kenneth N.<br>Address on file | 41888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slayton, Glenn R.<br>Address on file | 41889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Clarence A.<br>Address on file | 41890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, Dennis D.<br>Address on file | 41891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw-Franklin, Vidius<br>Address on file | 41892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, George A.<br>Address on file | 41893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Sr, Clarence D.<br>Address on file | 41894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Yost, Raymond F.<br>Address on file | 41895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sizemore, Bernadine W.<br>Address on file | 41896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatling, Blanche E.<br>Address on file | 41897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faust, William R<br>Address on file | 41898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spence, Daisy M.<br>Address on file | 41899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Milton T.<br>Address on file | 41900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Sr, Harris<br>Address on file | 41901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Richard L.<br>Address on file | 41902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silcox, Dennis K.<br>Address on file | 41903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waddell, Jr, David S.<br>Address on file | 41904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fenner, Jr, James D.<br>Address on file | 41905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Scarlet P.<br>Address on file | 41906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Freeman, Queenie R.<br>Address on file | 41907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| West, Sr., Cornel L.<br>Address on file | 41908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Enoch, Richard A.<br>Address on file | 41909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatewood, Jr, Jeremiah<br>Address on file | 41910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smeltzer, Elwood F.<br>Address on file | 41911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Richard L.<br>Address on file | 41912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Sr, Moscow S.<br>Address on file | 41913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hedgepeth, Dean E.<br>Address on file | 41914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Conway L.<br>Address on file | 41915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Patterson, Lawrence E.<br>Address on file | 41916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Lorenzo L.<br>Address on file | 41917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paugh, Catherine M.<br>Address on file | 41918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farthing, John H.<br>Address on file | 41919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Sr, Eley<br>Address on file | 41920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Paul, Sr, Robert B.<br>Address on file | 41921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Elias W.<br>Address on file | 41922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fauntleroy, Jr, James W.<br>Address on file | 41923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Halwin K.<br>Address on file | 41924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hollandsworth, Earl R.<br>Address on file | 41925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Frier, Sr, Howard F.<br>Address on file | 41926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parson, Raymond<br>Address on file | 41927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fennell, Mack C.<br>Address on file | 41928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, David W.<br>Address on file | 41929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faulk, James H.<br>Address on file | 41930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Earl R.<br>Address on file | 41931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Eugene<br>Address on file | 41932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stith, Albert W.<br>Address on file | 41933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shipman, Russell E.<br>Address on file | 41934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shearn, Edward C.<br>Address on file | 41935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Clarence<br>Address on file | 41936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Squire, Willie W.<br>Address on file | 41937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eubank Jr, Palmer W.<br>Address on file | 41938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Robert G.<br>Address on file | 41939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fuller, Sr, Sidney H.<br>Address on file | 41940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ewing, Robert<br>Address on file | 41941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stark, Roger L.<br>Address on file | 41942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Felton, Clifton E.<br>Address on file | 41943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Earnest E.<br>Address on file | 41944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Sr, Foster L.<br>Address on file | 41945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fultz, Jr, Raymond<br>Address on file | 41946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgill, Delmas<br>Address on file | 41947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Jr, Joe R.<br>Address on file | 41948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edmond, Wallace<br>Address on file | 41949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilley, Ralph B.<br>Address on file | 41950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everson, Elouise<br>Address on file | 41951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suiter, Larry D.<br>Address on file | 41952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Virginia W.<br>Address on file | 41953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Geiger, Otis<br>Address on file | 41954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tennessee, Maurice S.<br>Address on file | 41955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Farmer, Edgar L.<br>Address on file | 41956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudgins, Bobby I.<br>Address on file | 41957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Saundra S.<br>Address on file | 41958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Willie<br>Address on file | 41959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, Garnell<br>Address on file | 41960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ferguson, Willie L.<br>Address on file | 41961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Stanley<br>Address on file | 41962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Somerville, Bessie<br>Address on file | 41963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Iroler, Larry O.<br>Address on file | 41964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Eugene D.<br>Address on file | 41965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, Leary C.<br>Address on file | 41966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Ellen D.<br>Address on file | 41967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fisher, III, Harry T.<br>Address on file | 41968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slight, Carolyn S.<br>Address on file | 41969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norton, Sr, Michael I.<br>Address on file | 41970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gills, Sr, Dabney H.<br>Address on file | 41971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smalley, Phillip B.<br>Address on file | 41972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nottingham, William T.<br>Address on file | 41973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr, William L.<br>Address on file | 41974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Thomas S.<br>Address on file | 41975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pakulski, Rose M.<br>Address on file | 41976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Small, James T.<br>Address on file | 41977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nunnally, Warren E.<br>Address on file | 41978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fleming, Willie L.<br>Address on file | 41979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vines, Sr, Clarence E.<br>Address on file | 41980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gintling, Pearl<br>Address on file | 41981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Robert L.<br>Address on file | 41982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Charles R.<br>Address on file | 41983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sledge, William A.<br>Address on file | 41984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glazebrook, Clyde O.<br>Address on file | 41985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Thomas J.<br>Address on file | 41986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, James H.<br>Address on file | 41987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slauzis, Michael D.<br>Address on file | 41988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Leon<br>Address on file | 41989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Folder, Sharon<br>Address on file | 41990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sheppard, Sallie B.<br>Address on file | 41991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward J.<br>Address on file | 41992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sexton, Otto<br>Address on file | 41993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fiasher, Patrick W.<br>Address on file | 41994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, John O.<br>Address on file | 41995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaither, Calvin C.<br>Address on file | 41996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Robert J.<br>Address on file | 41997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smelser, Bonnie<br>Address on file | 41998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Virgie E.<br>Address on file | 41999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Joe M.<br>Address on file | 42000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Susan L.<br>Address on file | 42001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Sr, Glenn M.<br>Address on file | 42002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Jr., Johnnie D.<br>Address on file | 42003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Flanagan, Stephen M.<br>Address on file | 42004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Ira A.<br>Address on file | 42005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gales, Sr, Ernest<br>Address on file | 42006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fennell, Jr, Norfleet<br>Address on file | 42007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Flood, Jr, William S.<br>Address on file | 42008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Padgett, Leslie David<br>Address on file | 42009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sollon, James S.<br>Address on file | 42010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheppard, Willard N.<br>Address on file | 42011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fackett, Mary L.<br>Address on file | 42012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Everett, Robert<br>Address on file | 42013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glebas, Judith A.<br>Address on file | 42014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Linwood<br>Address on file | 42015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Johnnie E.<br>Address on file | 42016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Clarence<br>Address on file | 42017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shields, Claudette A.<br>Address on file | 42018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Packer, George R.<br>Address on file | 42019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferguson, Jr., George W.<br>Address on file | 42020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flager Sr, Claude M<br>Address on file | 42021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glorioso, Frank<br>Address on file | 42022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fletcher, Jr, Isaiah C.<br>Address on file | 42023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Edgar N.<br>Address on file | 42024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gardner, Sr, Charles E.<br>Address on file | 42025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, George M.<br>Address on file | 42026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Emerson, Dennis D.<br>Address on file | 42027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parkes, Ralph L.<br>Address on file | 42028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ellis, Ronald R.<br>Address on file | 42029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parrish, Tony L.<br>Address on file | 42030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Daniel R.<br>Address on file | 42031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, Elizabeth<br>Address on file | 42032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garland, Michael G.<br>Address on file | 42033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jane R.<br>Address on file | 42034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, Kenneth L.<br>Address on file | 42035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Finney, Robert R.<br>Address on file | 42036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Earl L.<br>Address on file | 42037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Edward<br>Address on file | 42038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Claim docketed in error | 42039 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Flowers, Sr, Frederick R.<br>Address on file | 42040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Evans, Larry D.<br>Address on file | 42041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Edward C.<br>Address on file | 42042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foreman, Robert M.<br>Address on file | 42043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Short, Thomas W.<br>Address on file | 42044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flythe, Buryl L.<br>Address on file | 42045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fields, Calvin M.<br>Address on file | 42046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Dale A.<br>Address on file | 42047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elmore, William P.<br>Address on file | 42048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flowers, Jr, Cobbin R.<br>Address on file | 42049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goode, Nelder A.<br>Address on file | 42050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Earl R.<br>Address on file | 42051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Gladys V.<br>Address on file | 42052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sills, Ernest<br>Address on file | 42053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Douglas A.<br>Address on file | 42054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Jr, George<br>Address on file | 42055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Craig S.<br>Address on file | 42056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Evans, James M.<br>Address on file | 42057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fisher, Russell J.<br>Address on file | 42058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Jr, Jessie<br>Address on file | 42059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smallwood, Purcell<br>Address on file | 42060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forsythe, Jacob B.<br>Address on file | 42061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Everette, Sylvia N.<br>Address on file | 42062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jr, Richard H.<br>Address on file | 42063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Roger D.<br>Address on file | 42064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Thomas<br>Address on file | 42065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jackie R.<br>Address on file | 42066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Henry O.<br>Address on file | 42067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ensley, Louis B.<br>Address on file | 42068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Raleigh R.<br>Address on file | 42069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Eddie J.<br>Address on file | 42070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Robert W.<br>Address on file | 42071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Confidential Acthar Patient_02146<br>Address on file | 42072 | 3/15/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Forrest, George W.<br>Address on file | 42073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goodman, Isaac S.<br>Address on file | 42074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fearrington, William E.<br>Address on file | 42075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flood, Jr, Henry Gorden<br>Address on file | 42076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spencer, Gary W.<br>Address on file | 42077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Francis, Grayson E.<br>Address on file | 42078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Sr, Arnold O.<br>Address on file | 42079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Godfrey, Gordon A.<br>Address on file | 42080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Richard W.<br>Address on file | 42081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Lillian<br>Address on file | 42082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Earnest L.<br>Address on file | 42083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Elwood, Frederick R.<br>Address on file | 42084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Francis, David L.<br>Address on file | 42085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, Pollard C.<br>Address on file | 42086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Eaton, R.M.<br>Address on file | 42087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Keefe M.<br>Address on file | 42088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foretich, Jr, Joseph G.<br>Address on file | 42089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ferbee, Lawrence C.<br>Address on file | 42090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Reuben A.<br>Address on file | 42091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gopie, Ralph<br>Address on file | 42092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everette, Jr, Edward L.<br>Address on file | 42093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Flippen, Jr, James<br>Address on file | 42094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Mary E.<br>Address on file | 42095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spicer, Dorothy L.<br>Address on file | 42096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Forrest, Sr, Jerry D.<br>Address on file | 42097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, James M.<br>Address on file | 42098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Pernell D.<br>Address on file | 42099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Melvin L.<br>Address on file | 42100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Confidential Acthar Patient_00134<br>Address on file | 42101 | 3/15/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Osmond, Alfred F.<br>Address on file | 42102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Warrington<br>Address on file | 42103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moody's Investors Service, Inc.<br>Address on file | 42104 | 3/15/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Smith, Sr, Raymond V.<br>Address on file | 42105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Sr, William H.<br>Address on file | 42106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Magdalene<br>Address on file | 42107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Outlaw, Norris H.<br>Address on file | 42108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gough, Clarence<br>Address on file | 42109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_49629<br>Address on file | 42110 | 3/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frame, Larry<br>Address on file | 42111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| NM Taxation & Revenue Department<br>Address on file | 42112 | 3/16/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Flythe, Harvey H.<br>Address on file | 42113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Steward J.<br>Address on file | 42114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Thomas B.<br>Address on file | 42115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Sr, Calvin<br>Address on file | 42116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gonzales, Patricia<br>Address on file | 42117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Milton Q.<br>Address on file | 42118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wright, Stephen V.<br>Address on file | 42119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, James M.<br>Address on file | 42120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Donald<br>Address on file | 42121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Clarice H.<br>Address on file | 42122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Santiago<br>Address on file | 42123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Mamie<br>Address on file | 42124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxworth, John E.<br>Address on file | 42125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith Sr, James H.<br>Address on file | 42126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Jr, Odell<br>Address on file | 42127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frederick, Claude E.<br>Address on file | 42128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William B.<br>Address on file | 42129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, Shirley L.<br>Address on file | 42130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, John A.<br>Address on file | 42131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, William G.<br>Address on file | 42132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fennoy, Roosevelt<br>Address on file | 42133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Troy W.<br>Address on file | 42134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, McDale<br>Address on file | 42135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foust, Stanley W.<br>Address on file | 42136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gay, Donald L.<br>Address on file | 42137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzgerald, James A.<br>Address on file | 42138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gambrill, Irvin<br>Address on file | 42139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grantum, Marvin<br>Address on file | 42140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead, Joseph G.<br>Address on file | 42141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 42142 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Gay, William J.<br>Address on file | 42143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Jr, George D.<br>Address on file | 42144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Walter F.<br>Address on file | 42145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Otter, Richard J.<br>Address on file | 42146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wynne, Thurman L.<br>Address on file | 42147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smiddy, Sr, Charles W.<br>Address on file | 42148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fuller, Jr, Clifford R.<br>Address on file | 42149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gill, Dotress<br>Address on file | 42150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Farries, David R.<br>Address on file | 42151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Geiman, Jack D.<br>Address on file | 42152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fowlkes, John M.<br>Address on file | 42153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graveley, Melba D.<br>Address on file | 42154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slayton, Linwood P.<br>Address on file | 42155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Franklin, Curtis L.<br>Address on file | 42156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eppard, Ronald E.<br>Address on file | 42157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodwyn, Wendell<br>Address on file | 42158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Frascketti, Jr, Salvatore A.<br>Address on file | 42159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smoot, Paul L.<br>Address on file | 42160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Kerry C.<br>Address on file | 42161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoadley, Sr, Douglas C.<br>Address on file | 42162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Ronald P.<br>Address on file | 42163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| George, Sr, David J.<br>Address on file | 42164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Elouise C.<br>Address on file | 42165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowler, William M.<br>Address on file | 42166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Sr, David R.<br>Address on file | 42167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyler, David<br>Address on file | 42168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulgham, Sr, Fletcher J.<br>Address on file | 42169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead, Randolph C.<br>Address on file | 42170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewett, Elex J.<br>Address on file | 42171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibbs, Sr, Lenious C.<br>Address on file | 42172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Mary E.<br>Address on file | 42173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr., Raymond P.<br>Address on file | 42174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williamson, George A.<br>Address on file | 42175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foxe, Robert L.<br>Address on file | 42176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fleet, Jr, Charles P.<br>Address on file | 42177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibson, Sarah M.<br>Address on file | 42178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smoot, William L.<br>Address on file | 42179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Freeman, James E.<br>Address on file | 42180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Galloway, James M.<br>Address on file | 42181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Graves, Vinnie<br>Address on file | 42182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vaughan, Elijah J.<br>Address on file | 42183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelton, Jr, Doyle G.<br>Address on file | 42184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fultonberger, Sr, Joseph V.<br>Address on file | 42185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Eunice P.<br>Address on file | 42186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Leonard W.<br>Address on file | 42187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Lucy<br>Address on file | 42188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ealey, Phyllis<br>Address on file | 42189 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sweeney, Beverly J.<br>Address on file | 42190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Noah<br>Address on file | 42191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ellis, Tyrone O.<br>Address on file | 42192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Giles, Sr, Willie<br>Address on file | 42193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Jesse<br>Address on file | 42194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tunstall, Jr, Charles Y.<br>Address on file | 42195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Franklin, Georgia A.<br>Address on file | 42196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Cornelia W.<br>Address on file | 42197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Elijah J.<br>Address on file | 42198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, James A.<br>Address on file | 42199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foxwell, John E<br>Address on file | 42200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Cleveland L.<br>Address on file | 42201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snyder, Robert C.<br>Address on file | 42202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Milton W.<br>Address on file | 42203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Friedman, Tyrone<br>Address on file | 42204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster Sr, James C.<br>Address on file | 42205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilley, Rose L.<br>Address on file | 42206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Grant, Percell<br>Address on file | 42207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franceschi, Joseph D.<br>Address on file | 42208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Franklin, Walfred<br>Address on file | 42209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Franklin, Ronald J.<br>Address on file | 42210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fox, Donald L.<br>Address on file | 42211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Charlie<br>Address on file | 42212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, Ronald W.<br>Address on file | 42213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holman, Steven L.<br>Address on file | 42214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Frazier, Josiah O.<br>Address on file | 42215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parks, John L.<br>Address on file | 42216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Kim M.<br>Address on file | 42217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, George P.<br>Address on file | 42218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garland, Leonard C.<br>Address on file | 42219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spady, William C.<br>Address on file | 42220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Emanuel D.<br>Address on file | 42221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Elmer C.<br>Address on file | 42222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fuller, Edward W.<br>Address on file | 42223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Elbert H.<br>Address on file | 42224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foust, Phyllis<br>Address on file | 42225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Gregory L.<br>Address on file | 42226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rich, Julius<br>Address on file | 42227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilmore, Johnnie L.<br>Address on file | 42228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freeman, Jr Paul<br>Address on file | 42229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eure, Terry C.<br>Address on file | 42230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Hattie M.<br>Address on file | 42231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foy, Geraldine K.<br>Address on file | 42232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Leroy A.<br>Address on file | 42233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Givens, Jr, Thomas<br>Address on file | 42234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, John W.<br>Address on file | 42235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wall, John E.<br>Address on file | 42236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Fox, Jr, William D.<br>Address on file | 42237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Larry D.<br>Address on file | 42238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, William E.<br>Address on file | 42239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Rosemary<br>Address on file | 42240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Spears, Earnestine C.<br>Address on file | 42241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garris, Edward H.<br>Address on file | 42242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spivey, Jr, Melvin L.<br>Address on file | 42243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, Sr, James O.<br>Address on file | 42244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ivey, Sr, Theodore R.<br>Address on file | 42245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| France, Gernie P.<br>Address on file | 42246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Sadie J.<br>Address on file | 42247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gregory, Peggy<br>Address on file | 42248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stinemire, Charles H.<br>Address on file | 42249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowlkes, Arizona L.<br>Address on file | 42250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Godsey, Melvin T.<br>Address on file | 42251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparrow, Doris A.<br>Address on file | 42252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Gary S.<br>Address on file | 42253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Billy R.<br>Address on file | 42254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Campoy, Albert<br>Address on file | 42255 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stafford, Donald M.<br>Address on file | 42256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Carey D.<br>Address on file | 42257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gass, Joseph<br>Address on file | 42258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Godwin, Jr, Herman<br>Address on file | 42259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newberry, Tommy R.<br>Address on file | 42260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Dorothy E.<br>Address on file | 42261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, E. E.<br>Address on file | 42262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Wayne G.<br>Address on file | 42263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shepherd, Jr., Collins J.<br>Address on file | 42264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Sr, Roger<br>Address on file | 42265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, James E.<br>Address on file | 42266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Orie, Sr, Daniel T.<br>Address on file | 42267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Elizabeth N<br>Address on file | 42268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speller, Nathaniel<br>Address on file | 42269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parham, Felix E.<br>Address on file | 42270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Gloria J.<br>Address on file | 42271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Osborne, Warren W.<br>Address on file | 42272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Elizabeth E.<br>Address on file | 42273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gabriel, Jr, John H.<br>Address on file | 42274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goldstone, Daniel<br>Address on file | 42275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speller, Nathaniel<br>Address on file | 42276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, George D.<br>Address on file | 42277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Kenneth E.<br>Address on file | 42278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ownby, Jr., Willard B.<br>Address on file | 42279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stokes, John E.<br>Address on file | 42280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sandra Dear on behalf of Earlene Dear<br>Address on file | 42281 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flemming, Sr, Steven E.<br>Address on file | 42282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stanley, Bernard<br>Address on file | 42283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, John Lee<br>Address on file | 42284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fraley, Philip J.<br>Address on file | 42285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Sr, John L.<br>Address on file | 42286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Marlin<br>Address on file | 42287 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everette, McCoy P.<br>Address on file | 42288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freerksen, Russell D.<br>Address on file | 42289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gribble, Harold C.<br>Address on file | 42290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Gregory<br>Address on file | 42291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman Jr, Thurman L.<br>Address on file | 42292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, James E.<br>Address on file | 42293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foskey, William H.<br>Address on file | 42294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Sr Robert H.<br>Address on file | 42295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gonglewski, Margaret H.<br>Address on file | 42296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneed, Gary L.<br>Address on file | 42297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Charlie V.<br>Address on file | 42298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goode, Mildred I.<br>Address on file | 42299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Sr, Charles W.<br>Address on file | 42300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fultz, Cynthia A.<br>Address on file | 42301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snyder, James F.<br>Address on file | 42302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gross, Melvin T.<br>Address on file | 42303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaskins, Loretta M.<br>Address on file | 42304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gainey, Russell B.<br>Address on file | 42305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Folio Sr, Kenneth P. G.<br>Address on file | 42306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Speight, Michael Lee<br>Address on file | 42307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Vernon<br>Address on file | 42308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gunn, Howard M.<br>Address on file | 42309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Young L.<br>Address on file | 42310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, James R.<br>Address on file | 42311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 42312 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Goodman, Philip L.<br>Address on file | 42313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Sr., Franklin S.<br>Address on file | 42314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gilliam, Jr, Walter J.<br>Address on file | 42315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spragan, Jr., James<br>Address on file | 42316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stadler, Janice C.<br>Address on file | 42317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Delois<br>Address on file | 42318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, Vermont W.<br>Address on file | 42319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, James L.<br>Address on file | 42320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gunter, Shirley Ann<br>Address on file | 42321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Mary L.<br>Address on file | 42322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fussell, III, Dewey T.<br>Address on file | 42323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Johnnie<br>Address on file | 42324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slayton, Lewis E.<br>Address on file | 42325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gage, Jane S.<br>Address on file | 42326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Futrell, Clarence W.<br>Address on file | 42327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hadley, Sr, Ravanna H.<br>Address on file | 42328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, Dorothy M.<br>Address on file | 42329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Futrell, Raymond<br>Address on file | 42330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gibbs, Len K.<br>Address on file | 42331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fulmore, Sr, Manzy<br>Address on file | 42332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fitzgerald, Miles E.<br>Address on file | 42333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Leroy<br>Address on file | 42334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, Elzie A.<br>Address on file | 42335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Randall F.<br>Address on file | 42336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hilton, Jr, Morgan<br>Address on file | 42337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley, Sr, Alvin B.<br>Address on file | 42338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spake, William N.<br>Address on file | 42339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gatling, Leslie D.<br>Address on file | 42340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outlaw, Sr, Cola C.<br>Address on file | 42341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Edsel A.<br>Address on file | 42342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hobbs, Dorsey<br>Address on file | 42343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallion, Morris<br>Address on file | 42344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett-Smero, Wendy L.<br>Address on file | 42345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Galloway, Ronald L.<br>Address on file | 42346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, William<br>Address on file | 42347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glover, Jr , Cornelius W.<br>Address on file | 42348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| NM Taxation & Revenue Department<br>Address on file | 42349 | 3/16/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Ruth H.<br>Address on file | 42350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gale, III, Nathaniel R.<br>Address on file | 42351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Easto, Michael P.<br>Address on file | 42352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephens, Horace T.<br>Address on file | 42353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gore, Sr, Wilbert C.<br>Address on file | 42354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| NM Taxation & Revenue Department<br>Address on file | 42355 | 3/16/2021 | INO Therapeutics LLC | $120.00 | $0.00 | | | | $120.00 |
| Goings, Harry J.<br>Address on file | 42356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mattson, Brian<br>Address on file | 42357 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garner, Lutie<br>Address on file | 42358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Griffith, Peter<br>Address on file | 42359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Robert N.<br>Address on file | 42360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parham, James T.<br>Address on file | 42361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, James W.<br>Address on file | 42362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaston, Jessie L.<br>Address on file | 42363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gainey, Sr, Ferenzo G.<br>Address on file | 42364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, William W.<br>Address on file | 42365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, III, Howard F.<br>Address on file | 42366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harcum, Richard D.<br>Address on file | 42367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Parker, James W.<br>Address on file | 42368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Sr, James E.<br>Address on file | 42369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fortney, Robert A.<br>Address on file | 42370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walston, Lemmie<br>Address on file | 42371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanfield, Lucious D.<br>Address on file | 42372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gamble, James T.<br>Address on file | 42373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sothen, Denver L.<br>Address on file | 42374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walthour, Ernest<br>Address on file | 42375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stanton, Mable<br>Address on file | 42376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Outlaw, James L.<br>Address on file | 42377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stadler, Doris M.<br>Address on file | 42378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owen, James H.<br>Address on file | 42379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardrick, Lethaniel<br>Address on file | 42380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Outlaw, Linwood G.<br>Address on file | 42381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Pinkney L.<br>Address on file | 42382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton, Jimmy<br>Address on file | 42383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hardy, Lucy<br>Address on file | 42384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stephens, James R.<br>Address on file | 42385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Hubert N.<br>Address on file | 42386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Charles W.<br>Address on file | 42387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Overman, Jr, Leonard W.<br>Address on file | 42388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graves, Lawrence C.<br>Address on file | 42389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Ruben M.<br>Address on file | 42390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gardner, Ronald J.<br>Address on file | 42391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Gary N.<br>Address on file | 42392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Robert L.<br>Address on file | 42393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Jr, Hailoves<br>Address on file | 42394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Outlaw, Willie J.<br>Address on file | 42395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gallamore, Calvin J.<br>Address on file | 42396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaskins, Raeford E.<br>Address on file | 42397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Fullwood, Sr, Naconiel E.<br>Address on file | 42398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oliver, Maynard T.<br>Address on file | 42399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Howard D.<br>Address on file | 42400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Linda D.<br>Address on file | 42401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, David L.<br>Address on file | 42402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gwaltney, Cardell S.<br>Address on file | 42403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garnett, Jr, William H.<br>Address on file | 42404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabb, Robert B.<br>Address on file | 42405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sterne, Joseph H.<br>Address on file | 42406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Evelyn M.<br>Address on file | 42407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, John C.<br>Address on file | 42408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Conrad E.<br>Address on file | 42409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sumner, Ruth<br>Address on file | 42410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staten, Ralph W.<br>Address on file | 42411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrove, Robert C.<br>Address on file | 42412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Ronald J.<br>Address on file | 42413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Solomon, Willie L.<br>Address on file | 42414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, Ervin<br>Address on file | 42415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spivey, John L.<br>Address on file | 42416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, George C.<br>Address on file | 42417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harold, Clemet C.<br>Address on file | 42418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oglesby, Bobby G.<br>Address on file | 42419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilchrist, Floyd D.<br>Address on file | 42420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Speight Jr, Charlie V.<br>Address on file | 42421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stocks, Bobby R.<br>Address on file | 42422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tatum, Elmer R.<br>Address on file | 42423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, John R.<br>Address on file | 42424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harper, Herbert W.<br>Address on file | 42425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, Johnnie R.<br>Address on file | 42426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, Thomasine<br>Address on file | 42427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Grant<br>Address on file | 42428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Edward W.<br>Address on file | 42429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, James I.<br>Address on file | 42430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaston Jr, James A.<br>Address on file | 42431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gerlock, Donna C.<br>Address on file | 42432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stevenson, Willie M.<br>Address on file | 42433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Charlie J.<br>Address on file | 42434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling Sr, Linwood T.<br>Address on file | 42435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thomas, Ethel M.<br>Address on file | 42436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haltiwanger, Solomon D.<br>Address on file | 42437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, LaVerne<br>Address on file | 42438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Ordre<br>Address on file | 42439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Odom, Wesley C.<br>Address on file | 42440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Milford C.<br>Address on file | 42441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gaston, Cornelius<br>Address on file | 42442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Dennis M.<br>Address on file | 42443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrave, Jr, Malachi L.<br>Address on file | 42444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilchrist, Jr, Gladie A.<br>Address on file | 42445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tarlton, Eugene A.<br>Address on file | 42446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Palin, Larry E.<br>Address on file | 42447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Sr, Dellmon P.<br>Address on file | 42448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hancock, Wilbur<br>Address on file | 42449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sykes, Sam<br>Address on file | 42450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Orr, Everett A.<br>Address on file | 42451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Pinkey M.<br>Address on file | 42452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson, Pattie A.<br>Address on file | 42453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nyman, Carl M.<br>Address on file | 42454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giles, John M.<br>Address on file | 42455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Linwood F.<br>Address on file | 42456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gielner, Ronald J.<br>Address on file | 42457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ogden, Bonnie S.<br>Address on file | 42458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Jr, William<br>Address on file | 42459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gelhaus, Kenneth J.<br>Address on file | 42460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, Barbie L.<br>Address on file | 42461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, Robert C.<br>Address on file | 42462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tellington, Clifton<br>Address on file | 42463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gettier, Joseph P.<br>Address on file | 42464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Allen R.<br>Address on file | 42465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stroble, Javin<br>Address on file | 42466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stone, Sherrille D.<br>Address on file | 42467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horn, Margaret<br>Address on file | 42468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Imes, Willie M.<br>Address on file | 42469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gary Jr, Harry A.<br>Address on file | 42470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gatling, Roosevelt<br>Address on file | 42471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicholson, Willie L.<br>Address on file | 42472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrison, David O.<br>Address on file | 42473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes, Jerline S.<br>Address on file | 42474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stroop, Gerald S.<br>Address on file | 42475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilchrist, Jane A.<br>Address on file | 42476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton, Robert H.<br>Address on file | 42477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Willie J.<br>Address on file | 42478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Geiger, Nita F.<br>Address on file | 42479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweeney, Robert L.<br>Address on file | 42480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Cora<br>Address on file | 42481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terry, Freeman T.<br>Address on file | 42482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Frank A.<br>Address on file | 42483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Willie A.<br>Address on file | 42484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubbs, Bernard<br>Address on file | 42485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, James J.<br>Address on file | 42486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gattus, Jr, John M.<br>Address on file | 42487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Johnny E.<br>Address on file | 42488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stovall, Christine C.<br>Address on file | 42489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Sr., Christopher A.<br>Address on file | 42490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gransee, Sr, William G.<br>Address on file | 42491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, Earl S.<br>Address on file | 42492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spady, Deloris M.<br>Address on file | 42493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Donald E.<br>Address on file | 42494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Christopher E.<br>Address on file | 42495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Curtis L.<br>Address on file | 42496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, Elisha J.<br>Address on file | 42497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliaferro, Richard D.<br>Address on file | 42498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Earnest P.<br>Address on file | 42499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| High, Delmarie O.<br>Address on file | 42500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Samuel<br>Address on file | 42501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taybron, Elmo<br>Address on file | 42502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweeney, Lelar G.<br>Address on file | 42503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, William E.<br>Address on file | 42504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliferro, Addison<br>Address on file | 42505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nickelson, Edward A.<br>Address on file | 42506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevens, Gary W.<br>Address on file | 42507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nix, William H.<br>Address on file | 42508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Coral<br>Address on file | 42509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Claude T.<br>Address on file | 42510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Lee A.<br>Address on file | 42511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Norris, Jr, Joseph H.<br>Address on file | 42512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James<br>Address on file | 42513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Jr, Abe<br>Address on file | 42514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Horace<br>Address on file | 42515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Charles L.<br>Address on file | 42516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Columbus<br>Address on file | 42517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicolaidis, Vasilios<br>Address on file | 42518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Bernice M<br>Address on file | 42519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Pernell<br>Address on file | 42520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, Fred L.<br>Address on file | 42521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norris, James T.<br>Address on file | 42522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Sophia M.<br>Address on file | 42523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hyman, William A.<br>Address on file | 42524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Sr, William B.<br>Address on file | 42525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Betty A.<br>Address on file | 42526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newton, William C.<br>Address on file | 42527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Julious<br>Address on file | 42528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., William E.<br>Address on file | 42529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terrell, Jr, Herman<br>Address on file | 42530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Walter V.<br>Address on file | 42531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter<br>Address on file | 42532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thigpen, Milton L.<br>Address on file | 42533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Elwood<br>Address on file | 42534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Moses<br>Address on file | 42535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Calvin<br>Address on file | 42536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talton, Jr, Clarence E.<br>Address on file | 42537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Bryant<br>Address on file | 42538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Jr, Garland R.<br>Address on file | 42539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Frederick L.<br>Address on file | 42540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Joseph D.<br>Address on file | 42541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Herbert<br>Address on file | 42542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Leon<br>Address on file | 42543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Philip W.<br>Address on file | 42544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Robert L.<br>Address on file | 42545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Sr, Clarence Z.<br>Address on file | 42546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Thomas E.<br>Address on file | 42547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Sr, John W.<br>Address on file | 42548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jonathan<br>Address on file | 42549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Lloyd<br>Address on file | 42550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Raymond R.<br>Address on file | 42551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Overman, Ernest R.<br>Address on file | 42552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newsome, Jr, Clarence J.<br>Address on file | 42553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glasgow, Russell S.<br>Address on file | 42554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gleason, Margie A.<br>Address on file | 42555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Harry D.<br>Address on file | 42556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Kenneth J.<br>Address on file | 42557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Glenn, Linda M.<br>Address on file | 42558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Glenn, Sr, Rogers A.<br>Address on file | 42559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glover, Sr, Edward L.<br>Address on file | 42560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Godwin, Vernon L.<br>Address on file | 42561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Godwin, William L.<br>Address on file | 42562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goins, James C.<br>Address on file | 42563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goins, Margaret<br>Address on file | 42564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goldian, John V.<br>Address on file | 42565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goldys, Jerry F.<br>Address on file | 42566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Golis, John A.<br>Address on file | 42567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gomez, Ronald K.<br>Address on file | 42568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gonshor, Irene C.<br>Address on file | 42569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Jerry A.<br>Address on file | 42570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goode, Jr, Lee<br>Address on file | 42571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gooden Sr., Wilbert L.<br>Address on file | 42572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Glendon A.<br>Address on file | 42573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Iris I.<br>Address on file | 42574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Jr., Waverly<br>Address on file | 42575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Leonard A.<br>Address on file | 42576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Milton E.<br>Address on file | 42577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goodman, Sr, Jerry L.<br>Address on file | 42578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, Sr, Richard<br>Address on file | 42579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Goodman, William E.<br>Address on file | 42580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Goods, John T.<br>Address on file | 42581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Goodwin, Cal D.<br>Address on file | 42582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodwyn, Nathaniel<br>Address on file | 42583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gordon, Jr., Earl T.<br>Address on file | 42584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gore, Edward M.<br>Address on file | 42585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gotinsky, Ernest W.<br>Address on file | 42586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grace, Lillie W.<br>Address on file | 42587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graham, James<br>Address on file | 42588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graham, Jr, Johnnie<br>Address on file | 42589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Walter H.<br>Address on file | 42590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Graham, William E.<br>Address on file | 42591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Granger, Sr, Andrew P.<br>Address on file | 42592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Joe L.<br>Address on file | 42593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Joseph M.<br>Address on file | 42594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grant, Jr, William M.<br>Address on file | 42595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Merriel J.<br>Address on file | 42596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grant, Raleigh H.<br>Address on file | 42597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grant, Roy L.<br>Address on file | 42598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Ervin T.<br>Address on file | 42599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Herbert O.<br>Address on file | 42600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Jr., George<br>Address on file | 42601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Graves, Marvin L.<br>Address on file | 42602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Graves, Sr, Leon S.<br>Address on file | 42603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Terry O.<br>Address on file | 42604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves, Vernon M.<br>Address on file | 42605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Graves, Walter J.<br>Address on file | 42606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Graybill, Jr., Russell M.<br>Address on file | 42607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gray, Franklin D.<br>Address on file | 42608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, George A.<br>Address on file | 42609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gray, Howard D.<br>Address on file | 42610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, James D.<br>Address on file | 42611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, John A.<br>Address on file | 42612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr., Hyman M.<br>Address on file | 42613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tidwell, Johnnie M.<br>Address on file | 42614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tichenor, Allyne B.<br>Address on file | 42615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jr, Bradford<br>Address on file | 42616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr., Otis<br>Address on file | 42617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Jr, Walter O.<br>Address on file | 42618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thompson, Leroy<br>Address on file | 42619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray, Jr, William N.<br>Address on file | 42620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Justin<br>Address on file | 42621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gray, Mitchell P.<br>Address on file | 42622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Sr, John E.<br>Address on file | 42623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, Otis B.<br>Address on file | 42624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gray, Robert L.<br>Address on file | 42625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gary, Sr., Larry L.<br>Address on file | 42626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gray, William T.<br>Address on file | 42627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Theressia R.<br>Address on file | 42628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Calvin W.<br>Address on file | 42629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Edward C.<br>Address on file | 42630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Emory L.<br>Address on file | 42631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Freeman<br>Address on file | 42632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greene, Harold R.<br>Address on file | 42633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Harold W.<br>Address on file | 42634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Jr, James R.<br>Address on file | 42635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Loretta<br>Address on file | 42636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greene, Sammie L.<br>Address on file | 42637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Greenfelder, Robert C.<br>Address on file | 42638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Greenfelder, Robert E.<br>Address on file | 42639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Herman E.<br>Address on file | 42640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, John H.<br>Address on file | 42641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenhill, Sr, James H.<br>Address on file | 42642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenhow, Catherine E.<br>Address on file | 42643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, James G.<br>Address on file | 42644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Joseph<br>Address on file | 42645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Jr, Joseph R.<br>Address on file | 42646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Jr., Samuel<br>Address on file | 42647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Green, Jr, Watkins<br>Address on file | 42648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, Aubrey<br>Address on file | 42649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunter, K. H.<br>Address on file | 42650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Gunter, Roy<br>Address on file | 42651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gupton, Louis L.<br>Address on file | 42652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gupton, William G.<br>Address on file | 42653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Guy, Lloyd L.<br>Address on file | 42654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gwaltney, Horace L.<br>Address on file | 42655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hairston, Eleanor E.<br>Address on file | 42656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Ezekiel<br>Address on file | 42657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hairston, William C.<br>Address on file | 42658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thornton, Jerry A.<br>Address on file | 42659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haley, Norman J.<br>Address on file | 42660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Ervin<br>Address on file | 42661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Haller, Wayne D.<br>Address on file | 42662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hall, Jr., George M.<br>Address on file | 42663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Jr, Melvin N.<br>Address on file | 42664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Lendell B.<br>Address on file | 42665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Toland, Hosea<br>Address on file | 42666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hall, Lorraine<br>Address on file | 42667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hall, Rodell W.<br>Address on file | 42668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamilton, Roberta<br>Address on file | 42669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hamilton, Vernon A.<br>Address on file | 42670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hamlin, Sr, Lionel L.<br>Address on file | 42671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hammerbacker, Jr., Charles C.<br>Address on file | 42672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hammer, I, James C.<br>Address on file | 42673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Handy, Sr., James A.<br>Address on file | 42674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Threatt, Willie J.<br>Address on file | 42675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foote, Leon A.<br>Address on file | 42676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Garrett, David A.<br>Address on file | 42677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garrett, M. D.<br>Address on file | 42678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Horton, Joseph C.<br>Address on file | 42679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thrower, James W.<br>Address on file | 42680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hott, Ronald C.<br>Address on file | 42681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Joseph H.<br>Address on file | 42682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Garner, Ernest F.<br>Address on file | 42683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gary, Lawrence T.<br>Address on file | 42684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gary, Melvin L.<br>Address on file | 42685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Richard L.<br>Address on file | 42686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Margaret E.<br>Address on file | 42687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Dorothy W.<br>Address on file | 42688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Douglas S.<br>Address on file | 42689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, Jr., Eugene<br>Address on file | 42690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Jr, Jessie L.<br>Address on file | 42691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Levi B.<br>Address on file | 42692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling Jr, John E.<br>Address on file | 42693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gatling, Jr, Roland A.<br>Address on file | 42694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatling, Otis L.<br>Address on file | 42695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gatling, Stanley L.<br>Address on file | 42696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, Jr, Clarence W.<br>Address on file | 42697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gatling, William C.<br>Address on file | 42698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tibbetts, Gregory W.<br>Address on file | 42699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Frances A.<br>Address on file | 42700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Genus, Sr, James H.<br>Address on file | 42701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Jr, Samuel<br>Address on file | 42702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gay, III, James L<br>Address on file | 42703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, James M.<br>Address on file | 42704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gayle, Charles<br>Address on file | 42705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Becker, Norman<br>Address on file | 42706 | 2/11/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gillis, Gloria J.<br>Address on file | 42707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaylor, Jr, Marvin A.<br>Address on file | 42708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henry, Herman<br>Address on file | 42709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Lawrence L.<br>Address on file | 42710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Brown, Jeffery<br>Address on file | 42711 | 2/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopson, Melvin E.<br>Address on file | 42712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Eberling, Deborah<br>Address on file | 42713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopson, Sr, George E.<br>Address on file | 42714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Giles, Frances A.<br>Address on file | 42715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Underdue, Ernest<br>Address on file | 42716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tillar, James E.<br>Address on file | 42717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| George, Jr, William H.<br>Address on file | 42718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Mary H.<br>Address on file | 42719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Eddings, Ronald<br>Address on file | 42720 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Gephardt, Jr, Joseph R.<br>Address on file | 42721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thomas, Sr, Franklin<br>Address on file | 42722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| German, Gustav C.<br>Address on file | 42723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herbin, Robert E.<br>Address on file | 42724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Gary W.<br>Address on file | 42725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gibson, Roy<br>Address on file | 42726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horan, Patrick M.<br>Address on file | 42727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ford, Ernest O.<br>Address on file | 42728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles-Gamble, Joan C.<br>Address on file | 42729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tibbs, James C.<br>Address on file | 42730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Sr, Ronald A.<br>Address on file | 42731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, William R.<br>Address on file | 42732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Giles, Larry A.<br>Address on file | 42733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilliam, Henry J.<br>Address on file | 42734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, William B<br>Address on file | 42735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, Thomas E<br>Address on file | 42736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Uzzle, Sr, Sclester<br>Address on file | 42737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilmore, Leroy D.<br>Address on file | 42738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tillery, Roland<br>Address on file | 42739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valler, Eutha M.<br>Address on file | 42740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Jr, Collins W.<br>Address on file | 42741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heinze, Crandell H.<br>Address on file | 42742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Harry C.<br>Address on file | 42743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrison, Kenneth<br>Address on file | 42744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Green, Virginia B.<br>Address on file | 42745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Raymond M.<br>Address on file | 42746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Makley, Robert<br>Address on file | 42747 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Clarence T.<br>Address on file | 42748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gresham, James M<br>Address on file | 42749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Donald E.<br>Address on file | 42750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Dottie<br>Address on file | 42751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gilliam, William B.<br>Address on file | 42752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Fred D.<br>Address on file | 42753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horton, Francis<br>Address on file | 42754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greer, Tommy D.<br>Address on file | 42755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Ruth<br>Address on file | 42756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Geraldine H.<br>Address on file | 42757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gunter, Jr, Walter E.<br>Address on file | 42758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoskie, James R.<br>Address on file | 42759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Jr, Jack<br>Address on file | 42760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Herbert L.<br>Address on file | 42761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hester, Purnell W.<br>Address on file | 42762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Ivan T.<br>Address on file | 42763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, James G.<br>Address on file | 42764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gregory, Sr, Joseph P.<br>Address on file | 42765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, James H.<br>Address on file | 42766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Joe J.<br>Address on file | 42767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, John T.<br>Address on file | 42768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Doris P.<br>Address on file | 42769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koepke, Perry<br>Address on file | 42770 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Parker, Jr, James P.<br>Address on file | 42771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr., John A.<br>Address on file | 42772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henson, Rodney W.<br>Address on file | 42773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Johnnie L.<br>Address on file | 42774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harding, Joseph<br>Address on file | 42775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hardison, Jr, William A.<br>Address on file | 42776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr., Luke M.<br>Address on file | 42777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Freeman, Johnny L.<br>Address on file | 42778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Joseph H.<br>Address on file | 42779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Julie B.<br>Address on file | 42780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hildebrand, David M.<br>Address on file | 42781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardy, Sr, Vernon<br>Address on file | 42782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gump, Cecil R.<br>Address on file | 42783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fowlkes, Irene<br>Address on file | 42784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hare, Roy W.<br>Address on file | 42785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Leon R.<br>Address on file | 42786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrove, Britten V.<br>Address on file | 42787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Ernest M.<br>Address on file | 42788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hare, Ronald D.<br>Address on file | 42789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillis, Jr, Richard M.<br>Address on file | 42790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McDonough, Michael<br>Address on file | 42791 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harrison, James E.<br>Address on file | 42792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hargrove, Clifton<br>Address on file | 42793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hott, Herman L.<br>Address on file | 42794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hargrove, Jr, Walter<br>Address on file | 42795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Mary A.<br>Address on file | 42796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Jimmy L.<br>Address on file | 42797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Sr, James E.<br>Address on file | 42798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Sylvia E.<br>Address on file | 42799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Timmons, Sarah I.<br>Address on file | 42800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, Pauline O.<br>Address on file | 42801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Paul N.<br>Address on file | 42802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jodie<br>Address on file | 42803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| House, Edwin C.<br>Address on file | 42804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Peter W.<br>Address on file | 42805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mauk, James<br>Address on file | 42806 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Robert L.<br>Address on file | 42807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mohr, Mary<br>Address on file | 42808 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bailey, John<br>Address on file | 42809 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Roosevelt M.<br>Address on file | 42810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Louis<br>Address on file | 42811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Saint John<br>Address on file | 42812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mishak, Wanda<br>Address on file | 42813 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Green, William L.<br>Address on file | 42814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 42815 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Edwin<br>Address on file | 42816 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Howard, Cornelius J.<br>Address on file | 42817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tipton, Donald W.<br>Address on file | 42818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleetwood, Jr, Herman W.<br>Address on file | 42819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Grifin, Leon<br>Address on file | 42820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinchman, Gregory J.<br>Address on file | 42821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Sr., James E.<br>Address on file | 42822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Faris, Ron<br>Address on file | 42823 | 2/12/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Harris, Sr, James N.<br>Address on file | 42824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tise, Jr, Thomas H.<br>Address on file | 42825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sr, Kenneth A.<br>Address on file | 42826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkes, Thelma D.<br>Address on file | 42827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paniel, Fred D.<br>Address on file | 42828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Sr, McKenzie<br>Address on file | 42829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fleetwood, Melvin<br>Address on file | 42830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Sr., William N.<br>Address on file | 42831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Marvin<br>Address on file | 42832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gribble, Shirley J.<br>Address on file | 42833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, William<br>Address on file | 42834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Sr, Ronald E.<br>Address on file | 42835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hazel, Johnson<br>Address on file | 42836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Major J.<br>Address on file | 42837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton Sr, Wayne A<br>Address on file | 42838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Virginia M.<br>Address on file | 42839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrod, Delmar L.<br>Address on file | 42840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hansford, Jr, Robert M.<br>Address on file | 42841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Futrell, Wendell<br>Address on file | 42842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrup, Samuel K.<br>Address on file | 42843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobson, Jr, Sylvester L.<br>Address on file | 42844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Owens, Vernon J.<br>Address on file | 42845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hart, Jr, William I.<br>Address on file | 42846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Headrick, Mildred A.<br>Address on file | 42847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Epps, Jr, William B.<br>Address on file | 42848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hodge, Lonzo D.<br>Address on file | 42849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hart, Luther E.<br>Address on file | 42850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Wallace L.<br>Address on file | 42851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartman, James J.<br>Address on file | 42852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hartsfield, Connie M.<br>Address on file | 42853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Peele, Jr, Cornelius<br>Address on file | 42854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartwell, Herbert S.<br>Address on file | 42855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, James R.<br>Address on file | 42856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hartwell, Sr, Wilbert C.<br>Address on file | 42857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoggard, Tommy F.<br>Address on file | 42858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson Sr, Douglas G<br>Address on file | 42859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hartzheim, Louis M.<br>Address on file | 42860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrington, Jr, William F.<br>Address on file | 42861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harvey, William A.<br>Address on file | 42862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Charles E.<br>Address on file | 42863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Sr, Robert L.<br>Address on file | 42864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Willie R.<br>Address on file | 42865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrelson, James M.<br>Address on file | 42866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grove Sr, Charles E.<br>Address on file | 42867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hastings, Betty E<br>Address on file | 42868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hedgepeth, Carlton E.<br>Address on file | 42869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hastings, David R.<br>Address on file | 42870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Sam A.<br>Address on file | 42871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hatcher, Jerry V.<br>Address on file | 42872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hogge, William H.<br>Address on file | 42873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hendricks, George R.<br>Address on file | 42874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hatch, Jr., Charles E.<br>Address on file | 42875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galloway, Curt D.<br>Address on file | 42876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Helleon O.<br>Address on file | 42877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Havard, Charles W.<br>Address on file | 42878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hawkins, Graham M.<br>Address on file | 42879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Daniel W.<br>Address on file | 42880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fowlkes-Bey, Ronald S.<br>Address on file | 42881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henry, Sr, Foster<br>Address on file | 42882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Lendsay W.<br>Address on file | 42883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hannah, Sr, Nathaniel E.<br>Address on file | 42884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Jr, Sherman<br>Address on file | 42885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Sr., Kelly M.<br>Address on file | 42886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hawkins, William A.<br>Address on file | 42887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayes, Calvin C.<br>Address on file | 42888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foye, Sr, Rudolph<br>Address on file | 42889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herbert, Charlie L.<br>Address on file | 42890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Michael E.<br>Address on file | 42891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Jr, Moses<br>Address on file | 42892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Segar J.<br>Address on file | 42893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Haynes, William L.<br>Address on file | 42894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Bobby R.<br>Address on file | 42895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herriot, Raymond B.<br>Address on file | 42896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hayward, Elwood<br>Address on file | 42897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Grady L.<br>Address on file | 42898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hayward, Leroy<br>Address on file | 42899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hardison, Gertrude<br>Address on file | 42900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hawkins, Sr., Lawrence L.<br>Address on file | 42901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gulden, Robert G.<br>Address on file | 42902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hewitt, Sr, Roger C.<br>Address on file | 42903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopple, Edith C.<br>Address on file | 42904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owens, Sr, Preston L.<br>Address on file | 42905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haywood, Cecil H.<br>Address on file | 42906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gordon, John E.<br>Address on file | 42907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Wesley E.<br>Address on file | 42908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Sr, Ronald L.<br>Address on file | 42909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayworth, William<br>Address on file | 42910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Solomon Henry<br>Address on file | 42911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Headley, Victor L.<br>Address on file | 42912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, James A.<br>Address on file | 42913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Head, Richard A.<br>Address on file | 42914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, David L.<br>Address on file | 42915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Head, Ronald E.<br>Address on file | 42916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, James C.<br>Address on file | 42917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollimon, Lilton T.<br>Address on file | 42918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin, Ruby O.<br>Address on file | 42919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heath, Frank J.<br>Address on file | 42920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Jr, Frank<br>Address on file | 42921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heath-Scruggs, Evelyn<br>Address on file | 42922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hanson, Gladys E.<br>Address on file | 42923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Jr, Harry C.<br>Address on file | 42924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Sr, Clifton E.<br>Address on file | 42925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Eddie L.<br>Address on file | 42926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Heckstall, Willie A.<br>Address on file | 42927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heil, Leo F.<br>Address on file | 42928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Clarence J.<br>Address on file | 42929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Mary A.<br>Address on file | 42930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hornsby, Donald R.<br>Address on file | 42931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Griffin Sr, Hiawatha<br>Address on file | 42932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Heine, III, Joseph F.<br>Address on file | 42933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Larry D.<br>Address on file | 42934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Helms, Robert V.<br>Address on file | 42935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Higgins, James D.<br>Address on file | 42936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Sr, James E.<br>Address on file | 42937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Lonnie<br>Address on file | 42938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Ruth W.<br>Address on file | 42939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hempfer, Sr., Raymond F.<br>Address on file | 42940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Elton M.<br>Address on file | 42941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Houck, Danny E.<br>Address on file | 42942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, James E.<br>Address on file | 42943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ginski, Robert J.<br>Address on file | 42944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horton, Benjamin F.<br>Address on file | 42945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henderson, John T.<br>Address on file | 42946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parks, Jr, Ernest H.<br>Address on file | 42947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Frances L.<br>Address on file | 42948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henderson, Kenneth L.<br>Address on file | 42949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Funderburk, Ilease C.<br>Address on file | 42950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houser, Charles P.<br>Address on file | 42951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Charles B.<br>Address on file | 42952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Leon<br>Address on file | 42953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Higgs, James C.<br>Address on file | 42954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Willie R.<br>Address on file | 42955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hendricks, Lois<br>Address on file | 42956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Virginia<br>Address on file | 42957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Joe<br>Address on file | 42958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ford, Herbert<br>Address on file | 42959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henning, Kenneth J.<br>Address on file | 42960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hensley, Ronald L.<br>Address on file | 42961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ossie, Marlene M.<br>Address on file | 42962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harrell, John W.<br>Address on file | 42963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, James C.<br>Address on file | 42964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Sr, Oscar C.<br>Address on file | 42965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs, John L.<br>Address on file | 42966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Foster, John E.<br>Address on file | 42967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henson, III, Solomon H.<br>Address on file | 42968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Henry A.<br>Address on file | 42969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horrey, Sr, Daryl M.<br>Address on file | 42970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Levi J.<br>Address on file | 42971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Charles E.<br>Address on file | 42972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Vincent I.<br>Address on file | 42973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fountain, Jr, Franklin E.<br>Address on file | 42974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloman, Leon<br>Address on file | 42975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Dixon, Jr, O C.<br>Address on file | 42976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hernandez Sr., Donald G.<br>Address on file | 42977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Herring, James E.<br>Address on file | 42978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Katie L.<br>Address on file | 42979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Jr, Samuel M.<br>Address on file | 42980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herring, Jr, Edwin S.<br>Address on file | 42981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irby, Marion A.<br>Address on file | 42982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herring, Samuel<br>Address on file | 42983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Overton, Jr, Robert<br>Address on file | 42984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Grogan, Robert E.<br>Address on file | 42985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hyman, Sr., Alex A.<br>Address on file | 42986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howell, Leroy<br>Address on file | 42987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Dudley, Jr, Claude<br>Address on file | 42988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hester, Freddie N.<br>Address on file | 42989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Harriett P.<br>Address on file | 42990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, David N.<br>Address on file | 42991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gregory, Edward O<br>Address on file | 42992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, James L.<br>Address on file | 42993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Donald G.<br>Address on file | 42994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Gloria W.<br>Address on file | 42995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hewlin, Jr., Claude<br>Address on file | 42996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Frances A.<br>Address on file | 42997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Thelma<br>Address on file | 42998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Franklin R.<br>Address on file | 42999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Franklin<br>Address on file | 43000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Daniel O.<br>Address on file | 43001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Owings, Beatrice L.<br>Address on file | 43002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Thomas<br>Address on file | 43003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Darrine L.<br>Address on file | 43004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Robert E.<br>Address on file | 43005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Frances B.J.<br>Address on file | 43006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hugate, Silas R.<br>Address on file | 43007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owney, John R.<br>Address on file | 43008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, David<br>Address on file | 43009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Freddie A.<br>Address on file | 43010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Sheldon L.<br>Address on file | 43011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Darrell<br>Address on file | 43012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoyt, Richard I.<br>Address on file | 43013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Edwards, Sr, Jackie H.<br>Address on file | 43014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollifield, Cassie<br>Address on file | 43015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ownby, Geraldine<br>Address on file | 43016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Michael T.<br>Address on file | 43017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Ivan M.<br>Address on file | 43018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Bobby A.<br>Address on file | 43019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wood, John E.<br>Address on file | 43020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, James J.<br>Address on file | 43021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Goodman, Theodore R.<br>Address on file | 43022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Carl W.<br>Address on file | 43023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Noble, Roan J.<br>Address on file | 43024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gantt, Harry V.<br>Address on file | 43025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Henson L.<br>Address on file | 43026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrington, Dennis J.<br>Address on file | 43027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Stanley M.<br>Address on file | 43028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Jr, Richard A.<br>Address on file | 43029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, George<br>Address on file | 43030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newman, Charles P.<br>Address on file | 43031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Forrest, Jr, L. T.<br>Address on file | 43032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, McCoy<br>Address on file | 43033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Huggett, Carroll W.<br>Address on file | 43034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Huggins, Michael T.<br>Address on file | 43035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Virgil L.<br>Address on file | 43036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hardy, Jr, Claude<br>Address on file | 43037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John T.<br>Address on file | 43038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, David E.<br>Address on file | 43039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Frances Y.<br>Address on file | 43040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Joseph Richard<br>Address on file | 43041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Futrell, III, Elton<br>Address on file | 43042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, Larry G.<br>Address on file | 43043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Torbit, Louis<br>Address on file | 43044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Charlie<br>Address on file | 43045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hinton, William M.<br>Address on file | 43046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Dempsey<br>Address on file | 43047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hawkins, James E.<br>Address on file | 43048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holt, Gwen G.<br>Address on file | 43049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, Jr, Herbert E.<br>Address on file | 43050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hawkes, Eddie M.<br>Address on file | 43051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Sr, Frank N.<br>Address on file | 43052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jeffrey, Paul N.<br>Address on file | 43053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Roy L.<br>Address on file | 43054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, June<br>Address on file | 43055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Charles E.<br>Address on file | 43056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Jr, Samuel<br>Address on file | 43057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gafford, Horton E.<br>Address on file | 43058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Paige, Allen J.<br>Address on file | 43059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Heath, Jr, James C.<br>Address on file | 43060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Grove, J. Dennis<br>Address on file | 43061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Bobby<br>Address on file | 43062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoggard, Eddie L.<br>Address on file | 43063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Paige, Bruce<br>Address on file | 43064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Raymond L.<br>Address on file | 43065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trezevant, Jerry<br>Address on file | 43066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Warren L.<br>Address on file | 43067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oakley, Thomas<br>Address on file | 43068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hester, Kenneth H<br>Address on file | 43069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Norris, Elsie L.<br>Address on file | 43070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Honeyblue, William<br>Address on file | 43071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Paige, Lawrence<br>Address on file | 43072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, James E.<br>Address on file | 43073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Charles W.<br>Address on file | 43074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, Michael C.<br>Address on file | 43075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hayton, Joseph F.<br>Address on file | 43076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henninger, Donald E.<br>Address on file | 43077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hannaman, Gerald M.<br>Address on file | 43078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, Charles E.<br>Address on file | 43079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paige, Wallace R.<br>Address on file | 43080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Franklin R.<br>Address on file | 43081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrison, Robert J.<br>Address on file | 43082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wilmer, Henry<br>Address on file | 43083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Palmer, Edward G.<br>Address on file | 43084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Alvin L.<br>Address on file | 43085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pankey, Jr, Freddie L.<br>Address on file | 43086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Tuson<br>Address on file | 43087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Betsy A.<br>Address on file | 43088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gaudreau, Sr, Charles H.<br>Address on file | 43089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hickman, William N.<br>Address on file | 43090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Paez, Mae D.<br>Address on file | 43091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hutchins, Joanne M.<br>Address on file | 43092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Garris, Eddie L.<br>Address on file | 43093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, William N.<br>Address on file | 43094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson Harris, Lee'Etta<br>Address on file | 43095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Shirley<br>Address on file | 43096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herr, John E.<br>Address on file | 43097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jagdhuber, Regis L.<br>Address on file | 43098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, James W.<br>Address on file | 43099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Edmond<br>Address on file | 43100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Clarence L.<br>Address on file | 43101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Sr, Gregory I.<br>Address on file | 43102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, William D.<br>Address on file | 43103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hulin, Jerry W.<br>Address on file | 43104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gilley, III, Charles D.<br>Address on file | 43105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Wayne<br>Address on file | 43106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holland, Melvin E.<br>Address on file | 43107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, Lynn C.<br>Address on file | 43108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Vincent L.<br>Address on file | 43109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Nancy W.<br>Address on file | 43110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Lloyd F.<br>Address on file | 43111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Jr, Roy L.<br>Address on file | 43112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Palmer, Jr, Bernard H.<br>Address on file | 43113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hines, James L.<br>Address on file | 43114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ruby<br>Address on file | 43115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nickelson, Andrew L.<br>Address on file | 43116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Susie R.<br>Address on file | 43117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Sr., Braska<br>Address on file | 43118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelson, Sr, Wilbert P.<br>Address on file | 43119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinkle, Bryce E.<br>Address on file | 43120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arvis W.<br>Address on file | 43121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinnant, Dana F.<br>Address on file | 43122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harrell, James C.<br>Address on file | 43123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton, Marie V.<br>Address on file | 43124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jernigan, Milton<br>Address on file | 43125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, James A.<br>Address on file | 43126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hinton Sr., Billy C.<br>Address on file | 43127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ingoglia, Bartholomew T.<br>Address on file | 43128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinzpeter, Richard C.<br>Address on file | 43129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harrison Sr, Larry J.<br>Address on file | 43130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Thomas<br>Address on file | 43131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nettles, Sam R.<br>Address on file | 43132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr., Norman D.<br>Address on file | 43133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillis, James L.<br>Address on file | 43134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hodge, Nancy M.<br>Address on file | 43135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumpter, Wellington<br>Address on file | 43136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Henry F.<br>Address on file | 43137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Holley, Johnnie<br>Address on file | 43138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, James L.<br>Address on file | 43139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green, William L.<br>Address on file | 43140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Sr, Kenneth S.<br>Address on file | 43141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Theodore L.<br>Address on file | 43142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Higgs, Terry L.<br>Address on file | 43143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Ervin<br>Address on file | 43144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Solomon, Sr., William P.<br>Address on file | 43145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoffler, Percell<br>Address on file | 43146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Robert P.<br>Address on file | 43147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| High, Stephen M.<br>Address on file | 43148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spady, Larry L.<br>Address on file | 43149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Parker, James H.<br>Address on file | 43150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hoggard, Gloria R.<br>Address on file | 43151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hoggard, Willie L.<br>Address on file | 43152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hartley, Patricia G.<br>Address on file | 43153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tillery, Lee O.<br>Address on file | 43154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hillegass, Pearl E.<br>Address on file | 43155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hogge, Jr, Kenneth H.<br>Address on file | 43156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| High, Coburn L.<br>Address on file | 43157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hohn, Joseph H.<br>Address on file | 43158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holden, Robert P.<br>Address on file | 43159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Clyde M.<br>Address on file | 43160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiman, James A.<br>Address on file | 43161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Herbert L.<br>Address on file | 43162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holland, Clyde C.<br>Address on file | 43163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Donald R.<br>Address on file | 43164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Herman O.<br>Address on file | 43165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Sr, William T.<br>Address on file | 43166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Glass, William R.<br>Address on file | 43167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Henderson, Jr., Samuel A.<br>Address on file | 43168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Joseph E.<br>Address on file | 43169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, Sr., Richard L.<br>Address on file | 43170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Ronnie J.<br>Address on file | 43171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Eley M.<br>Address on file | 43172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Sr, Milton M.<br>Address on file | 43173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Edward O.<br>Address on file | 43174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Sr, Randolph D.<br>Address on file | 43175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hosmer, Melvin H.<br>Address on file | 43176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Janiszewski, Charles J.<br>Address on file | 43177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Twine, Eugene G.<br>Address on file | 43178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Larry R.<br>Address on file | 43179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, William H.<br>Address on file | 43180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nixon, Alonzo<br>Address on file | 43181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Ernest W.<br>Address on file | 43182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Brenda A.<br>Address on file | 43183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heaps, Richard P.<br>Address on file | 43184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley , Clyde M.<br>Address on file | 43185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hilliard, Robert L.<br>Address on file | 43186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hrisanthacopoulos, Paul S<br>Address on file | 43187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley, John E.<br>Address on file | 43188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudgins, Sr, Eugene C.<br>Address on file | 43189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, William M.<br>Address on file | 43190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hellems, Dorothy C.<br>Address on file | 43191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neil, Charles T.<br>Address on file | 43192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley Jr, Richard<br>Address on file | 43193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Mary L.<br>Address on file | 43194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hymes, Robert L.<br>Address on file | 43195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Sylvester G.<br>Address on file | 43196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, William P.<br>Address on file | 43197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Greenlief, William B.<br>Address on file | 43198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Walter R.<br>Address on file | 43199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Iacovazzi, James M.<br>Address on file | 43200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hollifield, Jr, William<br>Address on file | 43201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holliman, Richard L.<br>Address on file | 43202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutcheson, H. T.<br>Address on file | 43203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Uzzle, Walter<br>Address on file | 43204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holliman, Thomas E.<br>Address on file | 43205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harshbarger, Harry R.<br>Address on file | 43206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Donald A.<br>Address on file | 43207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Irwin, Donald E.<br>Address on file | 43208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hollingshead, Harry L.<br>Address on file | 43209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jr, James<br>Address on file | 43210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newbern, Marlene H.<br>Address on file | 43211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Brady, Sr, James F.<br>Address on file | 43212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thune, Jr, John G.<br>Address on file | 43213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Herring, Edward E.<br>Address on file | 43214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Worthington, James L.<br>Address on file | 43215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Mary<br>Address on file | 43216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Huffman, Earl<br>Address on file | 43217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Henson, Mabel V.<br>Address on file | 43218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, George W.<br>Address on file | 43219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Nelson<br>Address on file | 43220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Etheridge, Ivin<br>Address on file | 43221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Jr., Leroy<br>Address on file | 43222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Alphonso J.<br>Address on file | 43223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Evans, Jr, Sidney F.<br>Address on file | 43224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, John R.<br>Address on file | 43225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloway, Joseph G.<br>Address on file | 43226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gresham, Lawrence<br>Address on file | 43227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Treadway, Jr, Paul E.<br>Address on file | 43228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hulvey, James F.<br>Address on file | 43229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Julius T.<br>Address on file | 43230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffin, Robert D.<br>Address on file | 43231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurley, Michael W.<br>Address on file | 43232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Evans, Sr, Thomas R.<br>Address on file | 43233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Allen O.<br>Address on file | 43234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finch, James L.<br>Address on file | 43235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, John W.<br>Address on file | 43236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tonarelli, Sr, Ronald W.<br>Address on file | 43237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Falls, Floyd S.<br>Address on file | 43238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Insley, Jr, Otis J.<br>Address on file | 43239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harris, Ollie S.<br>Address on file | 43240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fauntleroy, Sr, Horace<br>Address on file | 43241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Charles B.<br>Address on file | 43242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hanlon, Patricia D.<br>Address on file | 43243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchioni, Marie<br>Address on file | 43244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Fink, Sr, Fritz<br>Address on file | 43245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howard, Charles T.<br>Address on file | 43246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Herndon, Roger A.<br>Address on file | 43247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Finn, Patrick N.<br>Address on file | 43248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Firman, William F.<br>Address on file | 43249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nole, Marcus<br>Address on file | 43250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffith, Gertrude L.<br>Address on file | 43251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ireland, Donald S.<br>Address on file | 43252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Evelyn J.<br>Address on file | 43253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Henderson, Jr, Willie E.<br>Address on file | 43254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Foster, Ernest R.<br>Address on file | 43255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Jr, Claude C.<br>Address on file | 43256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Clark<br>Address on file | 43257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr, Jessie S.<br>Address on file | 43258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrell, Clarence B.<br>Address on file | 43259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fulgham, James L.<br>Address on file | 43260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, Sr, Emmett W.<br>Address on file | 43261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Garrison, Clyde E.<br>Address on file | 43262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neill, Iva V.<br>Address on file | 43263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Henson, Walter J.<br>Address on file | 43264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gay, Thomas L.<br>Address on file | 43265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurtt, Charlotte L.<br>Address on file | 43266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Sr, Lee R.<br>Address on file | 43267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Gillis, Jr., Henry<br>Address on file | 43268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gistedt, John J.<br>Address on file | 43269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| NM Taxation & Revenue Department<br>Address on file | 43270 | 3/16/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Goodwin, Marshall C.<br>Address on file | 43271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Horace<br>Address on file | 43272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holemon, Clarence L.<br>Address on file | 43273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Green, Lamont D.<br>Address on file | 43274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Green Sr, Lee E.<br>Address on file | 43275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nestor, Nancy L.<br>Address on file | 43276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Jr, Lawrence R.<br>Address on file | 43277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Willie B.<br>Address on file | 43278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Griffin, Karen D.<br>Address on file | 43279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, James C.<br>Address on file | 43280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truhart, Tony<br>Address on file | 43281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harrison, Jr, James<br>Address on file | 43282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Griffith, Charles D.<br>Address on file | 43283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Robert V.<br>Address on file | 43284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holloman, Johnnie L.<br>Address on file | 43285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tolston, James A.<br>Address on file | 43286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nash, Renard L.<br>Address on file | 43287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tomkowski, Noreen A.<br>Address on file | 43288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wagstaff, Flent<br>Address on file | 43289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tomlin, Jr, Mills T.<br>Address on file | 43290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Henry L.<br>Address on file | 43291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Iagulli, Jr, Raffaele P.<br>Address on file | 43292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toomer, Tony D.<br>Address on file | 43293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tostanoski, Louise L.<br>Address on file | 43294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jr, Lee A.<br>Address on file | 43295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Joseph A.<br>Address on file | 43296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wajbel, Raymond P.<br>Address on file | 43297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Toth Sr., Thomas H.<br>Address on file | 43298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Oliver, Sr., Kenneth P.<br>Address on file | 43299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill Sr, Lawrence R<br>Address on file | 43300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Totten, George H.<br>Address on file | 43301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Townes, George W.<br>Address on file | 43302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Jr, Levy P.<br>Address on file | 43303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooker, Sr, Melvin C.<br>Address on file | 43304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Orr, Genevieve M.<br>Address on file | 43305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hebron, Carmella R.<br>Address on file | 43306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Joan D.<br>Address on file | 43307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hogge, Sr, William P.<br>Address on file | 43308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Larry<br>Address on file | 43309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Robert C.<br>Address on file | 43310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Edith<br>Address on file | 43311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harvey, Sr, Edward L.<br>Address on file | 43312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Townsend, Sr, Delbert R.<br>Address on file | 43313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Trainum Jr., Leith S<br>Address on file | 43314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hickman, Joseph<br>Address on file | 43315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Osborne, Jerry D.<br>Address on file | 43316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Harold L.<br>Address on file | 43317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Tracy, Sr, Billy R.<br>Address on file | 43318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Travers, Leon C.<br>Address on file | 43319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Raymond L.<br>Address on file | 43320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Richard J.<br>Address on file | 43321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Traynham, William<br>Address on file | 43322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, Leslie<br>Address on file | 43323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Robert E.<br>Address on file | 43324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Roger R.<br>Address on file | 43325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hines, Sr, Gene C.<br>Address on file | 43326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Troy, Joseph B.<br>Address on file | 43327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Sarah M.<br>Address on file | 43328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muse, John C.A.<br>Address on file | 43329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelles, Dennis J.<br>Address on file | 43330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trumble Jr., Harold C.<br>Address on file | 43331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Willie H.<br>Address on file | 43332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trumble, Sr, Charles H.<br>Address on file | 43333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Jr, Isiah<br>Address on file | 43334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Charles C.<br>Address on file | 43335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Harris, Hugo H.<br>Address on file | 43336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelson, Dawson<br>Address on file | 43337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyner, Mollie B.<br>Address on file | 43338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Isaiah<br>Address on file | 43339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, Jr, James M.<br>Address on file | 43340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osborne, Sr., Thomas R.<br>Address on file | 43341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jernigan, Iven E.<br>Address on file | 43342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, LaSalle<br>Address on file | 43343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Clinton M<br>Address on file | 43344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holloman, Hurley L.<br>Address on file | 43345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Sherbie J.<br>Address on file | 43346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jonas<br>Address on file | 43347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haynes, Isaiah<br>Address on file | 43348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Robert D.<br>Address on file | 43349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Walter B.<br>Address on file | 43350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pack, John H.<br>Address on file | 43351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Rosa B.<br>Address on file | 43352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Johnny M.<br>Address on file | 43353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tunstall, Robert M.<br>Address on file | 43354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Anderson L.<br>Address on file | 43355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ilioff, Alexander B.<br>Address on file | 43356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Turner, Garland W.<br>Address on file | 43357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jr., Lukie T.<br>Address on file | 43358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Upshur, William E.<br>Address on file | 43359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walters, Wanda D.<br>Address on file | 43360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, James<br>Address on file | 43361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parham, Jr, Roland J.<br>Address on file | 43362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Nancy B.<br>Address on file | 43363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Jackie R.<br>Address on file | 43364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horton, Glenn<br>Address on file | 43365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Johnnie<br>Address on file | 43366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Larry R.<br>Address on file | 43367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, John W.<br>Address on file | 43368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurtt, Arthur<br>Address on file | 43369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myles, Eugene<br>Address on file | 43370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Jr., Thomas J.<br>Address on file | 43371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vacovsky, Sr., Norman<br>Address on file | 43372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Charles E.<br>Address on file | 43373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Richard L.<br>Address on file | 43374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Parker, Jr, Spencer<br>Address on file | 43375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holley, Sr, Robert L.<br>Address on file | 43376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Eugene A<br>Address on file | 43377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Robert L.<br>Address on file | 43378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Nicky J.<br>Address on file | 43379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Max G.<br>Address on file | 43380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner Sr., Edward L.<br>Address on file | 43381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Samuel W.<br>Address on file | 43382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Mamie L.<br>Address on file | 43383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, Sr, Lester T.<br>Address on file | 43384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, John W.<br>Address on file | 43385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Curley<br>Address on file | 43386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Turner, William P.<br>Address on file | 43387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Norman L.<br>Address on file | 43388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, James D.<br>Address on file | 43389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Levester<br>Address on file | 43390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner Sr., Robert E.<br>Address on file | 43391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hogge, Jr, Howard B.<br>Address on file | 43392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hart, James E<br>Address on file | 43393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurt, Daniel M.<br>Address on file | 43394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Twine, George C.<br>Address on file | 43395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, William A.<br>Address on file | 43396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ingram, Richard O.<br>Address on file | 43397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nasser, Gamal A.<br>Address on file | 43398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Arnold<br>Address on file | 43399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, Walter L<br>Address on file | 43400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyler, George R.<br>Address on file | 43401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wallace, Hollie<br>Address on file | 43402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Sr., Leonard A.<br>Address on file | 43403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holley, Richard T.<br>Address on file | 43404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, James L.<br>Address on file | 43405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Towler, Sr, Dwight F.<br>Address on file | 43406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Lydell G.<br>Address on file | 43407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr, Harold D.<br>Address on file | 43408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Robert E.<br>Address on file | 43409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Troy, Sr, James A.<br>Address on file | 43410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holcomb, Louis E.<br>Address on file | 43411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr., George J.<br>Address on file | 43412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Donald E.<br>Address on file | 43413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Calvin<br>Address on file | 43414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James, Derfy G.<br>Address on file | 43415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Delores Ann<br>Address on file | 43416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, William C.<br>Address on file | 43417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Harold F.<br>Address on file | 43418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Washington, Claudette J.<br>Address on file | 43419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Eldridge A.<br>Address on file | 43420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Curtis L.<br>Address on file | 43421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway III, William G.<br>Address on file | 43422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Veney, George R.<br>Address on file | 43423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ireson, Walter J.<br>Address on file | 43424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Alton<br>Address on file | 43425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Isaac<br>Address on file | 43426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Verlander, Jr, Robert B.<br>Address on file | 43427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Mary E.<br>Address on file | 43428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hicks, Willie C.<br>Address on file | 43429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hood, Jr., James<br>Address on file | 43430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oney, Lyle V.<br>Address on file | 43431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hobbs, Sr, Lynn O.<br>Address on file | 43432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tomczewski, George M.<br>Address on file | 43433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myrick, Fred L.<br>Address on file | 43434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Townsell, William C.<br>Address on file | 43435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hodge, Sr, Roy C.<br>Address on file | 43436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Glenn E.<br>Address on file | 43437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hodges, Sr, Gerry A.<br>Address on file | 43438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Luther C.<br>Address on file | 43439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Trattner, John M.<br>Address on file | 43440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Valentine, Gary L.<br>Address on file | 43441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes Jr, William B.<br>Address on file | 43442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nassner, Gloria E.<br>Address on file | 43443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Leonard I.<br>Address on file | 43444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hendrix, Ervin<br>Address on file | 43445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Robert L.<br>Address on file | 43446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Bob E.<br>Address on file | 43447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Sr., Ronald D.<br>Address on file | 43448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Voglino, Mae S.<br>Address on file | 43449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, Jr, James<br>Address on file | 43450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holloway, John A.<br>Address on file | 43451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Larry D.<br>Address on file | 43452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tucker, Jr, Clarence R.<br>Address on file | 43453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Jr, John L.<br>Address on file | 43454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tucker, Sr, James M.<br>Address on file | 43455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, William H.<br>Address on file | 43456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Parker, Jr, James O.<br>Address on file | 43457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford Jr., Lee<br>Address on file | 43458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Herbert<br>Address on file | 43459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vogler, Michael W.<br>Address on file | 43460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hart, Robert<br>Address on file | 43461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Ronald<br>Address on file | 43462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Gloria J.<br>Address on file | 43463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Larry T.<br>Address on file | 43464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jaranko, Harry G.<br>Address on file | 43465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Lizzie M.<br>Address on file | 43466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Allen R.<br>Address on file | 43467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Edward E.<br>Address on file | 43468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Timothy<br>Address on file | 43469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gross, Clifton G.<br>Address on file | 43470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hicks, Sr, Theodore R.<br>Address on file | 43471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrave, William H.<br>Address on file | 43472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stone, Ronnie C.<br>Address on file | 43473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, William M.<br>Address on file | 43474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Mack E<br>Address on file | 43475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stone, Sr, Doyle V.<br>Address on file | 43476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Robert L.<br>Address on file | 43477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Janke, Melvin G.<br>Address on file | 43478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stover, Ronald C.<br>Address on file | 43479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Hazel M.<br>Address on file | 43480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wagoner, Jr, James A.<br>Address on file | 43481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Raymond W.<br>Address on file | 43482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Elmer<br>Address on file | 43483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Janet<br>Address on file | 43484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Morris A.<br>Address on file | 43485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, Jesse L.<br>Address on file | 43486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, James D.<br>Address on file | 43487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, John H.<br>Address on file | 43488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harland, Jr, James C.<br>Address on file | 43489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Jesse C.<br>Address on file | 43490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Charles E<br>Address on file | 43491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tart, Wesley P.<br>Address on file | 43492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, D. A.<br>Address on file | 43493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Charles<br>Address on file | 43494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson Jr., Maurice E.<br>Address on file | 43495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Sr., John R.<br>Address on file | 43496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horrell, Eddie W.<br>Address on file | 43497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Sr, Pernell<br>Address on file | 43498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hollis, Jr, Joseph J.<br>Address on file | 43499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Johnnie L.<br>Address on file | 43500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horton Jr, Edgar<br>Address on file | 43501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarvis, Richard H.<br>Address on file | 43502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horst, Ronald H<br>Address on file | 43503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Henry M.<br>Address on file | 43504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Horton, Major M.<br>Address on file | 43505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Robert A.<br>Address on file | 43506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Gary P.<br>Address on file | 43507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Sr., James R.<br>Address on file | 43508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Fennell, Robert J.<br>Address on file | 43509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Thomas R.<br>Address on file | 43510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watters, William<br>Address on file | 43511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, James C.<br>Address on file | 43512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooker, Helen B.<br>Address on file | 43513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, James D.<br>Address on file | 43514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Hazel K.<br>Address on file | 43515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hines, Robert S.<br>Address on file | 43516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Julius E.<br>Address on file | 43517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooker, Melvin C.<br>Address on file | 43518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks Sr, Charles G.<br>Address on file | 43519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Margaret A.<br>Address on file | 43520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, James L.<br>Address on file | 43521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Hoffman, Lilli W.<br>Address on file | 43522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hyle, III, Howard K.<br>Address on file | 43523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jaskowiak, Frank E.<br>Address on file | 43524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jay, Lee O.<br>Address on file | 43525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Linwood A.<br>Address on file | 43526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Honaker, Magaret E.<br>Address on file | 43527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Robert<br>Address on file | 43528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Dair, Elizabeth M.<br>Address on file | 43529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hill, Beverly A.<br>Address on file | 43530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Oscar M.<br>Address on file | 43531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jarrells, Seymore W.<br>Address on file | 43532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oliver, David<br>Address on file | 43533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Olinger, McKinley H.<br>Address on file | 43534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Mozella B.<br>Address on file | 43535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Harold N.<br>Address on file | 43536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenison, Lyle E.<br>Address on file | 43537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnston, James L.<br>Address on file | 43538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Luther M.<br>Address on file | 43539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weaver, Thelbert J.<br>Address on file | 43540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Ellen<br>Address on file | 43541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, James L.<br>Address on file | 43542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Rudy J.<br>Address on file | 43543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Webb, Thomas F.<br>Address on file | 43544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Amos B.<br>Address on file | 43545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hinton, John H.<br>Address on file | 43546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, William L.<br>Address on file | 43547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Bettie<br>Address on file | 43548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weidmann, Paul<br>Address on file | 43549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ockimey, Delores A.<br>Address on file | 43550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vinson, Norfleet<br>Address on file | 43551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Tyler, Sr., Johnny M.<br>Address on file | 43552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Voglewede, Philip A.<br>Address on file | 43553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hicks, Jr, Sam<br>Address on file | 43554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Von Gunten, Joan E<br>Address on file | 43555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, Rendell<br>Address on file | 43556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Bernard<br>Address on file | 43557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Paul H.<br>Address on file | 43558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, John K.<br>Address on file | 43559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Lawrence B.<br>Address on file | 43560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tull, Jerome L.<br>Address on file | 43561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holt, Robert<br>Address on file | 43562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson Sr, James T.<br>Address on file | 43563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Offer, George E.<br>Address on file | 43564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wachter Jr., Louis A.<br>Address on file | 43565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Incaprera, Nicholas S.<br>Address on file | 43566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wells, Leo<br>Address on file | 43567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Carl<br>Address on file | 43568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Underwood, Mark D.<br>Address on file | 43569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waddell, Sr, Leroy<br>Address on file | 43570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wenig, Darrell K.<br>Address on file | 43571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wall, Patricia B.<br>Address on file | 43572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Underwood, Perry G.<br>Address on file | 43573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Unglesbee, David B.<br>Address on file | 43574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Claude G.<br>Address on file | 43575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walsh, Henry R.<br>Address on file | 43576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ulrich, Frank J.<br>Address on file | 43577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, Rosser R.<br>Address on file | 43578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesley, Mary<br>Address on file | 43579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Junius<br>Address on file | 43580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Robert L.<br>Address on file | 43581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tyson, Marvin E.<br>Address on file | 43582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hockman, Jack N<br>Address on file | 43583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wade III, James E.<br>Address on file | 43584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trevathan, Julian W.<br>Address on file | 43585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Edgar A.<br>Address on file | 43586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jones, Sr, Lloyd A.<br>Address on file | 43587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holland, Jr, Jeston A.<br>Address on file | 43588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Jr, Herman<br>Address on file | 43589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarrett, Jr, John H.<br>Address on file | 43590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Jimpsie<br>Address on file | 43591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| O'Neal, Sr, Charles D.<br>Address on file | 43592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Rockey L.<br>Address on file | 43593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Fred<br>Address on file | 43594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Arthur B.<br>Address on file | 43595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Richard C.<br>Address on file | 43596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Joe H.<br>Address on file | 43597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Olsen, Jr, Robert L.<br>Address on file | 43598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Myers, Sr, Herbert L.<br>Address on file | 43599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Floyd M.<br>Address on file | 43600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ivery W.<br>Address on file | 43601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Deborah M.<br>Address on file | 43602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Donald X.<br>Address on file | 43603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, Robert L.<br>Address on file | 43604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker Jr., David<br>Address on file | 43605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hugley, Robert L.<br>Address on file | 43606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Walker, Jr, Edward E.<br>Address on file | 43607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tynes Jr, William H.<br>Address on file | 43608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Isaiah<br>Address on file | 43609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Herbert B.<br>Address on file | 43610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urquhart, Sr, John W.<br>Address on file | 43611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Kenneth J.<br>Address on file | 43612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Melvin S.<br>Address on file | 43613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wheeler, Nathan<br>Address on file | 43614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, John W.<br>Address on file | 43615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Sr, Vernon L.<br>Address on file | 43616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Walker, Marcus L.<br>Address on file | 43617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Warnick, Marie G.<br>Address on file | 43618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vereen, John M.<br>Address on file | 43619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Leonard E.<br>Address on file | 43620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walters, Donald R.<br>Address on file | 43621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Floyd E.<br>Address on file | 43622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Matthew<br>Address on file | 43623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neill, William F.<br>Address on file | 43624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Jr, Willie J.<br>Address on file | 43625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Robert J.<br>Address on file | 43626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Alfred<br>Address on file | 43627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Earl B.<br>Address on file | 43628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hines, Robert E.<br>Address on file | 43629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Otho<br>Address on file | 43630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oney, Lawrence E.<br>Address on file | 43631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holley, Charlene<br>Address on file | 43632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Steven P.<br>Address on file | 43633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Donald W.<br>Address on file | 43634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Charles<br>Address on file | 43635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Leroy A.<br>Address on file | 43636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Orie, Jr, Joseph<br>Address on file | 43637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tyler, Kenneth L.<br>Address on file | 43638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Glander<br>Address on file | 43639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Sr, Wilbert A.<br>Address on file | 43640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ostrowski, Dolores A.<br>Address on file | 43641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesson, Levi<br>Address on file | 43642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Jr, Marcellus L.<br>Address on file | 43643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Robert L.<br>Address on file | 43644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Freeman, Clifton M.<br>Address on file | 43645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Clarence W.<br>Address on file | 43646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Urso, Charlotte E.<br>Address on file | 43647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitehurst, Earl E<br>Address on file | 43648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Jr, Thomas<br>Address on file | 43649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Edward G.<br>Address on file | 43650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vessella, Peter J.<br>Address on file | 43651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hynes, Sr, Charles W.<br>Address on file | 43652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Brenda K.<br>Address on file | 43653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hundley, Jr, Charles H.<br>Address on file | 43654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Gladys<br>Address on file | 43655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Linwood E.<br>Address on file | 43656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Sr., Melvin<br>Address on file | 43657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vellines, Martin J.<br>Address on file | 43658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vargas, Myron<br>Address on file | 43659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Harvey, Rodney B.<br>Address on file | 43660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Towns, James L.<br>Address on file | 43661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Thomas E.<br>Address on file | 43662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wheeler, Coleman<br>Address on file | 43663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Uzzle, James M.<br>Address on file | 43664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Gene D.<br>Address on file | 43665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Charles H.<br>Address on file | 43666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Overton, Bobby L.<br>Address on file | 43667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Charles C.<br>Address on file | 43668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hollie, Mary E.<br>Address on file | 43669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vines, Jr., William W.<br>Address on file | 43670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waters, Emily<br>Address on file | 43671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Forrest A.<br>Address on file | 43672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holmes, III, John A.<br>Address on file | 43673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Tyrone<br>Address on file | 43674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, George R.<br>Address on file | 43675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Howard J.<br>Address on file | 43676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Dwight H.<br>Address on file | 43677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Jerome<br>Address on file | 43678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephens, Theodore E.<br>Address on file | 43679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watford, Juanita<br>Address on file | 43680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holley, James C.<br>Address on file | 43681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Earl B.<br>Address on file | 43682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Walter G.<br>Address on file | 43683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vann, Jr, Clarence H.<br>Address on file | 43684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Marvin P.<br>Address on file | 43685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pakulski, Sr, Richard J.<br>Address on file | 43686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Margaret L.<br>Address on file | 43687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Emmanuel K.<br>Address on file | 43688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vaughan, Linwood Ray<br>Address on file | 43689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Bruce L.<br>Address on file | 43690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchioni, Joseph M.<br>Address on file | 43691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waddell, James R.<br>Address on file | 43692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vlangas, JoAnna A.<br>Address on file | 43693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Marie F.<br>Address on file | 43694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Owens, Sr, Mack I.<br>Address on file | 43695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Imani, Sybil B.<br>Address on file | 43696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vecchio, Tony F.<br>Address on file | 43697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Jr, Govan E.<br>Address on file | 43698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Street, Jonathan W<br>Address on file | 43699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George H.<br>Address on file | 43700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Linwood N.<br>Address on file | 43701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Ray M.<br>Address on file | 43702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Harris, Sharon<br>Address on file | 43703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Ruth M.<br>Address on file | 43704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Jr, Samuel L.<br>Address on file | 43705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Catherine<br>Address on file | 43706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Sr, Lockwood<br>Address on file | 43707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Stanley A.<br>Address on file | 43708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Tillie<br>Address on file | 43709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wade Jr, Roy M.<br>Address on file | 43710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr, Melvin<br>Address on file | 43711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vann, Paul L.<br>Address on file | 43712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vick, Ernest L.<br>Address on file | 43713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norris, Margaret K.<br>Address on file | 43714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Joseph E.<br>Address on file | 43715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waddles, Jackie<br>Address on file | 43716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James R.<br>Address on file | 43717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Donald<br>Address on file | 43718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Ernest L.<br>Address on file | 43719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watlington, Patricia M.<br>Address on file | 43720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Adam<br>Address on file | 43721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Richard<br>Address on file | 43722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Volz, Robert W.<br>Address on file | 43723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| North, Bradford R.<br>Address on file | 43724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jesse L.<br>Address on file | 43725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Foster, Willie<br>Address on file | 43726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holloway, Jr, Quincy L.<br>Address on file | 43727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Jr., Ernest W.<br>Address on file | 43728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Harris, Jr, Willie H.<br>Address on file | 43729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tucker, Ronald L.<br>Address on file | 43730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Novak, Michael<br>Address on file | 43731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Vicki S.<br>Address on file | 43732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Tina<br>Address on file | 43733 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Donald R.<br>Address on file | 43734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Irvin M.<br>Address on file | 43735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, Sr., Jerrial S.<br>Address on file | 43736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Novotny, Alma M.<br>Address on file | 43737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Johnson, Sheila<br>Address on file | 43738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, James E.<br>Address on file | 43739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Gary A.<br>Address on file | 43740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nozeika, Andrew<br>Address on file | 43741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, John E.<br>Address on file | 43742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Gay, Charles E.<br>Address on file | 43743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Alfred L.<br>Address on file | 43744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nunley, Nellie<br>Address on file | 43745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vinson, James C.<br>Address on file | 43746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 43747 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Johnson, Sr., Euless L.<br>Address on file | 43748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schilling, Michael<br>Address on file | 43749 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunn, Ronald W.<br>Address on file | 43750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warrington, Christina<br>Address on file | 43751 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Waiters, Ernest<br>Address on file | 43752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Harmon F.<br>Address on file | 43753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| NM Taxation & Revenue Department<br>Address on file | 43754 | 3/16/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Norris, Sr, David E.<br>Address on file | 43755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Twine, Robert E<br>Address on file | 43756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Walter E.<br>Address on file | 43757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Isaac<br>Address on file | 43758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Birthan R.<br>Address on file | 43759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nowell, Lonnie L.<br>Address on file | 43760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Milton<br>Address on file | 43761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Gerald<br>Address on file | 43762 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norris, Howard A.<br>Address on file | 43763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Dailey, Jim<br>Address on file | 43764 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claim docketed in error | 43765 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Holmes, Stanley N.<br>Address on file | 43766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nue, Fentress R.<br>Address on file | 43767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jamison, Dorothy M.<br>Address on file | 43768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vreeland, Irving W.<br>Address on file | 43769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kopp Development Inc.<br>Address on file | 43770 | 3/18/2021 | Mallinckrodt Manufacturing LLC | $875.00 | | | | | $875.00 |
| Newby, Jr, Clifton<br>Address on file | 43771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Casino, Giovanna<br>Address on file | 43772 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Ronald L.<br>Address on file | 43773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Robert M.<br>Address on file | 43774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Jerome Alfred<br>Address on file | 43775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, David A.<br>Address on file | 43776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oakes, Gary T.<br>Address on file | 43777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Honaker, Harlis L.<br>Address on file | 43778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Willie C.<br>Address on file | 43779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Wayne<br>Address on file | 43780 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norris, Artie C.<br>Address on file | 43781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wade, William<br>Address on file | 43782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newby, III, Edgar E.<br>Address on file | 43783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vernon, Kath Ann<br>Address on file | 43784 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>Address on file | 43785 | 3/16/2021 | Mallinckrodt Enterprises LLC | $255.49 | $0.00 | | | | $255.49 |
| Oakes, Wayne D.<br>Address on file | 43786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richard Freeman on behalf of Angela Freeman<br>Address on file | 43787 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Townsell, Sr, Robert E.<br>Address on file | 43788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Ernest<br>Address on file | 43789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nixon, Thomas<br>Address on file | 43790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nixon, William L.<br>Address on file | 43791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vann Sr, Geoffrey D.<br>Address on file | 43792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nixon, Richard R.<br>Address on file | 43793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waiters, John A.<br>Address on file | 43794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Padilla, Michael<br>Address on file | 43795 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, James<br>Address on file | 43796 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Roy L.<br>Address on file | 43797 | 3/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Butterline, Lisa<br>Address on file | 43798 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Sr, Nathaniel<br>Address on file | 43799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vocke, III, Stanley T.<br>Address on file | 43800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ann Rogers on behalf of Steven Rogers<br>Address on file | 43801 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, William A.<br>Address on file | 43802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hernandez, Fernanda<br>Address on file | 43803 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Shannon R.<br>Address on file | 43804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George W.<br>Address on file | 43805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martinez, Masao<br>Address on file | 43806 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meadows, Pamela<br>Address on file | 43807 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jr, Gustavus<br>Address on file | 43808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Ann C.<br>Address on file | 43809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kirkpatrick, William<br>Address on file | 43810 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Anthony<br>Address on file | 43811 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wallace, Howard<br>Address on file | 43812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopkins, Anthony<br>Address on file | 43813 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walker, Sr., James A.<br>Address on file | 43814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Urquhart, Lawrence W.<br>Address on file | 43815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gillispie, Levita<br>Address on file | 43816 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Chambers, Terry<br>Address on file | 43817 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Viars Sr, John E.<br>Address on file | 43818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Norman, Julius<br>Address on file | 43819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnston, Sidney<br>Address on file | 43820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Haskins, Mildred<br>Address on file | 43821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, James C.<br>Address on file | 43822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Johnnie J.<br>Address on file | 43823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Sr, Melvin R.<br>Address on file | 43824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holley, Daisy L.<br>Address on file | 43825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nicholson, Sr, Linwood M.<br>Address on file | 43826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Heidt, Robert W.<br>Address on file | 43827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Brenda E.<br>Address on file | 43828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Brian<br>Address on file | 43829 | 3/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Usher, William J.<br>Address on file | 43830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vaughan, Harry E.<br>Address on file | 43831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicolls, III, William H.<br>Address on file | 43832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Johnny R.<br>Address on file | 43833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wertz, Gloria<br>Address on file | 43834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wallace, Edwad L.<br>Address on file | 43835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Burel<br>Address on file | 43836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holloway, Jr, Joseph<br>Address on file | 43837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Cola O.<br>Address on file | 43838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hicks, Gertie L.<br>Address on file | 43839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hill, Charlie D<br>Address on file | 43840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waller, Sr, Stanley J.<br>Address on file | 43841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hill, Lee H.<br>Address on file | 43842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Rudolph L.<br>Address on file | 43843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hill, Willie L.<br>Address on file | 43844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hodges, Graham L.<br>Address on file | 43845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Holmes, Paul A.<br>Address on file | 43846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Arthur<br>Address on file | 43847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Linwood R.<br>Address on file | 43848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Tyson, Sr, Kevin C.<br>Address on file | 43849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Frank<br>Address on file | 43850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, James C.<br>Address on file | 43851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Noel, Jr, Samuel<br>Address on file | 43852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Diana D.<br>Address on file | 43853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Townes, James<br>Address on file | 43854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wiggins, Jack<br>Address on file | 43855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Oliver, George T.<br>Address on file | 43856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Westbrook, Maurice W.<br>Address on file | 43857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Waverly J.<br>Address on file | 43858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ward, Samuel E.<br>Address on file | 43859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Olsen, Betty P.<br>Address on file | 43860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Arthur C.<br>Address on file | 43861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Danny R.<br>Address on file | 43862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| O'Neal, Rickie N.<br>Address on file | 43863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waters, Harry E.<br>Address on file | 43864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| O'Neil, Charles A.<br>Address on file | 43865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Bobby R.<br>Address on file | 43866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Robert<br>Address on file | 43867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venable, Ruth S.<br>Address on file | 43868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Benjamin<br>Address on file | 43869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, George M.<br>Address on file | 43870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker, Jr, Joseph<br>Address on file | 43871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waller, William A.<br>Address on file | 43872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wagner, Albert J.<br>Address on file | 43873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Warner,Jr, William W.<br>Address on file | 43874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordon, Carey E.<br>Address on file | 43875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Charles E.<br>Address on file | 43876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watkins, Vance R.<br>Address on file | 43877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Bruce<br>Address on file | 43878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Vaughn, Hearly A.<br>Address on file | 43879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jack R.<br>Address on file | 43880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Clarence L.<br>Address on file | 43881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Lloyd T.<br>Address on file | 43882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Harry E.<br>Address on file | 43883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Olson, Jr, Carl F.<br>Address on file | 43884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trentzsch, Jr, William F.<br>Address on file | 43885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wardlaw, Gary P.<br>Address on file | 43886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, Edward G.<br>Address on file | 43887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ward, Jr., Samuel<br>Address on file | 43888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Outerbridge, Elbert<br>Address on file | 43889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George C.<br>Address on file | 43890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Emanuel R.<br>Address on file | 43891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leola M.<br>Address on file | 43892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Oney, Mike<br>Address on file | 43893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Fannye W.<br>Address on file | 43894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Osborne, Robert L.<br>Address on file | 43895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Helen E.<br>Address on file | 43896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, David D.<br>Address on file | 43897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Michael A.<br>Address on file | 43898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Oliver, James W.<br>Address on file | 43899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Lillian J.<br>Address on file | 43900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Owens, John S.<br>Address on file | 43901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Gus W<br>Address on file | 43902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Melvin T.<br>Address on file | 43903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 43904 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Jones, Jr., Thomas R.<br>Address on file | 43905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Richard W.<br>Address on file | 43906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Gladys<br>Address on file | 43907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Owens, Jesse J.<br>Address on file | 43908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jr., David R.<br>Address on file | 43909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Emmitt J.<br>Address on file | 43910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughn, Roger N.<br>Address on file | 43911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Robert A.<br>Address on file | 43912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William W.<br>Address on file | 43913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ornduff, Gene E.<br>Address on file | 43914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Margery R.<br>Address on file | 43915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warsaw, Harry J.<br>Address on file | 43916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Lee V.<br>Address on file | 43917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, John W.<br>Address on file | 43918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Karen D.<br>Address on file | 43919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vecchio, Michael V.<br>Address on file | 43920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Parker, Arbutus Mae<br>Address on file | 43921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Twine, Samuel R.<br>Address on file | 43922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Oliver, Sr., Lawrence M.<br>Address on file | 43923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Warren, Millard E.<br>Address on file | 43924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Rose E.<br>Address on file | 43925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warden, Jr., William W.<br>Address on file | 43926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keller, Julius P.<br>Address on file | 43927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Calvin<br>Address on file | 43928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Douglas L.<br>Address on file | 43929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warren, James E.<br>Address on file | 43930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, James H.<br>Address on file | 43931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Joseph L.<br>Address on file | 43932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Mozelle<br>Address on file | 43933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Marvin A.<br>Address on file | 43934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ethel P.<br>Address on file | 43935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Horace P.<br>Address on file | 43936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Walters, Jesse W.<br>Address on file | 43937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Sr, Ronelle L.<br>Address on file | 43938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, George L.<br>Address on file | 43939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Rivers L.<br>Address on file | 43940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jowers, Sr., Thomas A.<br>Address on file | 43941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Ernestine M.<br>Address on file | 43942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Robert E.<br>Address on file | 43943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singletary, Eddie<br>Address on file | 43944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Lois C.<br>Address on file | 43945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Michael<br>Address on file | 43946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, Larry T.<br>Address on file | 43947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Truhart, Harry S.<br>Address on file | 43948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Charles L.<br>Address on file | 43949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Randolph P.<br>Address on file | 43950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Jr., Octavious<br>Address on file | 43951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watts, Sherman R.<br>Address on file | 43952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Willie S.<br>Address on file | 43953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Elton L.<br>Address on file | 43954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Michael<br>Address on file | 43955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Rayner I.<br>Address on file | 43956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr., Shelton L.<br>Address on file | 43957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Ida B.<br>Address on file | 43958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Eugene D.<br>Address on file | 43959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Corbett, Ronald L.<br>Address on file | 43960 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Jones, Lenward A.<br>Address on file | 43961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weeks, James B.<br>Address on file | 43962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Colon, Sixto<br>Address on file | 43963 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Deshong, Ruth<br>Address on file | 43964 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Williams, Sr., Kermit K.<br>Address on file | 43965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Vereen, Robert O.<br>Address on file | 43966 | 2/13/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wellington, Sr, William T.<br>Address on file | 43967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Gaston J.<br>Address on file | 43968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, David G.<br>Address on file | 43969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Raymond L.<br>Address on file | 43970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Willie G.<br>Address on file | 43971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Charlie J.<br>Address on file | 43972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Temple, Charles E.<br>Address on file | 43973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Jonathan<br>Address on file | 43974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Norris M.<br>Address on file | 43975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Underwood, Roger D.<br>Address on file | 43976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Sr., Earl<br>Address on file | 43977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitley, Hattie L.<br>Address on file | 43978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, John W.<br>Address on file | 43979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Sr, Frederick D.<br>Address on file | 43980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Johnny N.<br>Address on file | 43981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters, Sr., Don C.<br>Address on file | 43982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Don G.<br>Address on file | 43983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warner, Kent R.<br>Address on file | 43984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Webster, Mary C.<br>Address on file | 43985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Eugene<br>Address on file | 43986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, George R<br>Address on file | 43987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Luther W.<br>Address on file | 43988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitley, Carlton E.<br>Address on file | 43989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ogden, Gary W.<br>Address on file | 43990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Sammy L.<br>Address on file | 43991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weatherly, Earnest W.<br>Address on file | 43992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Marjorie B.<br>Address on file | 43993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Harold E.<br>Address on file | 43994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Ronald S.<br>Address on file | 43995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Hurley<br>Address on file | 43996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Sr., Howard L.<br>Address on file | 43997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Naunton, William S.<br>Address on file | 43998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitt, Wesley T.<br>Address on file | 43999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, McCray<br>Address on file | 44000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Wilbur L.<br>Address on file | 44001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, John O.<br>Address on file | 44002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Richard L.<br>Address on file | 44003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weeks Sr, James W.<br>Address on file | 44004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitaker, Jr, Walter<br>Address on file | 44005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Robert A.<br>Address on file | 44006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wertswa, Michael J.<br>Address on file | 44007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevenson, Jr, James W.<br>Address on file | 44008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Luther<br>Address on file | 44009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Oswald<br>Address on file | 44010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Richard J.<br>Address on file | 44011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, Frank W.<br>Address on file | 44012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Kenneth R.<br>Address on file | 44013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Jr, Frank<br>Address on file | 44014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Newby, Oscar O.<br>Address on file | 44015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Trotter, Garland V.<br>Address on file | 44016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Henry E.<br>Address on file | 44017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White , McCoy L.<br>Address on file | 44018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wharton, Bruce W.<br>Address on file | 44019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Marvin<br>Address on file | 44020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Kirk L<br>Address on file | 44021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newman, Tyraine R.<br>Address on file | 44022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Jr., Eugene D.<br>Address on file | 44023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, James E.<br>Address on file | 44024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Greta<br>Address on file | 44025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Larry<br>Address on file | 44026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Emmett F.<br>Address on file | 44027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ware, Samuel L.<br>Address on file | 44028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr., James E.<br>Address on file | 44029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newbill, John B.<br>Address on file | 44030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Gwendolyn<br>Address on file | 44031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Robert S.<br>Address on file | 44032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Michael R.<br>Address on file | 44033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnkins, Jeffrey K.<br>Address on file | 44034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morse, Jean M.<br>Address on file | 44035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Thomas M.<br>Address on file | 44036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Pernell<br>Address on file | 44037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Walter<br>Address on file | 44038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sidney, Oliver<br>Address on file | 44039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Floyd W.<br>Address on file | 44040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James H.<br>Address on file | 44041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howard, Samuel S.<br>Address on file | 44042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Wilkins, Jr, George T.<br>Address on file | 44043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Watson, Randolph<br>Address on file | 44044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Van Pelt, Ray N.<br>Address on file | 44045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Claude L.<br>Address on file | 44046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weston, Sr., Walter E.<br>Address on file | 44047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weatherford, Wilbert A.<br>Address on file | 44048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, Gwendolyn Z.<br>Address on file | 44049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sadie<br>Address on file | 44050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seward Sr, James L<br>Address on file | 44051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Maxine J.<br>Address on file | 44052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Moses<br>Address on file | 44053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Milton L.<br>Address on file | 44054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Shaffer, Vernon<br>Address on file | 44055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watson, Cynthia L.<br>Address on file | 44056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Joseph<br>Address on file | 44057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Helen D.<br>Address on file | 44058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smallwood, Roosevelt<br>Address on file | 44059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Eddie F.<br>Address on file | 44060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Alton<br>Address on file | 44061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, Christian G.<br>Address on file | 44062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, Donald<br>Address on file | 44063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaise, Stephen J.<br>Address on file | 44064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wehner, Edward F.<br>Address on file | 44065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Watts, Frederick W.<br>Address on file | 44066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johns, Melvin W.<br>Address on file | 44067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watson, Thelma N.<br>Address on file | 44068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitaker Jr, Herbert L.<br>Address on file | 44069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pinkard, Kermit L.<br>Address on file | 44070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitehead, James E.<br>Address on file | 44071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Eugene F.<br>Address on file | 44072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Edward S.<br>Address on file | 44073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muhammad, Tyrone B.<br>Address on file | 44074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Mark A.<br>Address on file | 44075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wall, James E.<br>Address on file | 44076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, William R.<br>Address on file | 44077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Thomas<br>Address on file | 44078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, John B.<br>Address on file | 44079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Walter E.<br>Address on file | 44080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wheeler, Jr, Harry A.<br>Address on file | 44081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watters, Sr., Calvin G.<br>Address on file | 44082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., George T.<br>Address on file | 44083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Jr., Leslie A.<br>Address on file | 44084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vance, Sr, James E.<br>Address on file | 44085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Leon<br>Address on file | 44086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Weeks, Mary L.<br>Address on file | 44087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Jene A.<br>Address on file | 44088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jannie B.<br>Address on file | 44089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murphy, Luther P.<br>Address on file | 44090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Ivory<br>Address on file | 44091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weathers, Gloria J.<br>Address on file | 44092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver-El, Clinton M.<br>Address on file | 44093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams , Willie H.<br>Address on file | 44094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Welch, Richard L.<br>Address on file | 44095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wells, Erman L.<br>Address on file | 44096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muse, Frederick W.<br>Address on file | 44097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Danny J.<br>Address on file | 44098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vinson, Jesse C.<br>Address on file | 44099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilgis, Calvin V.<br>Address on file | 44100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Joseph A.<br>Address on file | 44101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts, Randolph E.<br>Address on file | 44102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William A.<br>Address on file | 44103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Jr., Floyd A.<br>Address on file | 44104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Alberta G.<br>Address on file | 44105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Welling, Leonard D.<br>Address on file | 44106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Waters Jr., Rudolph J.<br>Address on file | 44107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vick, Patrick<br>Address on file | 44108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Ida<br>Address on file | 44109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lawrence J.<br>Address on file | 44110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wesley, Sr., Kenneth G.<br>Address on file | 44111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vermillion, Carl R.<br>Address on file | 44112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Loretta A.<br>Address on file | 44113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Gene<br>Address on file | 44114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Matthew A.<br>Address on file | 44115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, William D.<br>Address on file | 44116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waits, Sr, Charles E<br>Address on file | 44117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Tyrone T.<br>Address on file | 44118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Stanley<br>Address on file | 44119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vincent, Sr., Ralph<br>Address on file | 44120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Thomas J.<br>Address on file | 44121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Milton<br>Address on file | 44122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vines, Shelia K.<br>Address on file | 44123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West, Lawrence L.<br>Address on file | 44124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Willie T.<br>Address on file | 44125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muckerson, III, Alfonzo<br>Address on file | 44126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitfield, James E.<br>Address on file | 44127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitehead Sr, Linwood C.<br>Address on file | 44128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waddell, Bruce R.<br>Address on file | 44129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitby, Jr, Fred E.<br>Address on file | 44130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Sr, Juan A<br>Address on file | 44131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mullen, Herbert J.<br>Address on file | 44132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Jr, Willie B.<br>Address on file | 44133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Laura W.<br>Address on file | 44134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Harry C.<br>Address on file | 44135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jesse L.<br>Address on file | 44136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Glenn H.<br>Address on file | 44137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Otto L.<br>Address on file | 44138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Gregory L.<br>Address on file | 44139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Melvin<br>Address on file | 44140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walton, Robert G.<br>Address on file | 44141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Sr., William E.<br>Address on file | 44142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitmore, Johnny R.<br>Address on file | 44143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wheeler, Gary A.<br>Address on file | 44144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whiting, Major F.<br>Address on file | 44145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr., Larry D.<br>Address on file | 44146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jimmie<br>Address on file | 44147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter J.<br>Address on file | 44148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, George T.<br>Address on file | 44149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Sr., Herbert<br>Address on file | 44150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pindell, John E.<br>Address on file | 44151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shouse, Larry W.<br>Address on file | 44152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Urquhart, Marvin<br>Address on file | 44153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jr, Jonah<br>Address on file | 44154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams Sr, Robert L.<br>Address on file | 44155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jr, Roosevelt<br>Address on file | 44156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Troy L.<br>Address on file | 44157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Venable, Sr, Joseph R.<br>Address on file | 44158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kight, Charles E.<br>Address on file | 44159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Willie B.<br>Address on file | 44160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitehead, Jr., James W.<br>Address on file | 44161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kapuscinski, Rudolph J.<br>Address on file | 44162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White , John<br>Address on file | 44163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Whitehead, Joseph<br>Address on file | 44164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Roger L.<br>Address on file | 44165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mullen, Alma<br>Address on file | 44166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Larry P.<br>Address on file | 44167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Truman E.<br>Address on file | 44168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Sherman<br>Address on file | 44169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jr, Joseph J.<br>Address on file | 44170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Michael W.<br>Address on file | 44171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Washington, Roy G.<br>Address on file | 44172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| White, Robert L.<br>Address on file | 44173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Murphy, Patrick E.<br>Address on file | 44174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slezak, Ronald S.<br>Address on file | 44175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton Sr, James C<br>Address on file | 44176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Delores E.<br>Address on file | 44177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Carnell<br>Address on file | 44178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whiting, Ada M.<br>Address on file | 44179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Keith S.<br>Address on file | 44180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Chris C.<br>Address on file | 44181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitlow, James L.<br>Address on file | 44182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Michael S.<br>Address on file | 44183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sr, Kenneth R.<br>Address on file | 44184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Marie<br>Address on file | 44185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Carl E.<br>Address on file | 44186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wallace, Robert E.<br>Address on file | 44187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Willie M.<br>Address on file | 44188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Pernell<br>Address on file | 44189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newby, Ray<br>Address on file | 44190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newton, Charles E.<br>Address on file | 44191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Jesse E.<br>Address on file | 44192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ward, Sr., Thomas E.<br>Address on file | 44193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Franklin D.<br>Address on file | 44194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Tyrone J.<br>Address on file | 44195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Harrison R.<br>Address on file | 44196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Waters, Henry L.<br>Address on file | 44197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Jr, Aaron<br>Address on file | 44198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Walter E.<br>Address on file | 44199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Ralph H.<br>Address on file | 44200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Robert L.<br>Address on file | 44201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiggins, Jr, Moses W.<br>Address on file | 44202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William O.<br>Address on file | 44203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Shirey C.<br>Address on file | 44204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waggoner, Linda L.<br>Address on file | 44205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Sr, Joseph A.<br>Address on file | 44206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, David L.<br>Address on file | 44207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Walter<br>Address on file | 44208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kendall, Ronald F.<br>Address on file | 44209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kahl, Glenn J.<br>Address on file | 44210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, William E.<br>Address on file | 44211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James H.<br>Address on file | 44212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, Willie L.<br>Address on file | 44213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Gwendolyn M.<br>Address on file | 44214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Melvin<br>Address on file | 44215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrissey, Milton S.<br>Address on file | 44216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Abraham L.<br>Address on file | 44217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Leon A.<br>Address on file | 44218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Cecil M.<br>Address on file | 44219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Ruby<br>Address on file | 44220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Billy R.<br>Address on file | 44221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Robert T.<br>Address on file | 44222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, John T<br>Address on file | 44223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Betty E.<br>Address on file | 44224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Minerva P.<br>Address on file | 44225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitmore, Ronnie E.<br>Address on file | 44226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan , Richard M.<br>Address on file | 44227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, John D.<br>Address on file | 44228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whittle, Namon J.<br>Address on file | 44229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wiggins, Raphael E.<br>Address on file | 44230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Uzzle, Evangeline<br>Address on file | 44231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Ray L.<br>Address on file | 44232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Edward D.<br>Address on file | 44233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| West, Sr., Gordon D.<br>Address on file | 44234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr, Ocie B<br>Address on file | 44235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Jr., William H.<br>Address on file | 44236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Percy O.<br>Address on file | 44237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Hayward<br>Address on file | 44238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Joe<br>Address on file | 44239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, John Henry<br>Address on file | 44240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Tyrone W.<br>Address on file | 44241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Lawrence M.<br>Address on file | 44242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Turner, James<br>Address on file | 44243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Minnie B.<br>Address on file | 44244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keller, Lloyd G.<br>Address on file | 44245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piper, Mary<br>Address on file | 44246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Henry L.<br>Address on file | 44247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Jr, Leander<br>Address on file | 44248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Sr, Morris F.<br>Address on file | 44249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James E.<br>Address on file | 44250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Claude A.<br>Address on file | 44251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smoot, Anthony A.<br>Address on file | 44252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Alfonsia<br>Address on file | 44253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, James<br>Address on file | 44254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Odom, Curtiss L.<br>Address on file | 44255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Gerald F.<br>Address on file | 44256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Lonnie C.<br>Address on file | 44257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneed, Jr., George<br>Address on file | 44258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Frederick R.<br>Address on file | 44259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Marion J.<br>Address on file | 44260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Jesse J.<br>Address on file | 44261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Snowden, William C<br>Address on file | 44262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Robert A.<br>Address on file | 44263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, David B.<br>Address on file | 44264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Russell<br>Address on file | 44265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Melvin L.<br>Address on file | 44266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Bessie M.<br>Address on file | 44267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirklewski, Wallace J.<br>Address on file | 44268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Jack E.<br>Address on file | 44269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Harold R.<br>Address on file | 44270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keller, Charles<br>Address on file | 44271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whitmore, Jr., Samuel A.<br>Address on file | 44272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Earnell<br>Address on file | 44273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kain, Allen N.<br>Address on file | 44274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Karoy<br>Address on file | 44275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Erma L.<br>Address on file | 44276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sherman, Jr., Robert W.<br>Address on file | 44277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holt, William M.<br>Address on file | 44278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Mary L.<br>Address on file | 44279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sivels, Minerva A.E.J.<br>Address on file | 44280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Larry J.<br>Address on file | 44281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Carlos Windell<br>Address on file | 44282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheppard, Walter W.<br>Address on file | 44283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Mildred<br>Address on file | 44284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaufman, Lewis<br>Address on file | 44285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sothen, Margaret F.<br>Address on file | 44286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Herbert L.<br>Address on file | 44287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Charles E.<br>Address on file | 44288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Pamela A.<br>Address on file | 44289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Randolph S.<br>Address on file | 44290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, John E.<br>Address on file | 44291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, George E.<br>Address on file | 44292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pizzini, Sr, Larry J.<br>Address on file | 44293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ward, James C.<br>Address on file | 44294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Donald L.<br>Address on file | 44295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Reginald P.<br>Address on file | 44296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Waller, James F.<br>Address on file | 44297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Charles A.<br>Address on file | 44298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slusher, William J.<br>Address on file | 44299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pryor, Jr., George F.<br>Address on file | 44300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Whiteman, Loyd D.<br>Address on file | 44301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Joseph A.<br>Address on file | 44302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Robert L.<br>Address on file | 44303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keene, Donald L.<br>Address on file | 44304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Jr, Albert<br>Address on file | 44305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Ronald<br>Address on file | 44306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leon G.<br>Address on file | 44307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Gaynell R.<br>Address on file | 44308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilkie, Thomas A.<br>Address on file | 44309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Waterfield, Jr., Raymond E.<br>Address on file | 44310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keyes, Jr, Robert B.<br>Address on file | 44311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keith, James E.<br>Address on file | 44312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Carter J.<br>Address on file | 44313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Plaine, Michael D.<br>Address on file | 44314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keller, Robert A.<br>Address on file | 44315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kelley, Charles L.<br>Address on file | 44316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley III, Walter S.<br>Address on file | 44317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sharp, Jr., Roosevelt<br>Address on file | 44318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sr, James<br>Address on file | 44319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelch, Tyrone E.<br>Address on file | 44320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speller, Leon<br>Address on file | 44321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Eugene E.<br>Address on file | 44322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Sr., John L.<br>Address on file | 44323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr, George H.<br>Address on file | 44324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Jr, Arthur L.<br>Address on file | 44325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Ralph J.<br>Address on file | 44326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keels, Alice<br>Address on file | 44327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holmes, Jr., Ernest J.<br>Address on file | 44328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Tyrone B.<br>Address on file | 44329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smallwood, Jr., Lemon J.<br>Address on file | 44330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Wylie R.<br>Address on file | 44331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watson, Jr, James<br>Address on file | 44332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Washington, Jr., Tilton L.<br>Address on file | 44333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spratley, Jr, Littleton<br>Address on file | 44334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watts, David E.<br>Address on file | 44335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Mildred G.<br>Address on file | 44336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Deborah J.<br>Address on file | 44337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes Jr, Samuel<br>Address on file | 44338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williamson, James E.<br>Address on file | 44339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, John<br>Address on file | 44340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shackelford, Kenneth B.<br>Address on file | 44341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Oscar P.<br>Address on file | 44342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr, Jack G.<br>Address on file | 44343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Edwin L.<br>Address on file | 44344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Lee A.<br>Address on file | 44345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sheesley Jr, Grant H.<br>Address on file | 44346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shanholtz, Joyce M.<br>Address on file | 44347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Geneva<br>Address on file | 44348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiessner, Jr., John E.<br>Address on file | 44349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Howard R.<br>Address on file | 44350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw, Jr., Freddie H.<br>Address on file | 44351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Robert L.<br>Address on file | 44352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Hailoves<br>Address on file | 44353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Jr., Arthur<br>Address on file | 44354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicely, Charles E.<br>Address on file | 44355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelley, Graham<br>Address on file | 44356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shaw , Ruby L.<br>Address on file | 44357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Marvin R.<br>Address on file | 44358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Ronald C.<br>Address on file | 44359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Jr, Benjamin R.<br>Address on file | 44360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Shirley M.<br>Address on file | 44361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keemer, Earl L.<br>Address on file | 44362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Gerald C.<br>Address on file | 44363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddick, Sr, Winfread<br>Address on file | 44364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Samuel<br>Address on file | 44365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newton, Gaynelle J.<br>Address on file | 44366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheard, Emanuel<br>Address on file | 44367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leroy R.<br>Address on file | 44368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shelton, Betty M.<br>Address on file | 44369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheridan, Jr., Jerry L.<br>Address on file | 44370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Ida<br>Address on file | 44371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Sr., Max D.<br>Address on file | 44372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Larry R.<br>Address on file | 44373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Player, Jr, Dock<br>Address on file | 44374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicewonger, James R.<br>Address on file | 44375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keylor, Margaret<br>Address on file | 44376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Gertie<br>Address on file | 44377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jerry A.<br>Address on file | 44378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jr., Arthur R.<br>Address on file | 44379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Sr, Elbert L.<br>Address on file | 44380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shewbridge, Patricia A.<br>Address on file | 44381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Jesse L<br>Address on file | 44382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shoulars, Jimmy L.<br>Address on file | 44383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Walker, David E.<br>Address on file | 44384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Gerald L.<br>Address on file | 44385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arthur K.<br>Address on file | 44386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kedzierski, Joanne C.<br>Address on file | 44387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simmons, Harold E.<br>Address on file | 44388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Herley<br>Address on file | 44389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sills, Linwood E.<br>Address on file | 44390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Edna<br>Address on file | 44391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simmons, Sr, Larry E.<br>Address on file | 44392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Marion G.<br>Address on file | 44393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Wyatt T.<br>Address on file | 44394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Watts, Jr, Morgan E.<br>Address on file | 44395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, David C.<br>Address on file | 44396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Silver, Sr., Sylvester<br>Address on file | 44397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Michael H.<br>Address on file | 44398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Redd, Jarvis B.<br>Address on file | 44399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, J. C.<br>Address on file | 44400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| West, Mildred S.<br>Address on file | 44401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Roderick F<br>Address on file | 44402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kindred, Linda H.<br>Address on file | 44403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Betty L.<br>Address on file | 44404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Wayne S.<br>Address on file | 44405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Clyde L.<br>Address on file | 44406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Simmons, John M.<br>Address on file | 44407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kingsborough, James E.<br>Address on file | 44408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Sr, William T.<br>Address on file | 44409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Willinger, Wilbur G.<br>Address on file | 44410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simms, Herbert F<br>Address on file | 44411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Prince A.<br>Address on file | 44412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Jr, Marvin E.<br>Address on file | 44413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Sr, Desi R.<br>Address on file | 44414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stallings, Esaw<br>Address on file | 44415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newman, Dillard L.<br>Address on file | 44416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Jr., Tillman<br>Address on file | 44417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newsome, Carter<br>Address on file | 44418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivers, Glenn K.<br>Address on file | 44419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pinkas Sr, Paul P.<br>Address on file | 44420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Kendall, Jr, Edward B.<br>Address on file | 44421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelly, Colleen J.<br>Address on file | 44422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Leonard E.<br>Address on file | 44423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Sr., Harold A.<br>Address on file | 44424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Thomas L.<br>Address on file | 44425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| SInes, Cecil R.<br>Address on file | 44426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newmuis, Eugene E.<br>Address on file | 44427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Wesko, Sr., Richard A.<br>Address on file | 44428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simms, Lawrence C.<br>Address on file | 44429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Samuel W.<br>Address on file | 44430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piquett, Darlene<br>Address on file | 44431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Headen, Jean<br>Address on file | 44432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morrison, Nolan<br>Address on file | 44433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williamson, Robert E.<br>Address on file | 44434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Simpson, Leslie G.<br>Address on file | 44435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stepp, James W.<br>Address on file | 44436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newsome, Sylvester H.<br>Address on file | 44437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pressey, II, Charles H.<br>Address on file | 44438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keesee, Robert N.<br>Address on file | 44439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Jr, Thomas<br>Address on file | 44440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sink, Danny J.<br>Address on file | 44441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nichols, Charlie D.<br>Address on file | 44442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Sr, Paul L.<br>Address on file | 44443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, Nathaniel<br>Address on file | 44444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Ronald L.<br>Address on file | 44445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sites, Jr, James H.<br>Address on file | 44446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newsome, Calvin<br>Address on file | 44447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Sr, Wilbert<br>Address on file | 44448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pleva, Daniel D.<br>Address on file | 44449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snead, Jr, Richard C.<br>Address on file | 44450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Glenn<br>Address on file | 44451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Marvin S.<br>Address on file | 44452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Sr., Thomas<br>Address on file | 44453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slack, Ruth W.<br>Address on file | 44454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Solomon, Kenneth H.<br>Address on file | 44455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Westerfield, Robert G.<br>Address on file | 44456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kee, Sr., Jesse E.<br>Address on file | 44457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mozell, Elgin R.<br>Address on file | 44458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Jr, Spencer T.<br>Address on file | 44459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Thomas L.<br>Address on file | 44460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Skinner, Juan L.<br>Address on file | 44461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Seward, Yolanda M.<br>Address on file | 44462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Henry<br>Address on file | 44463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pittman, Paul J.<br>Address on file | 44464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sparrow, Jr, Robert V.<br>Address on file | 44465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Sr., James E.<br>Address on file | 44466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams Sr, Caesar D.<br>Address on file | 44467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robertson, Gloria G.<br>Address on file | 44468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Felton, Clarence E.<br>Address on file | 44469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Shaw , Norma E.<br>Address on file | 44470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Arnold K.<br>Address on file | 44471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Sr, Bubee A.<br>Address on file | 44472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shoemaker, Howard C.<br>Address on file | 44473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Roy A.<br>Address on file | 44474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Velma W.<br>Address on file | 44475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Williams, Helen<br>Address on file | 44476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Stephen M.<br>Address on file | 44477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Gregory A.<br>Address on file | 44478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pointer, Charles W.<br>Address on file | 44479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokley, Sr, Dennis D.<br>Address on file | 44480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moseley, Sr, Squire M.<br>Address on file | 44481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stokes, Wallace<br>Address on file | 44482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stokes, Milton E<br>Address on file | 44483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stovall, Leroy<br>Address on file | 44484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powe-El, Andrew S.<br>Address on file | 44485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Plaugher, Diana<br>Address on file | 44486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pittman, Jr, Leonard<br>Address on file | 44487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Jr., Willie<br>Address on file | 44488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrisette, Joe N.<br>Address on file | 44489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tappen, Kenneth<br>Address on file | 44490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Talton, Betty L.<br>Address on file | 44491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Aubrey L.<br>Address on file | 44492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tate, Harry A.<br>Address on file | 44493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kershaw, Jr, Lawrence<br>Address on file | 44494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jerome, Martha L.<br>Address on file | 44495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Wadrie H.<br>Address on file | 44496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pitts, Arthur R.<br>Address on file | 44497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Curtis M<br>Address on file | 44498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooring, John<br>Address on file | 44499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kemp, Edward J.<br>Address on file | 44500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Haywood<br>Address on file | 44501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Ernest<br>Address on file | 44502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Benny Irvin<br>Address on file | 44503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Robert T.<br>Address on file | 44504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ransome, Lewis<br>Address on file | 44505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kingsberry, William A.<br>Address on file | 44506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reynolds, Velton P.<br>Address on file | 44507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Herbert A.<br>Address on file | 44508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Herman L.<br>Address on file | 44509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Margaret J.<br>Address on file | 44510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pruett, Ronald E.<br>Address on file | 44511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rettman, Elizabeth<br>Address on file | 44512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reagle, Sr, Ronald J.<br>Address on file | 44513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooring, Cornelius<br>Address on file | 44514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Ronald<br>Address on file | 44515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pretlow, Harold R.<br>Address on file | 44516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Sr, Kenneth O.<br>Address on file | 44517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Clyde L.<br>Address on file | 44518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rascoe, Ronald<br>Address on file | 44519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redcross, James D.<br>Address on file | 44520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reuter, Charles E.<br>Address on file | 44521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Warren C.<br>Address on file | 44522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Norman D.<br>Address on file | 44523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pratt, Maurice C.<br>Address on file | 44524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Quarles, Elijah K.<br>Address on file | 44525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Piunti, Edward<br>Address on file | 44526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Ryland J.<br>Address on file | 44527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pretlow, Jr, Wilroy C.<br>Address on file | 44528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Willie<br>Address on file | 44529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Vera M.<br>Address on file | 44530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Price, Ruffin W.<br>Address on file | 44531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Judy B.<br>Address on file | 44532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Plummer, Melray<br>Address on file | 44533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Privott, David L.<br>Address on file | 44534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Walter E.<br>Address on file | 44535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritt, Cynthia W.<br>Address on file | 44536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Allen E.<br>Address on file | 44537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Rosalie<br>Address on file | 44538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Walter C.<br>Address on file | 44539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Donnell M.<br>Address on file | 44540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morton, Charles D.<br>Address on file | 44541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Royal W.<br>Address on file | 44542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, Jeffrey E.<br>Address on file | 44543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Willie D.<br>Address on file | 44544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Purviance, Elmira<br>Address on file | 44545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Herbert R.<br>Address on file | 44546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Quaty, John E.<br>Address on file | 44547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Fred D.<br>Address on file | 44548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Sr, Robin D.<br>Address on file | 44549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Quick, Sr, Charles C.<br>Address on file | 44550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rainey, John E.<br>Address on file | 44551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Samuel C.<br>Address on file | 44552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proctor, Jr, William M.<br>Address on file | 44553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Jr, Russell W.<br>Address on file | 44554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ramsey, Rebecca L.<br>Address on file | 44555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Sarah M.<br>Address on file | 44556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randolph, Matthew E.<br>Address on file | 44557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawles, Elmore H.<br>Address on file | 44558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rawls, Wilson L.<br>Address on file | 44559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Glenn H.<br>Address on file | 44560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Madrigal, Reuben<br>Address on file | 44561 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grimes Sr., Donald<br>Address on file | 44562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hargrove, William J.<br>Address on file | 44563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Holland, Thomas G.<br>Address on file | 44564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holmes, Jr, Powhatan<br>Address on file | 44565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Holoman, James A.<br>Address on file | 44566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Holsclaw, William L.<br>Address on file | 44567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tynes, Robert E.<br>Address on file | 44568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vaughan, Michael L.<br>Address on file | 44569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Warlick, Frances M.<br>Address on file | 44570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Warren, Robert<br>Address on file | 44571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Watford, Charles L.<br>Address on file | 44572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watkins, Sr, Robert D.<br>Address on file | 44573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Lula<br>Address on file | 44574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Watts Sr., David R.<br>Address on file | 44575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Weaver, Robert T.<br>Address on file | 44576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wellons, James E.<br>Address on file | 44577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wells, Jr, P. D.<br>Address on file | 44578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Collins<br>Address on file | 44579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitaker, Jr, Raymond<br>Address on file | 44580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Whitby, Lee<br>Address on file | 44581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Evanne<br>Address on file | 44582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Florene C.<br>Address on file | 44583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Francis S.<br>Address on file | 44584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehead, Sr., Tommie L.<br>Address on file | 44585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, James M.<br>Address on file | 44586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| White, Jean L.<br>Address on file | 44587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| White, Jon D.<br>Address on file | 44588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White Jr., Cecil M.<br>Address on file | 44589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| White, Willie E.<br>Address on file | 44590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Janis<br>Address on file | 44591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Jerome C.<br>Address on file | 44592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, John<br>Address on file | 44593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, John E.<br>Address on file | 44594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, John P.<br>Address on file | 44595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Jr., Carroll M.<br>Address on file | 44596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., Ernest M.<br>Address on file | 44597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., Garfield A.<br>Address on file | 44598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., George A.<br>Address on file | 44599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith Jr., Johnny<br>Address on file | 44600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Jr., Louis L.<br>Address on file | 44601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith Jr., William C.<br>Address on file | 44602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Jr., William H.<br>Address on file | 44603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jr, William S.<br>Address on file | 44604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Karen L.<br>Address on file | 44605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Lina R.<br>Address on file | 44606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Otis H.<br>Address on file | 44607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Patricia E.<br>Address on file | 44608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Pearlie H.<br>Address on file | 44609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Richard<br>Address on file | 44610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Ronnie D.<br>Address on file | 44611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Scott A.<br>Address on file | 44612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Alphonso L.<br>Address on file | 44613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Curtis<br>Address on file | 44614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Herman E.<br>Address on file | 44615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith Sr., John F.<br>Address on file | 44616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith Sr., Orbin S.<br>Address on file | 44617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Charles G.<br>Address on file | 44618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith Sr., Thomas G.<br>Address on file | 44619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Thomas<br>Address on file | 44620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Thomas P.<br>Address on file | 44621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Eardist D.<br>Address on file | 44622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, William C.<br>Address on file | 44623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, William E.<br>Address on file | 44624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, William V.<br>Address on file | 44625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snead, Homer G.<br>Address on file | 44626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Jr, Frank<br>Address on file | 44627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snead Sr., Wilfred J.<br>Address on file | 44628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sneed, James C.<br>Address on file | 44629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Snider, Linda L.<br>Address on file | 44630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Snowden, Anthony B.<br>Address on file | 44631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Snowden, Wesley W.<br>Address on file | 44632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snow, Phillip W.<br>Address on file | 44633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Jr, Charles E.<br>Address on file | 44634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Odell<br>Address on file | 44635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Snyder, Kenneth R.<br>Address on file | 44636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Soles, Danny M.<br>Address on file | 44637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sollon, Nicholas S.<br>Address on file | 44638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reese, Thomas J.<br>Address on file | 44639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Somerville, Alice R.<br>Address on file | 44640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Soriano, Fernando B.<br>Address on file | 44641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Shirley<br>Address on file | 44642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sorrell, Jr., Rex M.<br>Address on file | 44643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Jr, Isaac C.<br>Address on file | 44644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Soter, Paul W.<br>Address on file | 44645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spain, Thomas D.<br>Address on file | 44646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparaco, Michael S.<br>Address on file | 44647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sparks, David L.<br>Address on file | 44648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sparks, Jr., Clifton L.<br>Address on file | 44649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Przywara, Leonard A.<br>Address on file | 44650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sparrow Sr., John W.<br>Address on file | 44651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richburg, Dorothy B.<br>Address on file | 44652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Spataro, Dennis D.<br>Address on file | 44653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speight, James E.<br>Address on file | 44654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Speight, Ronald R.<br>Address on file | 44655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Speller, Ervin E.<br>Address on file | 44656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Bobby W.<br>Address on file | 44657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, Ernest M.<br>Address on file | 44658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, James<br>Address on file | 44659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spencer, Sr., Walter L.<br>Address on file | 44660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spencer, William P.<br>Address on file | 44661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spence Sr., Roosevelt<br>Address on file | 44662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spiers, Willie E.<br>Address on file | 44663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richter, John T.<br>Address on file | 44664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, Fannie<br>Address on file | 44665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey Jr., Floyd J.<br>Address on file | 44666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, Thomas T.<br>Address on file | 44667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spivey, William B.<br>Address on file | 44668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sporik, John J.<br>Address on file | 44669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spragan, Joseph<br>Address on file | 44670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spragley, Lucy<br>Address on file | 44671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spragley, Syvalus<br>Address on file | 44672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, James O.<br>Address on file | 44673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spratley Jr., Linwood J.<br>Address on file | 44674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spratley, Melvin E.<br>Address on file | 44675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr, Herman<br>Address on file | 44676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Richard L.<br>Address on file | 44677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spratley, Robert F.<br>Address on file | 44678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spratley, Sr., Charles H.<br>Address on file | 44679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Spratley Sr., William O.<br>Address on file | 44680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spriggs, Robert K.<br>Address on file | 44681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spruell, Amos A.<br>Address on file | 44682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Spruill, Edwin L.<br>Address on file | 44683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spruill, Grady V.<br>Address on file | 44684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reilley, James P.<br>Address on file | 44685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Spruill Sr., Ivan L.<br>Address on file | 44686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Robert L.<br>Address on file | 44687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Spruill, William E.<br>Address on file | 44688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Henry A.<br>Address on file | 44689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Square, Ernest E.<br>Address on file | 44690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stachorowski, Joseph F.<br>Address on file | 44691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, J. David<br>Address on file | 44692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Staehle, Junior T.<br>Address on file | 44693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Newton L.<br>Address on file | 44694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stafford, Reginald A.<br>Address on file | 44695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stafford, Robert G.<br>Address on file | 44696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Alvin D.<br>Address on file | 44697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Laura M.<br>Address on file | 44698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stagg, Robert E.<br>Address on file | 44699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Kenneth R.<br>Address on file | 44700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riccitelli, Patsy<br>Address on file | 44701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stainback, Charlie F.<br>Address on file | 44702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Dennis G.<br>Address on file | 44703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricci, Betty J.<br>Address on file | 44704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, James L.<br>Address on file | 44705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, Jesse R.<br>Address on file | 44706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, John T.<br>Address on file | 44707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Carl R.<br>Address on file | 44708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stallings Sr., Douglas A.<br>Address on file | 44709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stallings, Sr., Melvin<br>Address on file | 44710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, William E.<br>Address on file | 44711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Calvin E.<br>Address on file | 44712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Steven W.<br>Address on file | 44713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallings, Walter H.<br>Address on file | 44714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stallworth, Ronnie<br>Address on file | 44715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stalnaker, Robert H.<br>Address on file | 44716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, James<br>Address on file | 44717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stamps Sr., James L.<br>Address on file | 44718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridout, Gian<br>Address on file | 44719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Bennie E.<br>Address on file | 44720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanley, Margaret E.<br>Address on file | 44721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, James T.<br>Address on file | 44722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ridout, Norman L.<br>Address on file | 44723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanley, Shelton L.<br>Address on file | 44724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stansbury, Sr., Steven W.<br>Address on file | 44725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Barbara A.<br>Address on file | 44726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stark, James A.<br>Address on file | 44727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Starling, Joe E.<br>Address on file | 44728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staton, Raymond W.<br>Address on file | 44729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riley, Charlie J.<br>Address on file | 44730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnston, Hassell<br>Address on file | 44731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staton, Sr., Robert L.<br>Address on file | 44732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnston, William D.<br>Address on file | 44733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ricks, Algie B.<br>Address on file | 44734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Skelton, Gerald L.<br>Address on file | 44735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Alton L.<br>Address on file | 44736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Staubs, Sr., Michael E.<br>Address on file | 44737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Alvin C.<br>Address on file | 44738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ries, Otto<br>Address on file | 44739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Studzinski, Alexander P.<br>Address on file | 44740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Barbara S.<br>Address on file | 44741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Charles F.<br>Address on file | 44742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Steigelman, Joseph S.<br>Address on file | 44743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stelmack, John H.<br>Address on file | 44744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, William L.<br>Address on file | 44745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stengel, Shirley A.<br>Address on file | 44746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hubbard, Kenneth<br>Address on file | 44747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stepanoff, Sr, David A.<br>Address on file | 44748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Staylor, Edward B.<br>Address on file | 44749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, Gregory P.<br>Address on file | 44750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Alphonso<br>Address on file | 44751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sinsel, Patricia L.<br>Address on file | 44752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Earnestine<br>Address on file | 44753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson, Charlie M.<br>Address on file | 44754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Jr., Brogie<br>Address on file | 44755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Mary A.<br>Address on file | 44756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson Jr, Gilbert<br>Address on file | 44757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Raymond A.<br>Address on file | 44758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stephenson, Robert J.<br>Address on file | 44759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Raymond<br>Address on file | 44760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stephenson, Arthur M.<br>Address on file | 44761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson Sr., Carlton M.<br>Address on file | 44762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Patterson, Katie B.<br>Address on file | 44763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Jr, Richard<br>Address on file | 44764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Lillie M.<br>Address on file | 44765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Presley<br>Address on file | 44766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Jr, William E.<br>Address on file | 44767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stanley, Steve S.<br>Address on file | 44768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Dennis L.<br>Address on file | 44769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Gerald L.<br>Address on file | 44770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephens, Sr., Harris J.<br>Address on file | 44771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Clarence<br>Address on file | 44772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Robert E.<br>Address on file | 44773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sharpe, Tyrone R<br>Address on file | 44774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meadows, Keana<br>Address on file | 44775 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Sr, Raymond<br>Address on file | 44776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Ronald L.<br>Address on file | 44777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Sr., William E.<br>Address on file | 44778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, William A.<br>Address on file | 44779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stevens, Eric L.<br>Address on file | 44780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudson, Rodney<br>Address on file | 44781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nesbit, James C.<br>Address on file | 44782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sweet, Jr., Walter D.<br>Address on file | 44783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Sr., Alvin S.<br>Address on file | 44784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Annette<br>Address on file | 44785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Richard L.<br>Address on file | 44786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nettles, Sr, Jonathan L.<br>Address on file | 44787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevens, Nelson<br>Address on file | 44788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neubauer, James T.<br>Address on file | 44789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newberry, Glenda S.<br>Address on file | 44790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Barbara Ann<br>Address on file | 44791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shelton, George B.<br>Address on file | 44792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newby, Atlas B.<br>Address on file | 44793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Dorothy J.<br>Address on file | 44794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Hannibal L.<br>Address on file | 44795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newby, Glenn<br>Address on file | 44796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stewart Jr., James A.<br>Address on file | 44797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Richard A.<br>Address on file | 44798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newton, Richard L.<br>Address on file | 44799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Larry L.<br>Address on file | 44800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, Lawrence C.<br>Address on file | 44801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shelley, Sr, Kenneth G<br>Address on file | 44802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Ronald K.<br>Address on file | 44803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Newcomb, Patricia D.<br>Address on file | 44804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Willis, Sr, Charles H.<br>Address on file | 44805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stewart, William T.<br>Address on file | 44806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stiltner, Lee R.<br>Address on file | 44807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Jackie C.<br>Address on file | 44808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shifflett, Geneva M.<br>Address on file | 44809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, James T.<br>Address on file | 44810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Palagonia, Tracey<br>Address on file | 44811 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberson, William O.<br>Address on file | 44812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, James W.<br>Address on file | 44813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunt, Elbert B.<br>Address on file | 44814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nickens, Sr, Eric C.<br>Address on file | 44815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Shivers, John M.<br>Address on file | 44816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nottingham, Sr, Wade H.<br>Address on file | 44817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stith, Jr., Norman<br>Address on file | 44818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Norman, George B.<br>Address on file | 44819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sylver, Lucy M.<br>Address on file | 44820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ockimey, Sr, Rodney G.<br>Address on file | 44821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Slade, Sr., Linwood L.<br>Address on file | 44822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stith, Robert L.<br>Address on file | 44823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nixon, Ralph<br>Address on file | 44824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Settle, Virtolee V.<br>Address on file | 44825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stockum, William J.<br>Address on file | 44826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stokes, James W.<br>Address on file | 44827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Molester J.<br>Address on file | 44828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smalls, Harold L<br>Address on file | 44829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Fancy<br>Address on file | 44830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Elbert<br>Address on file | 44831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Lisker D.<br>Address on file | 44832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes Jr., Richard E.<br>Address on file | 44833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaduk, Paulette<br>Address on file | 44834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Stanley M.<br>Address on file | 44835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, William O.<br>Address on file | 44836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stone, Arnold K.<br>Address on file | 44837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stone, Lynn H.<br>Address on file | 44838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Irby L.<br>Address on file | 44839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rector, William T.<br>Address on file | 44840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoops Sr., Alexander J.<br>Address on file | 44841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Narron, Jr, Alvin<br>Address on file | 44842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stouffer Jr., Gordon D.<br>Address on file | 44843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Bernard W.<br>Address on file | 44844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pugh, Roscoe<br>Address on file | 44845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Natishin, Andrew<br>Address on file | 44846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Stover Sr., Richard B.<br>Address on file | 44847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wiggins, Joseph L.<br>Address on file | 44848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wiland, Cecil E.<br>Address on file | 44849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilds, Rosalie<br>Address on file | 44850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Columbus C.<br>Address on file | 44851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Wilkes, Hugh R.<br>Address on file | 44852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, Gloria L.<br>Address on file | 44853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Herbert J.<br>Address on file | 44854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rayman, Robert R.<br>Address on file | 44855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neal, Jr, Leonard E.<br>Address on file | 44856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stowes, Sr., Jacob<br>Address on file | 44857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes, Sr., Willie<br>Address on file | 44858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neatrour, Carl A.<br>Address on file | 44859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strickland, D. W.<br>Address on file | 44860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ransom, Amber<br>Address on file | 44861 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neel, Sr, Bruce M.<br>Address on file | 44862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simmons, Marlene B.<br>Address on file | 44863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Street, Ralph L.<br>Address on file | 44864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramsel, Robert C.<br>Address on file | 44865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, James A.<br>Address on file | 44866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strickland, Jr., John D.<br>Address on file | 44867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stringfield, Clarence L.<br>Address on file | 44868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, Jr., Percell<br>Address on file | 44869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stringfield, Frank W.<br>Address on file | 44870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strickland, Jr, Lewis C.<br>Address on file | 44871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Stringfield Sr., Herbert M.<br>Address on file | 44872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, Jr, James W.<br>Address on file | 44873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stroman, Booker T.<br>Address on file | 44874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, JoAnn<br>Address on file | 44875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Strong, Juanita E.<br>Address on file | 44876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stringer, Lincoln<br>Address on file | 44877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson III, Major<br>Address on file | 44878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Williams, James A.<br>Address on file | 44879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgill, Bernie B.<br>Address on file | 44880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sturms, Eugene R.<br>Address on file | 44881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stutts, Vernon F.<br>Address on file | 44882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Joseph P.<br>Address on file | 44883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Styron Jr., Samuel<br>Address on file | 44884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sudano, JoAnn M.<br>Address on file | 44885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stubbs, Ernest A.<br>Address on file | 44886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, James H.<br>Address on file | 44887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Winston B.<br>Address on file | 44888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suggs, Hubert E.<br>Address on file | 44889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sturgill, Ronald<br>Address on file | 44890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Willie M.<br>Address on file | 44891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Redd, Jr., Oscar N.<br>Address on file | 44892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr, Robert B.<br>Address on file | 44893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Suggs, Ralph E.<br>Address on file | 44894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Jr., Wesley H.<br>Address on file | 44895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Williams, Sr, Humphrey<br>Address on file | 44896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurt, Carmichael L.<br>Address on file | 44897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullens Sr., Howard C.<br>Address on file | 44898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pugh, Jr, Sam<br>Address on file | 44899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Albert L.<br>Address on file | 44900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Lacy<br>Address on file | 44901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sullivan, Robert<br>Address on file | 44902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Summers, Eugene J.<br>Address on file | 44903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quick, Charlie E.<br>Address on file | 44904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Redfern-Bey, Willis D.<br>Address on file | 44905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Remortel, Garrett J.<br>Address on file | 44906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sumpter Sr., Larry W.<br>Address on file | 44907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suprik, Frances L.<br>Address on file | 44908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Teagle, Jr, George<br>Address on file | 44909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Suprise, Joseph A.<br>Address on file | 44910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Susie, Wade R.<br>Address on file | 44911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sutherland, William D.<br>Address on file | 44912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Chester R.<br>Address on file | 44913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirby, Winfred F.<br>Address on file | 44914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Suttler, Roger W.<br>Address on file | 44915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Rebecca<br>Address on file | 44916 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rascoe, William O.<br>Address on file | 44917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sutton Jr., Frederick<br>Address on file | 44918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smallwood, James Earl<br>Address on file | 44919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sumler, Lewis<br>Address on file | 44920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Svedberg, Bengt S.<br>Address on file | 44921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, William P.<br>Address on file | 44922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swann, Georgetta P.<br>Address on file | 44923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Templeman, W. L.<br>Address on file | 44924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ilioff, Helen<br>Address on file | 44925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Sr, Emanuel M.<br>Address on file | 44926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sweet, Clyde N.<br>Address on file | 44927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, George O.<br>Address on file | 44928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Swinson, George T.<br>Address on file | 44929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riley, Johnny W.<br>Address on file | 44930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Swittenberg, Rufus<br>Address on file | 44931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jennings, Jr., William R.<br>Address on file | 44932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Swann, James A.<br>Address on file | 44933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sykes, Claud Lee<br>Address on file | 44934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Summons, Lawrence L.<br>Address on file | 44935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes Jr., Cecil H.<br>Address on file | 44936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Suiter, Martin E.<br>Address on file | 44937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes Sr., Warren D.<br>Address on file | 44938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, William T.<br>Address on file | 44939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thackston, Sr, John Frank<br>Address on file | 44940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jernigan, Dorothy E.<br>Address on file | 44941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szeliga, Elizabeth L.<br>Address on file | 44942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sykes, John W.<br>Address on file | 44943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szwydek, Stanley W.<br>Address on file | 44944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, William<br>Address on file | 44945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tabb Sr., John E.<br>Address on file | 44946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Curtis<br>Address on file | 44947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Corbell M.<br>Address on file | 44948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Register, Sr, Harry M.<br>Address on file | 44949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taft, Jr., Abraham<br>Address on file | 44950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rigney, Jr, Lawrence L.<br>Address on file | 44951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keatts, Betty<br>Address on file | 44952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slemp, William B.<br>Address on file | 44953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Colandus<br>Address on file | 44954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Josey, Alphonsus G.<br>Address on file | 44955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jr., Willie A.<br>Address on file | 44956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Linwood D.<br>Address on file | 44957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Sr, Glen A.<br>Address on file | 44958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Szymanik, Martin E.<br>Address on file | 44959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keels, Sr, Samuel<br>Address on file | 44960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Newby, Jr, Willie R.<br>Address on file | 44961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keemer, James M.<br>Address on file | 44962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sylver, Lonnie M.<br>Address on file | 44963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Larry D.<br>Address on file | 44964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Joel<br>Address on file | 44965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taliaferro, Frances B.<br>Address on file | 44966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sykes, Moses L.<br>Address on file | 44967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nicolaidis, Emmanuel<br>Address on file | 44968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Donald L.<br>Address on file | 44969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Willie<br>Address on file | 44970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nichols, Ray B.<br>Address on file | 44971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talley, Jr., Edward T.<br>Address on file | 44972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nicholson, Jr, Linwood M.<br>Address on file | 44973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talley Jr, John D<br>Address on file | 44974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nichols, Jacqueline Y.<br>Address on file | 44975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Page, P. R.<br>Address on file | 44976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Talton, William R.<br>Address on file | 44977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Small, Jr., George W.<br>Address on file | 44978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tann, Leon R.<br>Address on file | 44979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Muse, Pearl D.<br>Address on file | 44980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacobs, Estelle<br>Address on file | 44981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pretlow, Sr, Wallace E.<br>Address on file | 44982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muse, Lonsie C.<br>Address on file | 44983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Willie S.<br>Address on file | 44984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Frank<br>Address on file | 44985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Edward<br>Address on file | 44986 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Small, Sr., Johnny E.<br>Address on file | 44987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Wilder, Sean<br>Address on file | 44988 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tatem, Roy M.<br>Address on file | 44989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tasker, Dorothy R<br>Address on file | 44990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Nathaniel M.<br>Address on file | 44991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 44992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Rodger D.<br>Address on file | 44993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Edna M.<br>Address on file | 44994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Linver B.<br>Address on file | 44995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Ernest J.<br>Address on file | 44996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rettman, Jacob R.<br>Address on file | 44997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompkins, Robert E.<br>Address on file | 44998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Billy R.<br>Address on file | 44999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Jr, Jimmie W.<br>Address on file | 45000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proffitt, William L.<br>Address on file | 45001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, Doris<br>Address on file | 45002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Ernest M.<br>Address on file | 45003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliferro, Elmyrth L.<br>Address on file | 45004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Virginia L.<br>Address on file | 45005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Sr, Lionel<br>Address on file | 45006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pugh, Sr., Charles M.<br>Address on file | 45007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smalls, George C.<br>Address on file | 45008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Sylvester L.<br>Address on file | 45009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Oscar<br>Address on file | 45010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Benjamin T.<br>Address on file | 45011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Bruce E.<br>Address on file | 45012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Jr, Adam J.<br>Address on file | 45013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Florence E.<br>Address on file | 45014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooks, Carl L.<br>Address on file | 45015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Brenda A.<br>Address on file | 45016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mynes, William H.<br>Address on file | 45017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, William N.<br>Address on file | 45018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Harrison S.<br>Address on file | 45019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hunter, Lynn<br>Address on file | 45020 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nagengast, Lorraine B.<br>Address on file | 45021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Sr., Otto N.<br>Address on file | 45022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smalley, Janet E.<br>Address on file | 45023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myrick, Jr, Curtis<br>Address on file | 45024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James N.<br>Address on file | 45025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shores, Edward E.<br>Address on file | 45026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Shirley A.<br>Address on file | 45027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jesse L.<br>Address on file | 45028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richmond, William<br>Address on file | 45029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jernigan, Josephus<br>Address on file | 45030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Bruce W.<br>Address on file | 45031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Avery<br>Address on file | 45032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Singleton, Sr, James W.<br>Address on file | 45033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, John T.<br>Address on file | 45034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, John H.<br>Address on file | 45035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jocelyn<br>Address on file | 45036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor Jr., James W.<br>Address on file | 45037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, John F.<br>Address on file | 45038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Kathleen B.<br>Address on file | 45039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, William W.<br>Address on file | 45040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Perry, Randy<br>Address on file | 45041 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taylor, Kermit L.<br>Address on file | 45042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Sidney R.<br>Address on file | 45043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Larry D.<br>Address on file | 45044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Carlton B.<br>Address on file | 45045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Larry E.<br>Address on file | 45046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jr., George<br>Address on file | 45047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Claim docketed in error | 45048 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Taylor, Lawrence<br>Address on file | 45049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redmon, Johnny W.<br>Address on file | 45050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricklin, Clifton W.<br>Address on file | 45051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Curtis<br>Address on file | 45052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, James O.<br>Address on file | 45053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Luther<br>Address on file | 45054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Melvin A.<br>Address on file | 45055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Michael T.<br>Address on file | 45056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Nora J.<br>Address on file | 45057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Harry M.<br>Address on file | 45058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Paul M.<br>Address on file | 45059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Willie C.<br>Address on file | 45060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornhill, Hubert<br>Address on file | 45061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shadburn II, Sidney<br>Address on file | 45062 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Donald M.<br>Address on file | 45063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Charles E.<br>Address on file | 45064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, George N.<br>Address on file | 45065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, Richard J.<br>Address on file | 45066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Esther M<br>Address on file | 45067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Lewis W.<br>Address on file | 45068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Melba M.<br>Address on file | 45069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddick, Sidney R.<br>Address on file | 45070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor Sr., Theodore M.<br>Address on file | 45071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Duane L.A.<br>Address on file | 45072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, William<br>Address on file | 45073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Timothy E.<br>Address on file | 45074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Jr, Lloyd W.<br>Address on file | 45075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Straka, Shirley C.<br>Address on file | 45076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter H.<br>Address on file | 45077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Charles L.<br>Address on file | 45078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Wanda G.<br>Address on file | 45079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Willie<br>Address on file | 45080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Wayne C.<br>Address on file | 45081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Jerome<br>Address on file | 45082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Taylor, William E.<br>Address on file | 45083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tilghmon, Wesley<br>Address on file | 45084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Legrand C.<br>Address on file | 45085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddle, Robert E.<br>Address on file | 45086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, William H.<br>Address on file | 45087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Sr, Willie N.<br>Address on file | 45088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Teel, Alton R.<br>Address on file | 45089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Timpson, Leonard M.<br>Address on file | 45090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Turner, Steven<br>Address on file | 45091 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Temple, Jr., Raymond W.<br>Address on file | 45092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Cally H.<br>Address on file | 45093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Joyce H.<br>Address on file | 45094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tenly, George D.<br>Address on file | 45095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Sue<br>Address on file | 45096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, James C.<br>Address on file | 45097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Walter L.<br>Address on file | 45098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Jr., George E.<br>Address on file | 45099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tinsley, Jr, Armous<br>Address on file | 45100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Wilbert J.<br>Address on file | 45101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Nevins, Sr, Ronald E.<br>Address on file | 45102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Fred D.<br>Address on file | 45103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Cathryn A.<br>Address on file | 45104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Luwanna<br>Address on file | 45105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terzigni, John A.<br>Address on file | 45106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Harrison<br>Address on file | 45107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nesmith, Samuel<br>Address on file | 45108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tesar, Harry R.<br>Address on file | 45109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Newberry, Sr, Roy L.<br>Address on file | 45110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tellington, Janice L. D.<br>Address on file | 45111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lionel<br>Address on file | 45112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thaden, Margaret<br>Address on file | 45113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Alma D.<br>Address on file | 45114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Jr, William H.<br>Address on file | 45115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanders, Lionel L.<br>Address on file | 45116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tognocchi, Richard R.<br>Address on file | 45117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Talton, Clarence E.<br>Address on file | 45118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Barbara<br>Address on file | 45119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Noel, Eugene P.<br>Address on file | 45120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terrell, Aaron L.<br>Address on file | 45121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Norman Lee<br>Address on file | 45122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hope, Hope V.<br>Address on file | 45123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Charles H.<br>Address on file | 45124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Clyde H.<br>Address on file | 45125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Taylor, Walter<br>Address on file | 45126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Terry, Charles T.<br>Address on file | 45127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, Wendell H.<br>Address on file | 45128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pollard, Joseph M.<br>Address on file | 45129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Sr, Robert L.<br>Address on file | 45130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas , Darlene F.<br>Address on file | 45131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ponzillo, Anthony G.<br>Address on file | 45132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas , Darryl T.<br>Address on file | 45133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poole, Charles N.<br>Address on file | 45134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopkins, Jr, Lexie<br>Address on file | 45135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Helen T.<br>Address on file | 45136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Charles T.<br>Address on file | 45137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pope, Edith<br>Address on file | 45138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Joe L.<br>Address on file | 45139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Ernestine<br>Address on file | 45140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jeffrey W.<br>Address on file | 45141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Johnnie L.<br>Address on file | 45142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murray, Barbara A.<br>Address on file | 45143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Bobby<br>Address on file | 45144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddick, James Vernon<br>Address on file | 45145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Shadrick R.<br>Address on file | 45146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myers, Sr, Harold N.<br>Address on file | 45147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope Sr, Arthur E<br>Address on file | 45148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Stanford L.<br>Address on file | 45149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas Jr., Dellmon P.<br>Address on file | 45150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Bobby W.<br>Address on file | 45151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Edwin O.<br>Address on file | 45152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thomas, Ann F.<br>Address on file | 45153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myrick, Edna<br>Address on file | 45154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Jr, Elvin P.<br>Address on file | 45155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Porter, Dante G.<br>Address on file | 45156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., Lumus T.<br>Address on file | 45157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thomas Jr., Paul E.<br>Address on file | 45158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Neal, Grady L.<br>Address on file | 45159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samuel, Willie<br>Address on file | 45160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Salaris, Stephen<br>Address on file | 45161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Lloyd J.<br>Address on file | 45162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph Sr., Billy W.<br>Address on file | 45163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Junius S.<br>Address on file | 45164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Nelms, Elliott C.<br>Address on file | 45165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward A.<br>Address on file | 45166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thomas, Percy<br>Address on file | 45167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Lucy A.<br>Address on file | 45168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rilee, Christian D.<br>Address on file | 45169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Leroy C.<br>Address on file | 45170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, Frank A.<br>Address on file | 45171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Russell A.<br>Address on file | 45172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomas, Lloyd E.<br>Address on file | 45173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moss, Lorenzo<br>Address on file | 45174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Sr., Bolden D.<br>Address on file | 45175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Newberry, Jr, Hassell R.<br>Address on file | 45176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, Sr., Robert F.<br>Address on file | 45177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Anita C.<br>Address on file | 45178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Porter , Robert L.<br>Address on file | 45179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Bernice C.<br>Address on file | 45180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyler, Sr, Bernard L.<br>Address on file | 45181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Charles E.<br>Address on file | 45182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Robert<br>Address on file | 45183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Charlie F.<br>Address on file | 45184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morant, Jeff<br>Address on file | 45185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Rovenia<br>Address on file | 45186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Jr, Norris R.<br>Address on file | 45187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Muntasir, Daniel F.<br>Address on file | 45188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Earnestine<br>Address on file | 45189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Ephraim H.<br>Address on file | 45190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mundy, Dorothy F.<br>Address on file | 45191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rose, Aubrey E.<br>Address on file | 45192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stoakley, Milton D.<br>Address on file | 45193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thompson, Ernest C.<br>Address on file | 45194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Fulton<br>Address on file | 45195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stith, Rickie<br>Address on file | 45196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Sr., Louis A.<br>Address on file | 45197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Bobby L.<br>Address on file | 45198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson Jr., Charles W.<br>Address on file | 45199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Mickie<br>Address on file | 45200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Musa-Bey, Mansa<br>Address on file | 45201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Jr., Ermond<br>Address on file | 45202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Lucius<br>Address on file | 45203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarmond, Sr., Tony<br>Address on file | 45204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Jerold<br>Address on file | 45205 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, Rufus R.<br>Address on file | 45206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Alexander<br>Address on file | 45207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson Jr., Obadiah<br>Address on file | 45208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, George D.<br>Address on file | 45209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Eugene<br>Address on file | 45210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, John W.<br>Address on file | 45211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Larry<br>Address on file | 45212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Deryle T.<br>Address on file | 45213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Morris E.<br>Address on file | 45214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taliaferro, Rowland W.<br>Address on file | 45215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Royce A.<br>Address on file | 45216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murray, Sr, George E.<br>Address on file | 45217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Robert L.<br>Address on file | 45218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons, Willie<br>Address on file | 45219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sturdivant, Sr., Wendell S.<br>Address on file | 45220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Silas<br>Address on file | 45221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Grace<br>Address on file | 45222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rocks, Vernon<br>Address on file | 45223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson Sr., Pleasant E.<br>Address on file | 45224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Jr, Walter<br>Address on file | 45225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| String, Lester R.<br>Address on file | 45226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Iola M.<br>Address on file | 45227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Naunton, William<br>Address on file | 45228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Smith, Evelena S.<br>Address on file | 45229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Walter E.<br>Address on file | 45230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Lionel<br>Address on file | 45231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Willie<br>Address on file | 45232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Henry L.<br>Address on file | 45233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hoyle, Robert<br>Address on file | 45234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, James C.<br>Address on file | 45235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Neblett, Germaine<br>Address on file | 45236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Herbert L.<br>Address on file | 45237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Anna M.<br>Address on file | 45238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Sr, Don C.<br>Address on file | 45239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James<br>Address on file | 45240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, Cornell<br>Address on file | 45241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stratmeyer, Jacqueline C.<br>Address on file | 45242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, James P.<br>Address on file | 45243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Milton B.<br>Address on file | 45244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stith, John W.<br>Address on file | 45245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stinemire, Linda<br>Address on file | 45246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thrower, Frankie E.<br>Address on file | 45247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Jr., Linwood<br>Address on file | 45248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tiernan, John B.<br>Address on file | 45249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Gloria J.<br>Address on file | 45250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morse, Leonard D.<br>Address on file | 45251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rodgers, Sr., Stanley W.<br>Address on file | 45252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savadge, Jr., Simon<br>Address on file | 45253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tillery, Edward J.<br>Address on file | 45254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morton, Jr., Richard<br>Address on file | 45255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Huber, Thomas E.<br>Address on file | 45256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson-Wilson, Valerie A.<br>Address on file | 45257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tillet, James H.<br>Address on file | 45258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morton, Josephine E.<br>Address on file | 45259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tilton, Edward L.<br>Address on file | 45260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Lloyd R.<br>Address on file | 45261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Klein, John G.<br>Address on file | 45262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Tillman, Harold F.<br>Address on file | 45263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tiano, Joseph M.<br>Address on file | 45264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rollins, Olin L.<br>Address on file | 45265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schulman, Ann P.<br>Address on file | 45266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr., Berry M.<br>Address on file | 45267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Timm, Margaret J.<br>Address on file | 45268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Straka, Andrew L.<br>Address on file | 45269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Robert<br>Address on file | 45270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moyer, John L<br>Address on file | 45271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Tinsley, Donnell A.<br>Address on file | 45272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hughes, Jr., William L.<br>Address on file | 45273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roane, Sadie<br>Address on file | 45274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Titus, Edward G.<br>Address on file | 45275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thornton, Lowell W.<br>Address on file | 45276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tizer, Frank G.<br>Address on file | 45277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Floyd E.<br>Address on file | 45278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, William T.<br>Address on file | 45279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rondon, Percie<br>Address on file | 45280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Toatley, Edgar C.<br>Address on file | 45281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Bertha<br>Address on file | 45282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Routten, III, Oliver S.<br>Address on file | 45283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd Jr., William A.<br>Address on file | 45284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Santucci, Michael G.<br>Address on file | 45285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd, Ronald P.<br>Address on file | 45286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hooker, Thomas R.<br>Address on file | 45287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tipton, William G.<br>Address on file | 45288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hooks, Sr, Melvin<br>Address on file | 45289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rock, Calvin M.<br>Address on file | 45290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Karen A.<br>Address on file | 45291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Gilbert N.<br>Address on file | 45292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoover, Wiley D.<br>Address on file | 45293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, David L.<br>Address on file | 45294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Earl F.<br>Address on file | 45295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopkins, James A.<br>Address on file | 45296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Garland<br>Address on file | 45297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, John H.<br>Address on file | 45298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stratmeyer, Carroll C.<br>Address on file | 45299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, Betty J.<br>Address on file | 45300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, Vernon E.<br>Address on file | 45301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Willie M.<br>Address on file | 45302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mullins, Willie<br>Address on file | 45303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mullins, Bobby W.<br>Address on file | 45304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Nathaniel L.<br>Address on file | 45305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins Jr., Prentis<br>Address on file | 45306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muolo, Daniel M.<br>Address on file | 45307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopkins, Lynda L.<br>Address on file | 45308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rose, Conal C.<br>Address on file | 45309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Josephine<br>Address on file | 45310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Murrill, Daniel W.<br>Address on file | 45311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smearman Sr, Henry J.<br>Address on file | 45312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, Sr, Larry D.<br>Address on file | 45313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Leroy L<br>Address on file | 45314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopla III, Judson E.<br>Address on file | 45315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Joyce A.<br>Address on file | 45316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Theis, Jr., Jerry L.<br>Address on file | 45317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ross, Thomas T.<br>Address on file | 45318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roscoe, Melton O.<br>Address on file | 45319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hope, Merritt<br>Address on file | 45320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rowe, Jack S.<br>Address on file | 45321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rupp, Frank<br>Address on file | 45322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myer, Michael M.<br>Address on file | 45323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopper, Jr., Clayton Y.<br>Address on file | 45324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Jr., John M.<br>Address on file | 45325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Samuel<br>Address on file | 45326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simpson, George E.<br>Address on file | 45327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, June<br>Address on file | 45328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, William M.<br>Address on file | 45329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| SIlver Jr, Jeremiah J.<br>Address on file | 45330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Jr, Norman E.<br>Address on file | 45331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, Franklin<br>Address on file | 45332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruff, Joseph H.<br>Address on file | 45333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor Jr, Benjamin<br>Address on file | 45334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Shaw, John A.<br>Address on file | 45335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schlerf, Anthony<br>Address on file | 45336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, JoAnn<br>Address on file | 45337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Silver, Clayton L.<br>Address on file | 45338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Marvin E.<br>Address on file | 45339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Norfleet P.<br>Address on file | 45340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Lawrence<br>Address on file | 45341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rosemere, Jr, Conrad J.<br>Address on file | 45342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sheene, Donald W.<br>Address on file | 45343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simms, Lawrence C.<br>Address on file | 45344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, James M.<br>Address on file | 45345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopson, James C.<br>Address on file | 45346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Simons, Jim D.<br>Address on file | 45347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, Sr, Charles W.<br>Address on file | 45348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ralph, Linwood<br>Address on file | 45349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Slatter, Ivan W.<br>Address on file | 45350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neil, Anna<br>Address on file | 45351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thomason, Jr, Irvin H.<br>Address on file | 45352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kondilas, William<br>Address on file | 45353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neil, Johnny H.<br>Address on file | 45354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ingram, Katie M.<br>Address on file | 45355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Shelton W.<br>Address on file | 45356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Tesar, Charles R.<br>Address on file | 45357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Smith, George L.<br>Address on file | 45358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Nelson, Charles L.<br>Address on file | 45359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moring, Glen R.<br>Address on file | 45360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Joseph E.<br>Address on file | 45361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr, Trible Lee<br>Address on file | 45362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Carroll A.<br>Address on file | 45363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, Herman<br>Address on file | 45364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Thornton, John W.<br>Address on file | 45365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, Robert T.<br>Address on file | 45366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruby, Horst H.<br>Address on file | 45367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roper, Sr, Gary T.<br>Address on file | 45368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Jr, Albert G.<br>Address on file | 45369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sara R.<br>Address on file | 45370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Columbus W.<br>Address on file | 45371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Charlie E.<br>Address on file | 45372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Sr, Joseph H.<br>Address on file | 45373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rourk, Maurice M.<br>Address on file | 45374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morley, Howard E.<br>Address on file | 45375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horton, Jr, Hugh R.<br>Address on file | 45376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ruffin, Willie H.<br>Address on file | 45377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Sr., Carson F.<br>Address on file | 45378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Gary C.<br>Address on file | 45379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruggles, Robert L.<br>Address on file | 45380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Charles L.<br>Address on file | 45381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Tonya<br>Address on file | 45382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Jeffro<br>Address on file | 45383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ruffin, Jr, William E.<br>Address on file | 45384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Jr, John H.<br>Address on file | 45385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, George R.<br>Address on file | 45386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, William<br>Address on file | 45387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Mary C.<br>Address on file | 45388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Howard, Freddie H.<br>Address on file | 45389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, Mary A.<br>Address on file | 45390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sadler, Philip V.<br>Address on file | 45391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Russell, Eddie<br>Address on file | 45392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Mansfield C.<br>Address on file | 45393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Streeter, Alice<br>Address on file | 45394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stanley, Edwin C.<br>Address on file | 45395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Vernon E.<br>Address on file | 45396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rudge, Frank M.<br>Address on file | 45397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rykaczewski, Robert<br>Address on file | 45398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Micajah E.<br>Address on file | 45399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Dennis L.<br>Address on file | 45400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rumburg, Edward J.<br>Address on file | 45401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sackalosky, David J.<br>Address on file | 45402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Henry L.<br>Address on file | 45403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Richard H.<br>Address on file | 45404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopkins, William<br>Address on file | 45405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saulsbury, Sylvia<br>Address on file | 45406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stinchcomb, John W<br>Address on file | 45407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Jr., Claude<br>Address on file | 45408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Norman A.<br>Address on file | 45409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Wayman R.<br>Address on file | 45410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Titus, Ronald F.<br>Address on file | 45411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rawles, Jr., Angus<br>Address on file | 45412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ryan, James B.<br>Address on file | 45413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stewart, Bill T.<br>Address on file | 45414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, William L.<br>Address on file | 45415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, William M.<br>Address on file | 45416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sadler, Charles G.<br>Address on file | 45417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thurston, Sr, Emmett R.<br>Address on file | 45418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Joe H.<br>Address on file | 45419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopson, Theodore R.<br>Address on file | 45420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, George H.<br>Address on file | 45421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruley, Julius<br>Address on file | 45422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudson, George<br>Address on file | 45423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruth, Barbara G.<br>Address on file | 45424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Roscoe<br>Address on file | 45425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sigmon, Mitchell M.<br>Address on file | 45426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Sanders, Joseph H.<br>Address on file | 45427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salvino, Howard C.<br>Address on file | 45428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Sr., Harry L.<br>Address on file | 45429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, William E.<br>Address on file | 45430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hudson, Marsha L.<br>Address on file | 45431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sands, Elizabeth K.<br>Address on file | 45432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Lenious A.<br>Address on file | 45433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rushing, Sr, Bobby<br>Address on file | 45434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sanders, Earl<br>Address on file | 45435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr, Paul D.<br>Address on file | 45436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Robert L.<br>Address on file | 45437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morgan, Richard F.<br>Address on file | 45438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Jerome<br>Address on file | 45439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hutson, Thelma I.<br>Address on file | 45440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Strigle, Allen N.<br>Address on file | 45441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrison, Milton W.<br>Address on file | 45442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Louis<br>Address on file | 45443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Houston, Jr., James<br>Address on file | 45444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sands, Paul C.<br>Address on file | 45445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Lucinda<br>Address on file | 45446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Simpson, Ulysses S.<br>Address on file | 45447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hydrick, Robert L.<br>Address on file | 45448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Freddie Lee<br>Address on file | 45449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kitchen, Clarence E.<br>Address on file | 45450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sala, Sr, Norman J.<br>Address on file | 45451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sabb, Sr, Vernell<br>Address on file | 45452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Warren<br>Address on file | 45453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Horton, William<br>Address on file | 45454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Raymond<br>Address on file | 45455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Roland<br>Address on file | 45456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, Raymond C.<br>Address on file | 45457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Terry, Theresa H.<br>Address on file | 45458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morsberger, John W.<br>Address on file | 45459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Sr., Joseph G.<br>Address on file | 45460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morton, Clarence<br>Address on file | 45461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hopson, Gene E.<br>Address on file | 45462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hopson, William R.<br>Address on file | 45463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hubbard, Sr., Richard J.<br>Address on file | 45464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Mort, Willard C.<br>Address on file | 45465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Joyner, Jr., Garfield<br>Address on file | 45466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moseley, Robert J.<br>Address on file | 45467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, Alvin B.<br>Address on file | 45468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roland, James T.<br>Address on file | 45469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Donald L.<br>Address on file | 45470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moses, James E.<br>Address on file | 45471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mounger, William B.<br>Address on file | 45472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slade, Sr., John W.<br>Address on file | 45473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hughes, J. P.<br>Address on file | 45474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyner, Jr, Samuel L.<br>Address on file | 45475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moye, Sr., Robert A.<br>Address on file | 45476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Walter E.<br>Address on file | 45477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Alvin B<br>Address on file | 45478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murray, Eugene<br>Address on file | 45479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Javins, Michael W.<br>Address on file | 45480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Murrill, James E.<br>Address on file | 45481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Burton M.<br>Address on file | 45482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Kenneth L.<br>Address on file | 45483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hoskie, Raymond R.<br>Address on file | 45484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Willie L.<br>Address on file | 45485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stevenson, Sr., Henry L.<br>Address on file | 45486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hummel, Steven M.<br>Address on file | 45487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hundley, George C.<br>Address on file | 45488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howard, Maxine B.<br>Address on file | 45489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hundley, Sr., Charles H.<br>Address on file | 45490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunnings, William M.<br>Address on file | 45491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Huneycutt, Jerrell G.<br>Address on file | 45492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Douglas C.<br>Address on file | 45493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Jr, Archie R.<br>Address on file | 45494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunt, Carl W.<br>Address on file | 45495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter Jr, James A.<br>Address on file | 45496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Jr., Edgar<br>Address on file | 45497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jules, Manfred<br>Address on file | 45498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Melvin D.<br>Address on file | 45499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stephenson, Robert L.<br>Address on file | 45500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Robert H.<br>Address on file | 45501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Thompson, Thelma W.<br>Address on file | 45502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr, Carroll T.<br>Address on file | 45503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Jr., Willie<br>Address on file | 45504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sapp, Leon<br>Address on file | 45505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr., James T.<br>Address on file | 45506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Wesley<br>Address on file | 45507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Viola B.<br>Address on file | 45508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Harry L.<br>Address on file | 45509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Willie V.<br>Address on file | 45510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr, Rolland C.<br>Address on file | 45511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rolling, Traci<br>Address on file | 45512 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hurt, Don O.<br>Address on file | 45513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| House, Howard I.<br>Address on file | 45514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sherman, Cindy<br>Address on file | 45515 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Katsikadakos, Christos G.<br>Address on file | 45516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Irby, Lilmon R.<br>Address on file | 45517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rowland, James F.<br>Address on file | 45518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Tyrone<br>Address on file | 45519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudolph, Charles<br>Address on file | 45520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hucks, Michael E.<br>Address on file | 45521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hurst, Sr., Gary M.<br>Address on file | 45522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Ethel P.<br>Address on file | 45523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Satterfield, Gertie<br>Address on file | 45524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hutson, John W.<br>Address on file | 45525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Edward L.<br>Address on file | 45526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hyatt, Eugene W.<br>Address on file | 45527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ingle, Gayle<br>Address on file | 45528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Woodrow J.<br>Address on file | 45529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ingram III, Joe<br>Address on file | 45530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sauer, Linda C.<br>Address on file | 45531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horsley, Richard M.<br>Address on file | 45532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rothgeb, Gary W.<br>Address on file | 45533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, Leroy<br>Address on file | 45534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knabe, Frederick G.<br>Address on file | 45535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, Robert F.<br>Address on file | 45536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Irvin, James L.<br>Address on file | 45537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Huger, Jr, John E.<br>Address on file | 45538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Jr., Elton<br>Address on file | 45539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudgins, Sr, Wilton L.<br>Address on file | 45540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keene, Larry<br>Address on file | 45541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Irwin, Gary L.<br>Address on file | 45542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hopson, Russell B.<br>Address on file | 45543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Sr, Waymond R.<br>Address on file | 45544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Isaac Sr., Jeffrey A.<br>Address on file | 45545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Savage, Jr., Eddie<br>Address on file | 45546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Isom, Jr., Homer J.<br>Address on file | 45547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Clarence A.<br>Address on file | 45548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morsberger, Richard D.<br>Address on file | 45549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kafer, August<br>Address on file | 45550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hubbard, Earnest J.<br>Address on file | 45551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Alphonso<br>Address on file | 45552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Edwin<br>Address on file | 45553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Robert A.<br>Address on file | 45554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, John R.<br>Address on file | 45555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rhems, Willie<br>Address on file | 45556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Jr., Andrew E.<br>Address on file | 45557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stewart, James E.<br>Address on file | 45558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacob, III, Thomas N.<br>Address on file | 45559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Bessie L.<br>Address on file | 45560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson Jr., Edward<br>Address on file | 45561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Jean E.<br>Address on file | 45562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jackson, Kenneth<br>Address on file | 45563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Thomas G.<br>Address on file | 45564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Otis<br>Address on file | 45565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, Thomas R.<br>Address on file | 45566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Sr, Clifford J.<br>Address on file | 45567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jackson, William H.<br>Address on file | 45568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Jr., Ernerst R.<br>Address on file | 45569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Hearvey W.<br>Address on file | 45570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jacobs, Ellis W.<br>Address on file | 45571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, James L.<br>Address on file | 45572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lambeth, Willie M.<br>Address on file | 45573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, George B.<br>Address on file | 45574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Humphries, Richard<br>Address on file | 45575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kania, Robert D.<br>Address on file | 45576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Herman L.<br>Address on file | 45577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs Jr., Robert L.<br>Address on file | 45578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Barney<br>Address on file | 45579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones Sr., Willie R.<br>Address on file | 45580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Sr, Alphonza L.<br>Address on file | 45581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, Paul R.<br>Address on file | 45582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Barton H.<br>Address on file | 45583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jahnigen, James<br>Address on file | 45584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| James, Hubert L.<br>Address on file | 45585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, John E.<br>Address on file | 45586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James, Leonard<br>Address on file | 45587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| James Jr., Johnnie<br>Address on file | 45588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jaffeux, Sr., Wayne A.<br>Address on file | 45589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Lillian<br>Address on file | 45590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stokes Sr, Carlton S.<br>Address on file | 45591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Marion E.<br>Address on file | 45592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jeannette<br>Address on file | 45593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, William A.<br>Address on file | 45594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James Sr., Raymond L.<br>Address on file | 45595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James, Frederick T.<br>Address on file | 45596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson Jr., Willie J.<br>Address on file | 45597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarvis, James C.<br>Address on file | 45598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kellum, Marshall L.<br>Address on file | 45599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Cecil B.<br>Address on file | 45600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Betty<br>Address on file | 45601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| James, Randolph M.<br>Address on file | 45602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Donald E.<br>Address on file | 45603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howes, Vicki C.<br>Address on file | 45604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr., Robert L.<br>Address on file | 45605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Jr., Charles B.<br>Address on file | 45606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melvin, Ross<br>Address on file | 45607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Warren<br>Address on file | 45608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Jr., John F.<br>Address on file | 45609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson, Jr, William R.<br>Address on file | 45610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rosso, Patricia A.<br>Address on file | 45611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jefferson, Ellis<br>Address on file | 45612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jarvis, Jr., George R.<br>Address on file | 45613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roane, Jr., Carter L.<br>Address on file | 45614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Linwood A.<br>Address on file | 45615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Charles E.<br>Address on file | 45616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morrison, Bobby Dale<br>Address on file | 45617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Thomas L.<br>Address on file | 45618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Ellis O.<br>Address on file | 45619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scanlon, Samuel J.<br>Address on file | 45620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jarvis, Sr., James H.<br>Address on file | 45621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberson, Obia L.<br>Address on file | 45622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morris, William H.<br>Address on file | 45623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Jeremiah<br>Address on file | 45624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schindell, Emmett F. B.<br>Address on file | 45625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Thompson, William E.<br>Address on file | 45626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Mildred B.<br>Address on file | 45627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jasper, Irvin W.<br>Address on file | 45628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Mary<br>Address on file | 45629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, William M.<br>Address on file | 45630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Jr, James<br>Address on file | 45631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Javorski, Jr., James B.<br>Address on file | 45632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Vincent L.<br>Address on file | 45633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jefferson, Melvin L.<br>Address on file | 45634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jessie R.<br>Address on file | 45635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Alphonso<br>Address on file | 45636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schafer, John H.<br>Address on file | 45637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, David W.<br>Address on file | 45638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Neal, Sr, Harvey L.<br>Address on file | 45639 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Deborah M.<br>Address on file | 45640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schafer, William S.<br>Address on file | 45641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Savarese, Richard<br>Address on file | 45642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Nelson, David E.<br>Address on file | 45643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jefferson, Sr., Harold<br>Address on file | 45644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, James F.<br>Address on file | 45645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Mary B<br>Address on file | 45646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Joseph H.<br>Address on file | 45647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Taylor, Jimmy W.<br>Address on file | 45648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sullivan, William P.<br>Address on file | 45649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jenkins, Joseph J.<br>Address on file | 45650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Ross O.<br>Address on file | 45651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Press, Willie E.<br>Address on file | 45652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr, Clifton<br>Address on file | 45653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Ernest R.<br>Address on file | 45654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudgins, Jr, Samuel W.<br>Address on file | 45655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Rosa M.<br>Address on file | 45656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr, William F.<br>Address on file | 45657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes Jr., Augustus C.<br>Address on file | 45658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schell, Dolly H.<br>Address on file | 45659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Massey W.<br>Address on file | 45660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Jr., Fred T.<br>Address on file | 45661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Ronald W.<br>Address on file | 45662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunt, Jr, George W.<br>Address on file | 45663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, Willie A.<br>Address on file | 45664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, William H.<br>Address on file | 45665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Joseph R.<br>Address on file | 45666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, Warren A.<br>Address on file | 45667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr., William I.<br>Address on file | 45668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings Jr., Phillip B.<br>Address on file | 45669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Marshall G.<br>Address on file | 45670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Floyd<br>Address on file | 45671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenkins, Robert W.<br>Address on file | 45672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Richard W.<br>Address on file | 45673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stephenson, Sr, Earl<br>Address on file | 45674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pleasants, Junius J.<br>Address on file | 45675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hugate, Marion L.<br>Address on file | 45676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Charles W.<br>Address on file | 45677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, William J.<br>Address on file | 45678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schmidt, John J<br>Address on file | 45679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knotts, Thelma L.<br>Address on file | 45680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Edward E.<br>Address on file | 45681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jennings, Jr, Vernon L.<br>Address on file | 45682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Barbara A.<br>Address on file | 45683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rodgers, James E.<br>Address on file | 45684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jicha, Eugene C.<br>Address on file | 45685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Queen W.<br>Address on file | 45686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Debora L.<br>Address on file | 45687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jennings, Willie<br>Address on file | 45688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Alan L.<br>Address on file | 45689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Andrew L.<br>Address on file | 45690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johns, Blanche<br>Address on file | 45691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Elnora<br>Address on file | 45692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scipio, Edward<br>Address on file | 45693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Dorothy L.<br>Address on file | 45694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jewell, Shirley J.<br>Address on file | 45695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Scott, Earl<br>Address on file | 45696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCluney, Catherine<br>Address on file | 45697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Alex J.<br>Address on file | 45698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudson, Linda J.<br>Address on file | 45699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Sr., Marcus G.<br>Address on file | 45700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thompson, Jr., Oscar C.<br>Address on file | 45701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schaffer, Edward<br>Address on file | 45702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Schepers, Dolores R.<br>Address on file | 45703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Arthur G.<br>Address on file | 45704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Stratton, Linton<br>Address on file | 45705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Charles C.<br>Address on file | 45706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Aldrich, James<br>Address on file | 45707 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pirzchalski, Elizabeth M.<br>Address on file | 45708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore Sr, Charles E.<br>Address on file | 45709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, James P.<br>Address on file | 45710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas Jr., Ellis G<br>Address on file | 45711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mueller, Phyllis A.<br>Address on file | 45712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Charles<br>Address on file | 45713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Joseph E.<br>Address on file | 45714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmier, Dennis G.<br>Address on file | 45715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Muhammad, Dawud<br>Address on file | 45716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Robert A.<br>Address on file | 45717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, John J.<br>Address on file | 45718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moyd, Melvin<br>Address on file | 45719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Eleanor K.<br>Address on file | 45720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hubbard, Roger<br>Address on file | 45721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James M.<br>Address on file | 45722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, James<br>Address on file | 45723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jenrette, Jr., Don W.<br>Address on file | 45724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Murphy, III, David J.<br>Address on file | 45725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Joe F.<br>Address on file | 45726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Ernest<br>Address on file | 45727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopple, Thomas W.<br>Address on file | 45728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Myles, Stephanie<br>Address on file | 45729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myrick, James H.<br>Address on file | 45730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Emma<br>Address on file | 45731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myers, Sharon<br>Address on file | 45732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunt, Robert R.<br>Address on file | 45733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Myles, Shirley A.<br>Address on file | 45734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John M.<br>Address on file | 45735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| James Sr, Clyde W.<br>Address on file | 45736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Myers, Eugene<br>Address on file | 45737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jimmy<br>Address on file | 45738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Francine Y.<br>Address on file | 45739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royster, Gregory<br>Address on file | 45740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, Claude M.<br>Address on file | 45741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Taylor, Sr., Dewey M.<br>Address on file | 45742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, David V.<br>Address on file | 45743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Herbert H.<br>Address on file | 45744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horner, Jeffrey S.<br>Address on file | 45745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr., Andrew<br>Address on file | 45746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Walter T.<br>Address on file | 45747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, James T.<br>Address on file | 45748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson Jr., Clyde E.<br>Address on file | 45749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rode, Jr, Henry F.<br>Address on file | 45750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Frank T.<br>Address on file | 45751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Talley, Jr, Chester K.<br>Address on file | 45752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Noah<br>Address on file | 45753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, Sr, Charlie G.<br>Address on file | 45754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Edward E.<br>Address on file | 45755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scribner, Paul A.<br>Address on file | 45756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, Henry M.<br>Address on file | 45757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Jr., George C.<br>Address on file | 45758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jernigan, Jerry W.<br>Address on file | 45759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horne, Edward L.<br>Address on file | 45760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr, John R.<br>Address on file | 45761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Swanson, Nellie I.<br>Address on file | 45762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schulman, Paul F.<br>Address on file | 45763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Glenn C.<br>Address on file | 45764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson Jr, Sam<br>Address on file | 45765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Randy A.<br>Address on file | 45766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr., Russell<br>Address on file | 45767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Aubrey<br>Address on file | 45768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Thomas C.<br>Address on file | 45769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Lenwood E.<br>Address on file | 45770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pryor, Rudolf<br>Address on file | 45771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Gerald R.<br>Address on file | 45772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Carroll W.<br>Address on file | 45773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schools, Janet P.<br>Address on file | 45774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Joe E.<br>Address on file | 45775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Lorenzo<br>Address on file | 45776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooring, William C.<br>Address on file | 45777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pritchard, Sharon A.<br>Address on file | 45778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Luther R.<br>Address on file | 45779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, George C.<br>Address on file | 45780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Delores M.<br>Address on file | 45781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Egypt<br>Address on file | 45782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Linwood<br>Address on file | 45783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| More, Sr, Larry R.<br>Address on file | 45784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Linwood P.<br>Address on file | 45785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Joseph E.<br>Address on file | 45786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Wayne J.<br>Address on file | 45787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moran, Joseph E.<br>Address on file | 45788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moreo, William F.<br>Address on file | 45789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, John W.<br>Address on file | 45790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Randolph<br>Address on file | 45791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Horrell, Joseph H.<br>Address on file | 45792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Larry B.<br>Address on file | 45793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Ernest L.<br>Address on file | 45794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morley, Howard T.<br>Address on file | 45795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morgan, Francis X.<br>Address on file | 45796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jarrett, Jr, Normal L.<br>Address on file | 45797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morris, Bernard L.<br>Address on file | 45798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Nathaniel<br>Address on file | 45799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thornton, Elva B.<br>Address on file | 45800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pruden, Alton O.<br>Address on file | 45801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morris, James R.<br>Address on file | 45802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrison, Philip P.<br>Address on file | 45803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Paul M.<br>Address on file | 45804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Frank R.<br>Address on file | 45805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Jr., James E.<br>Address on file | 45806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Howard L<br>Address on file | 45807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hunter, Sr, Tony B.<br>Address on file | 45808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luter, Marris<br>Address on file | 45809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Smith, James E.<br>Address on file | 45810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morris, Alvin B.<br>Address on file | 45811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Norris W.<br>Address on file | 45812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Ronald J.<br>Address on file | 45813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Russell C.<br>Address on file | 45814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lancaster, Larry S.<br>Address on file | 45815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson , Sallie M.<br>Address on file | 45816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Schillings, John F.<br>Address on file | 45817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morse, James D.<br>Address on file | 45818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Oscar E.<br>Address on file | 45819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moses, Lillie B.<br>Address on file | 45820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr., Berry M.<br>Address on file | 45821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Ronald L.<br>Address on file | 45822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mortis, Frank M.<br>Address on file | 45823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Boysaw<br>Address on file | 45824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mullen, Lina B.<br>Address on file | 45825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langley, Larry W.<br>Address on file | 45826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Sr., Benjamin R.<br>Address on file | 45827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jennings, Linia E.<br>Address on file | 45828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Motley, Annie H.<br>Address on file | 45829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Henry M.<br>Address on file | 45830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hughes, Andrew J.<br>Address on file | 45831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullins, Ervin<br>Address on file | 45832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., James A.<br>Address on file | 45833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Cecil R.<br>Address on file | 45834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Randolph E.<br>Address on file | 45835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Sylvester S.<br>Address on file | 45836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hughes, Alphonso<br>Address on file | 45837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Jr., Pernell C.<br>Address on file | 45838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Earl M.<br>Address on file | 45839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, Allen T.<br>Address on file | 45840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howell, William M.<br>Address on file | 45841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Charles E.<br>Address on file | 45842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr, Henry C.<br>Address on file | 45843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., William S.<br>Address on file | 45844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Vernon T.<br>Address on file | 45845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, John H.<br>Address on file | 45846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moler, Thalia D.<br>Address on file | 45847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Montz, Marie C.<br>Address on file | 45848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Clifton M.<br>Address on file | 45849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monger, Earl L.<br>Address on file | 45850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jenkins, Louis D.<br>Address on file | 45851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moody, Rufus L.<br>Address on file | 45852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Carl L.<br>Address on file | 45853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Eugene<br>Address on file | 45854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Garry G.<br>Address on file | 45855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson Jr, John W.<br>Address on file | 45856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Emma J.<br>Address on file | 45857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sethman, Theodore P.<br>Address on file | 45858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Gloria A.<br>Address on file | 45859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jenkins, Sr, Gilbert S.<br>Address on file | 45860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Horace<br>Address on file | 45861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Wesley L.<br>Address on file | 45862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Morris J.<br>Address on file | 45863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Reginald C.<br>Address on file | 45864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Robert J.<br>Address on file | 45865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Howard, Theodore O.<br>Address on file | 45866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jimmy H.<br>Address on file | 45867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Sterling<br>Address on file | 45868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Alton R.<br>Address on file | 45869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, James<br>Address on file | 45870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Smith, Irvin L.<br>Address on file | 45871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Wallace R.<br>Address on file | 45872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr., Curtis B.<br>Address on file | 45873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Harry L.<br>Address on file | 45874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Edward E.<br>Address on file | 45875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr., Samuel<br>Address on file | 45876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Smith, III, Benjamin<br>Address on file | 45877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Robert F.<br>Address on file | 45878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scales, Pemberton V.<br>Address on file | 45879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jr, Joe N.<br>Address on file | 45880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Richard R.<br>Address on file | 45881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Henry<br>Address on file | 45882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Larry A<br>Address on file | 45883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jordan, Cornell L.<br>Address on file | 45884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howard, Sr., Jimmie<br>Address on file | 45885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Willie R.<br>Address on file | 45886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Jessie<br>Address on file | 45887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ronald C.<br>Address on file | 45888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Runyon, Jr., Roy A.<br>Address on file | 45889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hopson, James T.<br>Address on file | 45890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Marion W.<br>Address on file | 45891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Johnnie L.<br>Address on file | 45892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Todd, Joseph H.<br>Address on file | 45893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jessie F.<br>Address on file | 45894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, David<br>Address on file | 45895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunter, Herbert<br>Address on file | 45896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, William R.<br>Address on file | 45897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Amos L.<br>Address on file | 45898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr, Johnnie L.<br>Address on file | 45899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Iroler, Sr, Kenneth W.<br>Address on file | 45900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Norvin G.<br>Address on file | 45901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Glenn<br>Address on file | 45902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hughes, Calvin E.<br>Address on file | 45903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooring, Barbara<br>Address on file | 45904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Sr, Rowland E.<br>Address on file | 45905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr., Milton P.<br>Address on file | 45906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Vernon<br>Address on file | 45907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Leroy<br>Address on file | 45908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Sr., Foster T.<br>Address on file | 45909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Louis B.<br>Address on file | 45910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner-Bey, Stanley N.<br>Address on file | 45911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jr, Wilbert P.<br>Address on file | 45912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lee J.<br>Address on file | 45913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Milton H.<br>Address on file | 45914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr., Vincent R.<br>Address on file | 45915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savory, Ricardo A.<br>Address on file | 45916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hurtt, Cledith R.<br>Address on file | 45917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sedgwick, Carl C.<br>Address on file | 45918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James M.<br>Address on file | 45919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seabreeze-Bey, Eugene C.<br>Address on file | 45920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Willard M.<br>Address on file | 45921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons, John L.<br>Address on file | 45922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Hubert<br>Address on file | 45923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morris, Sr, Franklin D.<br>Address on file | 45924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jr, James E.<br>Address on file | 45925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James E.<br>Address on file | 45926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Williams, Thomas E.<br>Address on file | 45927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Stones, Lavenia<br>Address on file | 45928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Imbraglio, Joseph R.<br>Address on file | 45929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Sr, Trenton L.<br>Address on file | 45930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John E.<br>Address on file | 45931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, III, John M.<br>Address on file | 45932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Bernard L.<br>Address on file | 45933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Selby, Cathy<br>Address on file | 45934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Stanley<br>Address on file | 45935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moger, William L.<br>Address on file | 45936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mullen, Donnell<br>Address on file | 45937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kagle, Donald R.<br>Address on file | 45938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Carl E.<br>Address on file | 45939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ivey, Ray<br>Address on file | 45940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, John S.<br>Address on file | 45941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scarboro, Vernette S.<br>Address on file | 45942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Charles P.<br>Address on file | 45943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meadows, June M.<br>Address on file | 45944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Louis V.<br>Address on file | 45945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaufman, Francis M.<br>Address on file | 45946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Thomas A.<br>Address on file | 45947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Larry L.<br>Address on file | 45948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Alton R.<br>Address on file | 45949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Daniel R.<br>Address on file | 45950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Gilbert E.<br>Address on file | 45951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, William H.<br>Address on file | 45952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Herbert R.<br>Address on file | 45953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones , George T.<br>Address on file | 45954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Johnnie L.<br>Address on file | 45955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Dennis W.<br>Address on file | 45956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miles, William R.<br>Address on file | 45957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Kemper L.<br>Address on file | 45958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Earl G.<br>Address on file | 45959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Arzina A.<br>Address on file | 45960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kirsch, Jr, Frank B.<br>Address on file | 45961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Lonnie<br>Address on file | 45962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Payton<br>Address on file | 45963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Prince B.<br>Address on file | 45964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scible, Sr, George A.<br>Address on file | 45965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, George E.<br>Address on file | 45966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Jr, Temple<br>Address on file | 45967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Klaus, William F.<br>Address on file | 45968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Louise H.<br>Address on file | 45969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Richard C.<br>Address on file | 45970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jackson, Doris L.<br>Address on file | 45971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Alphonso T.<br>Address on file | 45972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hunt, Walter H.<br>Address on file | 45973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Baxter R.<br>Address on file | 45974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keesee, Christine J.<br>Address on file | 45975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Sr, Randolph<br>Address on file | 45976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seifert, Mary E.<br>Address on file | 45977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Humphreys, Robert Hansford<br>Address on file | 45978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Rayford L.<br>Address on file | 45979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mondshour, James A.<br>Address on file | 45980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keene, Helen J.<br>Address on file | 45981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kline, Mary P.<br>Address on file | 45982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Slayton, Johnnie J.<br>Address on file | 45983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mizell, John C.<br>Address on file | 45984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Roosevelt<br>Address on file | 45985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Jerome<br>Address on file | 45986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones III, James S.<br>Address on file | 45987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scruggs, Alver B.<br>Address on file | 45988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Arnold J.<br>Address on file | 45989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Elijah<br>Address on file | 45990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, James W.<br>Address on file | 45991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Louis D.<br>Address on file | 45992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Robert O.<br>Address on file | 45993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kodek, Alvin J.<br>Address on file | 45994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Bobby E.<br>Address on file | 45995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kane, Lawrence A.<br>Address on file | 45996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Reginald M.<br>Address on file | 45997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Frank L.<br>Address on file | 45998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Carroll L.<br>Address on file | 45999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe, Ceasar E.<br>Address on file | 46000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, James R.<br>Address on file | 46001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kiser, Norma J.<br>Address on file | 46002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Clarence P.<br>Address on file | 46003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Luther M.<br>Address on file | 46004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Helen L.<br>Address on file | 46005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sesek, Jr, Alex J.<br>Address on file | 46006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, General H.<br>Address on file | 46007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jackson, Shirley M.<br>Address on file | 46008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Lillian B.<br>Address on file | 46009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montijo, Annie L.<br>Address on file | 46010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knights, Joseph<br>Address on file | 46011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Bobby L.<br>Address on file | 46012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kniesche, Earnest B.<br>Address on file | 46013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Steven, Benjamin F.<br>Address on file | 46014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr, Morris S.<br>Address on file | 46015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Thomas, Harold B.<br>Address on file | 46016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, John M.<br>Address on file | 46017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Lee A.<br>Address on file | 46018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Jr, Milton E.<br>Address on file | 46019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Hooley, John D.<br>Address on file | 46020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Christopher<br>Address on file | 46021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Clarence W.<br>Address on file | 46022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hubbard, Arthur F<br>Address on file | 46023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moore, John H.<br>Address on file | 46024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hudgins, Dwight T.<br>Address on file | 46025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr, Claude O.<br>Address on file | 46026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Melvin R.<br>Address on file | 46027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Veronica Y.<br>Address on file | 46028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Hudgins, John E.<br>Address on file | 46029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Robert L.<br>Address on file | 46030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kendall, Alma P.<br>Address on file | 46031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Hunter, Sr, James T.W.<br>Address on file | 46032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Edward O.<br>Address on file | 46033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Nathaniel C.<br>Address on file | 46034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keamey, James S.<br>Address on file | 46035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Ernest E.<br>Address on file | 46036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kocsan, Joseph A.<br>Address on file | 46037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| James, Jr., Melvin T.<br>Address on file | 46038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howle, Sr, Charles B.<br>Address on file | 46039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jefferson, Rudolph<br>Address on file | 46040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Kirby K.<br>Address on file | 46041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Willie E.<br>Address on file | 46042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krausch, Ernest C.<br>Address on file | 46043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones Jr, Raymond<br>Address on file | 46044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keys, Wilbert C.<br>Address on file | 46045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Jr., James<br>Address on file | 46046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, William<br>Address on file | 46047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jeffries, Ronnie J.<br>Address on file | 46048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keith, Leroy<br>Address on file | 46049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kim, Marilyn M.<br>Address on file | 46050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr., Thurman W.<br>Address on file | 46051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Milton<br>Address on file | 46052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKelvin, William H.<br>Address on file | 46053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Ralph<br>Address on file | 46054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Ashton M.<br>Address on file | 46055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKinney, Wade H.<br>Address on file | 46056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKoy, Norris A<br>Address on file | 46057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mizelle, Dennie L.<br>Address on file | 46058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordon, Charles<br>Address on file | 46059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Charles L.<br>Address on file | 46060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kuchta, Walter E.<br>Address on file | 46061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Sr, John D.<br>Address on file | 46062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Jr, Ulysses J.<br>Address on file | 46063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Norma<br>Address on file | 46064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Lloyd H.<br>Address on file | 46065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Jr, David<br>Address on file | 46066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McKelvin, Larry A.<br>Address on file | 46067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Lawrence A.<br>Address on file | 46068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kline, Fred W.<br>Address on file | 46069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaurin, Larry D.<br>Address on file | 46070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Walter Lee<br>Address on file | 46071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Seldon, Ernest L.<br>Address on file | 46072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sr, Earnest M.<br>Address on file | 46073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montgomery, Jr, Charles S<br>Address on file | 46074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMillan, William<br>Address on file | 46075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Reginald C.<br>Address on file | 46076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Jesse J.<br>Address on file | 46077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Jr, John E.<br>Address on file | 46078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson Sr., James E.<br>Address on file | 46079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Barbara M.<br>Address on file | 46080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Ronnie J.<br>Address on file | 46081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Samuel<br>Address on file | 46082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Joyner, John L.<br>Address on file | 46083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McReynolds, William N.<br>Address on file | 46084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knox, Louis<br>Address on file | 46085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lacher, Gary L.<br>Address on file | 46086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Gary B.<br>Address on file | 46087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piper, Barbara<br>Address on file | 46088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Walter<br>Address on file | 46089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyner, Lucy A.<br>Address on file | 46090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Melvin R.<br>Address on file | 46091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Curtis L.<br>Address on file | 46092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Melvin A.<br>Address on file | 46093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Shelbert<br>Address on file | 46094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kodetsky, Leo A.<br>Address on file | 46095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Sr., Floyd<br>Address on file | 46096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Layton, Elbert W.<br>Address on file | 46097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Albert P.<br>Address on file | 46098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Jr., Oscar<br>Address on file | 46099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ricks, Dupratt A.<br>Address on file | 46100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Roy C.<br>Address on file | 46101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Piotte, Theodore D.<br>Address on file | 46102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Samuel R.<br>Address on file | 46103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchem, William R.<br>Address on file | 46104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Jr, George W.<br>Address on file | 46105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Joyner, Theadore R.<br>Address on file | 46106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mobley, Lincy W.<br>Address on file | 46107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mobley, Jr, Oscar<br>Address on file | 46108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Johnson, Ernestine C.<br>Address on file | 46109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Freddy<br>Address on file | 46110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ernest<br>Address on file | 46111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Deildra R.<br>Address on file | 46112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langston, Fannie M.<br>Address on file | 46113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Vernell D.<br>Address on file | 46114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Montgomery, Ernest F.<br>Address on file | 46115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Jr, Percy<br>Address on file | 46116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Kenneth<br>Address on file | 46117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Justice, Greg L.<br>Address on file | 46118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Carl J.<br>Address on file | 46119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Garland<br>Address on file | 46120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Alton<br>Address on file | 46121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Annie M.<br>Address on file | 46122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Coy R.<br>Address on file | 46123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Billy V.<br>Address on file | 46124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moan, Nathaniel C.<br>Address on file | 46125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, John E.<br>Address on file | 46126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Norman E.<br>Address on file | 46127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Monaghan, Carolyn M.<br>Address on file | 46128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Russell L.<br>Address on file | 46129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moody, Briston J.<br>Address on file | 46130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kondylas, Despina<br>Address on file | 46131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Michael L.<br>Address on file | 46132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koenig, Harry F.<br>Address on file | 46133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Judkins, Sr., Al J.<br>Address on file | 46134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Clarence M.<br>Address on file | 46135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, William<br>Address on file | 46136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Levine, Patricia A.<br>Address on file | 46137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Sr, Dennis J.<br>Address on file | 46138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Sr., Roger<br>Address on file | 46139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kamalsky, Robert A<br>Address on file | 46140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, Jr, Ernest B.<br>Address on file | 46141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Larry D.<br>Address on file | 46142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ridley, Lucius C.<br>Address on file | 46143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sears, Oliver R.<br>Address on file | 46144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William A.<br>Address on file | 46145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowlin, Cornelious<br>Address on file | 46146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pitts, Byron W.<br>Address on file | 46147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Andrew G.<br>Address on file | 46148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kyle, Anita<br>Address on file | 46149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Reginald L<br>Address on file | 46150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Ralph A.<br>Address on file | 46151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Lynn H.<br>Address on file | 46152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pleasant, Michael<br>Address on file | 46153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schmus, James C.<br>Address on file | 46154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones Sr, James H.<br>Address on file | 46155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Curtis Lee<br>Address on file | 46156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Robert T.<br>Address on file | 46157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, James S.<br>Address on file | 46158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Rudolph<br>Address on file | 46159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Randolph<br>Address on file | 46160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jenkins, James R.<br>Address on file | 46161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kurlis, Robert E.<br>Address on file | 46162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Kimbrough, Deborah D.<br>Address on file | 46163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricketts, Charles L.<br>Address on file | 46164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pollhein, Dolores M.<br>Address on file | 46165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Bert L.<br>Address on file | 46166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Charles C.<br>Address on file | 46167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Nell M.<br>Address on file | 46168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Jr, Reginald W.<br>Address on file | 46169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jessup, James M.<br>Address on file | 46170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Charlie R<br>Address on file | 46171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson, Larry C.<br>Address on file | 46172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lackl, Carl S.<br>Address on file | 46173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keel, Frank W.<br>Address on file | 46174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jordan, Erdie<br>Address on file | 46175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Michael L.<br>Address on file | 46176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, Michelle A.<br>Address on file | 46177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Donald R.<br>Address on file | 46178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelly, Jimmy<br>Address on file | 46179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr, Bruce W.<br>Address on file | 46180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Sr, Allen L.<br>Address on file | 46181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lambeth, Garland F.<br>Address on file | 46182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, Sr, Edward S.<br>Address on file | 46183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Lloyd W.<br>Address on file | 46184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, William H.<br>Address on file | 46185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knott, Thomas A.<br>Address on file | 46186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Justice, Carl S.<br>Address on file | 46187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Henry<br>Address on file | 46188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Johnson, William L.<br>Address on file | 46189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Johnson, Tom<br>Address on file | 46190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Therman N.<br>Address on file | 46191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Ronald L.<br>Address on file | 46192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Lewis D.<br>Address on file | 46193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lankford Sr, Terry W.<br>Address on file | 46194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Janis M.<br>Address on file | 46195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Clinton<br>Address on file | 46196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Douglas N.<br>Address on file | 46197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Freddie L.<br>Address on file | 46198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Freddie L.<br>Address on file | 46199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Poulson, Leonard L.<br>Address on file | 46200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kelley, Jr, George L.<br>Address on file | 46201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Gladys W.<br>Address on file | 46202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James A.<br>Address on file | 46203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kornmann, Magdalena M.<br>Address on file | 46204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, James<br>Address on file | 46205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roby, Helen M.<br>Address on file | 46206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Vera I.<br>Address on file | 46207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Posey F.<br>Address on file | 46208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Key, Birven<br>Address on file | 46209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, James H.<br>Address on file | 46210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| LaRue, John A.<br>Address on file | 46211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, James Marvin<br>Address on file | 46212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richmond, Haywood S.<br>Address on file | 46213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr, Thomas G.<br>Address on file | 46214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, John C.<br>Address on file | 46215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salley, Johnny L.<br>Address on file | 46216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Jr, Asa<br>Address on file | 46217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Jones Jr., Ernest<br>Address on file | 46218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Walter L.<br>Address on file | 46219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riggleman, Buford D<br>Address on file | 46220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Plowden, Johnnie L.<br>Address on file | 46221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr., Graham H.<br>Address on file | 46222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Jr., Hurley<br>Address on file | 46223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, John W.<br>Address on file | 46224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jr., Robert R.<br>Address on file | 46225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Jr., Ivory L.<br>Address on file | 46226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scantlin, Earl D.<br>Address on file | 46227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Larry B.<br>Address on file | 46228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lamb, Jerry Wayne<br>Address on file | 46229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Talley M.<br>Address on file | 46230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Martha A.<br>Address on file | 46231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Judkins, Wallace T.<br>Address on file | 46232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Jr., William E.<br>Address on file | 46233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Tony F.<br>Address on file | 46234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Shirley L.<br>Address on file | 46235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Rae L.<br>Address on file | 46236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Polk, Sr, Otis R.<br>Address on file | 46237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reid, Jacobia<br>Address on file | 46238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruppalt, Timothy S.<br>Address on file | 46239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Sr., Billy L.<br>Address on file | 46240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Dorsey P.<br>Address on file | 46241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langellotto, Eugene E.<br>Address on file | 46242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Calvin Lee<br>Address on file | 46243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jones, Sylvester C.<br>Address on file | 46244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kofskey, Alexander J.<br>Address on file | 46245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Porter, Lee V.<br>Address on file | 46246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Jones, Thurba W.<br>Address on file | 46247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jones, Theodore W.<br>Address on file | 46248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seivers, Joyce E.<br>Address on file | 46249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scruggs, William F.<br>Address on file | 46250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Sr, James A.<br>Address on file | 46251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Primm, Karen<br>Address on file | 46252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Vincent<br>Address on file | 46253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, Enos Z.<br>Address on file | 46254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lassiter, Earl S.<br>Address on file | 46255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, William E.<br>Address on file | 46256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kafer, Lena C.<br>Address on file | 46257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pritchett, Everett<br>Address on file | 46258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Doxie A.<br>Address on file | 46259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Walter<br>Address on file | 46260 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Russell T.<br>Address on file | 46261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Edward P.<br>Address on file | 46262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rourk, Helen D.<br>Address on file | 46263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Eddie<br>Address on file | 46264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Joan D.<br>Address on file | 46265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Sr, Paul B.<br>Address on file | 46266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pugh, Shirley W.<br>Address on file | 46267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pitchford, Thomas G.<br>Address on file | 46268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Adrian Wells<br>Address on file | 46269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Jr., James E.<br>Address on file | 46270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kernodle, Thomas C.<br>Address on file | 46271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Jordan, Kermit M.<br>Address on file | 46272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rush, Lita C.<br>Address on file | 46273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Keyes, Joseph R.<br>Address on file | 46274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, McCoy<br>Address on file | 46275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kinard, Ralph E.<br>Address on file | 46276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pulaski, Eugene P.<br>Address on file | 46277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Jordan, Charles R.<br>Address on file | 46278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jordan, Waverly H.<br>Address on file | 46279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kidd, Richard L.<br>Address on file | 46280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, John G.<br>Address on file | 46281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lankford, Melvin L.<br>Address on file | 46282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Jr., Wiley<br>Address on file | 46283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Joyner, Richard<br>Address on file | 46284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Ruth E.<br>Address on file | 46285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Poindexter, John<br>Address on file | 46286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Rivera<br>Address on file | 46287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Joyner, Sr., Roland L.<br>Address on file | 46288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Allen D.<br>Address on file | 46289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Sr, Vernon<br>Address on file | 46290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pitts, Mary J.<br>Address on file | 46291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kaiser, Charles E.<br>Address on file | 46292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pleasant, Jimmy<br>Address on file | 46293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kania, Albert S.<br>Address on file | 46294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alfonza<br>Address on file | 46295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Polinsky, Sr, Theodore<br>Address on file | 46296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Purcell, Gaines D.<br>Address on file | 46297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Karcher, James W.<br>Address on file | 46298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, James C.<br>Address on file | 46299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kea, James M.<br>Address on file | 46300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Florence<br>Address on file | 46301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keatts, Howard L.<br>Address on file | 46302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| King, Sr, Bernard L.<br>Address on file | 46303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Lois M.<br>Address on file | 46304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keatts, Roy E<br>Address on file | 46305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poole, Harry C.<br>Address on file | 46306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kebe, Sr., Glover S.<br>Address on file | 46307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Samuels, Jr., Jerry E.<br>Address on file | 46308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kennington, John K.<br>Address on file | 46309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Willie L.<br>Address on file | 46310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reaves, Marion D.<br>Address on file | 46311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lanocha, Catherine<br>Address on file | 46312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schadenfroh, James H.<br>Address on file | 46313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raiford, Eddie J.<br>Address on file | 46314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porter, James M.<br>Address on file | 46315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redcross, Junious L<br>Address on file | 46316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Ruby E.<br>Address on file | 46317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Prince, John L.<br>Address on file | 46318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandor, Ronald G.<br>Address on file | 46319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pittman, Sr, James A.<br>Address on file | 46320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kenner, Rudolph M.<br>Address on file | 46321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Sr., John J.<br>Address on file | 46322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piquett, Richard G.<br>Address on file | 46323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kearney, Mildred<br>Address on file | 46324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Ralph S.<br>Address on file | 46325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Venitia C.R.<br>Address on file | 46326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Keys, George E.<br>Address on file | 46327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight , William L.<br>Address on file | 46328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Potts, Herbert L.<br>Address on file | 46329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randall, Robert J.<br>Address on file | 46330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Oliver W.<br>Address on file | 46331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, John E.<br>Address on file | 46332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kee, Bernadine G.<br>Address on file | 46333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Porter, Melvin O.<br>Address on file | 46334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scripp, Jr., Tony<br>Address on file | 46335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kellum, Mary L.<br>Address on file | 46336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Larry D.<br>Address on file | 46337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randolph, Henry R.<br>Address on file | 46338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Fred L.<br>Address on file | 46339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach Jr, Leroy<br>Address on file | 46340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, William T<br>Address on file | 46341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kee, Eddie L.<br>Address on file | 46342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Jr, Arthur J.<br>Address on file | 46343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Jr, Fate<br>Address on file | 46344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Sally A.<br>Address on file | 46345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Sidney C.<br>Address on file | 46346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kellum, Sr, John D.<br>Address on file | 46347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, J. D.<br>Address on file | 46348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pipla, Rudolph A.<br>Address on file | 46349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelly Sr., Frank M.<br>Address on file | 46350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooney, Sr, Bernard V.<br>Address on file | 46351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Rascoe, Velma L.<br>Address on file | 46352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, James H.<br>Address on file | 46353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelley, Sylvester D.<br>Address on file | 46354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Cora L.<br>Address on file | 46355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kemmer, Johnie<br>Address on file | 46356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ramsey, William<br>Address on file | 46357 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Sr., James L.<br>Address on file | 46358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kendall, Mary J.<br>Address on file | 46359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sessoms, Lindberg<br>Address on file | 46360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, James E.<br>Address on file | 46361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Robert R.<br>Address on file | 46362 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Keith, William<br>Address on file | 46363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rosebrough, Lorndean D<br>Address on file | 46364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rossi, Jr., William J.<br>Address on file | 46365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Sr, George<br>Address on file | 46366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Samuel<br>Address on file | 46367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Preis, Jr., Bernard J.<br>Address on file | 46368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kemp, James W.<br>Address on file | 46369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McMickens, Tommy Lee<br>Address on file | 46370 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy, Robert L.<br>Address on file | 46371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sellers, Rhonda A.<br>Address on file | 46372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pittman, Jesse<br>Address on file | 46373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Killikelly, Ann N.<br>Address on file | 46374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Podles, Jr, John S.<br>Address on file | 46375 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pressey, Sr., Junius B.<br>Address on file | 46376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kennedy, Donald M.<br>Address on file | 46377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kelley, James R.<br>Address on file | 46378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Myrna W.<br>Address on file | 46379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kidd, Charles A.<br>Address on file | 46380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Forest<br>Address on file | 46381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Quick, Ada<br>Address on file | 46382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Bertha L.<br>Address on file | 46383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Richard W.<br>Address on file | 46384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reece, David A.<br>Address on file | 46385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rickmond, William A.<br>Address on file | 46386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kennedy, Ralph G.<br>Address on file | 46387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Poindexter, Lionell<br>Address on file | 46388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Charlie H.<br>Address on file | 46389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Thomas H.<br>Address on file | 46390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kerns, Larry G.<br>Address on file | 46391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritchett, James M.<br>Address on file | 46392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powe, Larry<br>Address on file | 46393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Key, William H.<br>Address on file | 46394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keeton, Jr, Edgar O.<br>Address on file | 46395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelley, Sr., James E.<br>Address on file | 46396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kelly, Sr, James H.<br>Address on file | 46397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Privott, William D.<br>Address on file | 46398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Mary Lillian<br>Address on file | 46399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pinkett-El, Howard R.<br>Address on file | 46400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| King, Seth T.<br>Address on file | 46401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lovelace, Sr, Thomas E.<br>Address on file | 46402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kennedy, Rufus L.<br>Address on file | 46403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Carter L.<br>Address on file | 46404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddick, Sr, John R.<br>Address on file | 46405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kennedy , Joseph A.<br>Address on file | 46406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pryor, Jr., Linwood E.<br>Address on file | 46407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schloer, Lorna M.<br>Address on file | 46408 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Praileau, Jr, Edward<br>Address on file | 46409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Key, William T.<br>Address on file | 46410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Sr., Raleigh J.<br>Address on file | 46411 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kindred, Nathaniel L.<br>Address on file | 46412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pugh, Allen C.<br>Address on file | 46413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kersey, Donald W.<br>Address on file | 46414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulgar, Carlos A.<br>Address on file | 46415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Sr., Leonard V.<br>Address on file | 46416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schrack, Edith D.<br>Address on file | 46417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Russell H.<br>Address on file | 46418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kincaid, Francis A.<br>Address on file | 46419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puryear, Thomas A.<br>Address on file | 46420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Patricia L.<br>Address on file | 46421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kerfoot, Larry B.<br>Address on file | 46422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pulley, Eugene<br>Address on file | 46423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Player, Knight<br>Address on file | 46424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Delton M.<br>Address on file | 46425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kincaid III, James T.<br>Address on file | 46426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Moses L.<br>Address on file | 46427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langston, Pearl A.<br>Address on file | 46428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kilgore, Robert A.<br>Address on file | 46429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Maxwell, Norman D<br>Address on file | 46430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pittman, Calvin J.<br>Address on file | 46431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Brandon<br>Address on file | 46432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Planter, Earl G.<br>Address on file | 46433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pressey, Sr., Raymond J.<br>Address on file | 46434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Jr, Johnny R.<br>Address on file | 46435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redcross, Jr., Maxwell G.<br>Address on file | 46436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Jr., Richard M.<br>Address on file | 46437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Ruby L.<br>Address on file | 46438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Mary E.<br>Address on file | 46439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robbins, Charles H.<br>Address on file | 46440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Lafayette R.<br>Address on file | 46441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Paul<br>Address on file | 46442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Quaty, Brenda C.<br>Address on file | 46443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sands, Frank L.<br>Address on file | 46444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Hyla M.<br>Address on file | 46445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Queen, Joseph L.<br>Address on file | 46446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Quentin A.<br>Address on file | 46447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scrimgeour, Donald L.<br>Address on file | 46448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kincaid, Jr, Ernest L.<br>Address on file | 46449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pirrera, Jr., Fred C.<br>Address on file | 46450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rainey, Sr., John E.<br>Address on file | 46451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pope, Sr, Raymond E.<br>Address on file | 46452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Queen, Sonia E.<br>Address on file | 46453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Harold M.<br>Address on file | 46454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mabble, Sr., William L.<br>Address on file | 46455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Landram, Larry J.J.<br>Address on file | 46456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, William<br>Address on file | 46457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Carl E.<br>Address on file | 46458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Alphonso<br>Address on file | 46459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rambaran, Noel<br>Address on file | 46460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randall, William R.<br>Address on file | 46461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Frank L.<br>Address on file | 46462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ponder, Sr, Jesse L.<br>Address on file | 46463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Jr, David C.<br>Address on file | 46464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randall, Jr., John<br>Address on file | 46465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moseley, G. R.<br>Address on file | 46466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Hubert<br>Address on file | 46467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Percell I.<br>Address on file | 46468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, Glenn J.<br>Address on file | 46469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Bennie F.<br>Address on file | 46470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mainolfi, Jr, Clement J.<br>Address on file | 46471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, James L.<br>Address on file | 46472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jolly, Robert E.<br>Address on file | 46473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pope, Jr, George C.<br>Address on file | 46474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sears, James F.<br>Address on file | 46475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randolph, Wallace<br>Address on file | 46476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Porter, Leroy<br>Address on file | 46477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Manuel<br>Address on file | 46478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reid, Thelbert C.<br>Address on file | 46479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Forrest<br>Address on file | 46480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, Jr., George W.<br>Address on file | 46481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Jimmy B.<br>Address on file | 46482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raub, Randall H.<br>Address on file | 46483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann, Sr., Wilbur H.<br>Address on file | 46484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Franklin W.<br>Address on file | 46485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ponder, Hattie<br>Address on file | 46486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| King, Beverly F.<br>Address on file | 46487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Randolph E.<br>Address on file | 46488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ring, Jerry L.<br>Address on file | 46489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, III, John T.<br>Address on file | 46490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Linwood<br>Address on file | 46491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowther, James C.<br>Address on file | 46492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Benjamin F.<br>Address on file | 46493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Jr, Alfred<br>Address on file | 46494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pullen, Fred D.<br>Address on file | 46495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Selma E.<br>Address on file | 46496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Raynor, Clarence E.<br>Address on file | 46497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Herbert E.<br>Address on file | 46498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, William H.<br>Address on file | 46499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell Jr, Charles L.<br>Address on file | 46500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowther, Rosa B.<br>Address on file | 46501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, Ronald G.<br>Address on file | 46502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riss, Emil W.<br>Address on file | 46503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Darryle O.<br>Address on file | 46504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Letiro, Hilen L.<br>Address on file | 46505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, James M.<br>Address on file | 46506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Koch, Margaret L.<br>Address on file | 46507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leisey, Linda I.<br>Address on file | 46508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Theodore B.<br>Address on file | 46509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montijo, Raymond<br>Address on file | 46510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, III, James E.<br>Address on file | 46511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberson, Jr., Walter<br>Address on file | 46512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, Howard L.<br>Address on file | 46513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Melvin G.<br>Address on file | 46514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Charles W.<br>Address on file | 46515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sellers, Mable G.<br>Address on file | 46516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reaves, Comous L.<br>Address on file | 46517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lawrence, Jr., William<br>Address on file | 46518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| King, Kenneth A.<br>Address on file | 46519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Romenia E.<br>Address on file | 46520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reese, Raymond L.<br>Address on file | 46521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scroggins, Ernestine M.<br>Address on file | 46522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Jr Phillip E<br>Address on file | 46523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Sr., Robert R.<br>Address on file | 46524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larkin, Timothy P.<br>Address on file | 46525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Morrison, Jr, Willie F.<br>Address on file | 46526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| King, Wallace N.<br>Address on file | 46527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Romeo III, Samuel J.<br>Address on file | 46528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Wyley<br>Address on file | 46529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Shelton L.<br>Address on file | 46530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reardon, Sr., John D.<br>Address on file | 46531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lehner, Mary N.<br>Address on file | 46532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Piper, Donald L.<br>Address on file | 46533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pittman, Sr, James L.<br>Address on file | 46534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulaski, Katherine D.<br>Address on file | 46535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Enoch T.<br>Address on file | 46536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pitt, Mary<br>Address on file | 46537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kucharski, Anna E.<br>Address on file | 46538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Frank L.<br>Address on file | 46539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plaugher, Ernest G.<br>Address on file | 46540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Charles F.<br>Address on file | 46541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redmond, Ann G.<br>Address on file | 46542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reddick, Kenneth E.<br>Address on file | 46543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rone, Sherman R.<br>Address on file | 46544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice Jr, Henry B.<br>Address on file | 46545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lambeth, Jr, John D.<br>Address on file | 46546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Curtis<br>Address on file | 46547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lebeda, John<br>Address on file | 46548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, David<br>Address on file | 46549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Maurice R.<br>Address on file | 46550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scovens, Robert L.<br>Address on file | 46551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, III, Charlie W.<br>Address on file | 46552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Mary E.<br>Address on file | 46553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seely, Sharon<br>Address on file | 46554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Sr., Walter R.<br>Address on file | 46555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kirklewski, Bernard P.<br>Address on file | 46556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Michelle<br>Address on file | 46557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Harvey L.<br>Address on file | 46558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Arthur L.<br>Address on file | 46559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Sr, Robert B.<br>Address on file | 46560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Russell, Sr., William J.<br>Address on file | 46561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reeley, Charles R.<br>Address on file | 46562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Prioleau, Marvin<br>Address on file | 46563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lanthorn, Ernest C.<br>Address on file | 46564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reed, Ruchell<br>Address on file | 46565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Luster, Sr, Joseph O.<br>Address on file | 46566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Arthur M.<br>Address on file | 46567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Sr, David J.<br>Address on file | 46568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riddick, Vernon R.<br>Address on file | 46569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiser, Nelma K.<br>Address on file | 46570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, John M.<br>Address on file | 46571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Register, John W.<br>Address on file | 46572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson Jr, Richard I.<br>Address on file | 46573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Regan, Cornelius P.<br>Address on file | 46574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Russell H.<br>Address on file | 46575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pope, Sr, Tyrone R.<br>Address on file | 46576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Napoleon<br>Address on file | 46577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robins, Sr, Earnest H.<br>Address on file | 46578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laubach, Leslie L.<br>Address on file | 46579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pouchie, Huestace M.<br>Address on file | 46580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porter, Wayne D.<br>Address on file | 46581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reid, Charles L.<br>Address on file | 46582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, Jr, Robert C.<br>Address on file | 46583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ramsey, Sr, Malcolm<br>Address on file | 46584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Shirley A.<br>Address on file | 46585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr, George<br>Address on file | 46586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Jr., John H.<br>Address on file | 46587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Revish, III, Sam<br>Address on file | 46588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Clarence S.<br>Address on file | 46589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell Sr, Robert M.<br>Address on file | 46590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Sr, David E.<br>Address on file | 46591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Otis L.<br>Address on file | 46592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rewers, Louise M.<br>Address on file | 46593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, James<br>Address on file | 46594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Settle, Raymond L.<br>Address on file | 46595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richards, Roland E.<br>Address on file | 46596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Frank J.<br>Address on file | 46597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roberts, Houston O.B<br>Address on file | 46598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Sr., Charles A.<br>Address on file | 46599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClary, Devera<br>Address on file | 46600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Powell, Tony R.<br>Address on file | 46601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Thurman F.<br>Address on file | 46602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jean C.<br>Address on file | 46603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McElroy, Roger W<br>Address on file | 46604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Barbara J.<br>Address on file | 46605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Merritt, Marvin E.<br>Address on file | 46606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Sr., Joseph B.<br>Address on file | 46607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powers, Josephine M.<br>Address on file | 46608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Powell, William M.<br>Address on file | 46609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knott, Sr, Robert R.<br>Address on file | 46610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kouzis, Paul R.<br>Address on file | 46611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Theodore Sr, Latham<br>Address on file | 46612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Powell, Phillip M.<br>Address on file | 46613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rhodes, Hubert J.<br>Address on file | 46614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Jr, Lewis E.<br>Address on file | 46615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhoades, Virgil E.<br>Address on file | 46616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Rhodes, Marlene P.<br>Address on file | 46617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Milton C.<br>Address on file | 46618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rankins Jr, Dennie L.<br>Address on file | 46619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, James M.<br>Address on file | 46620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawson, Lewis F.<br>Address on file | 46621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mints, Frank G.<br>Address on file | 46622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Riley, Jr, Floyd<br>Address on file | 46623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pyatt, Pearlie B.<br>Address on file | 46624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rogers, Jr, Woodrow W.<br>Address on file | 46625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Sr, Edward C.<br>Address on file | 46626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Thomas J.<br>Address on file | 46627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Sr, Joseph G.<br>Address on file | 46628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawyer, Jerry P.<br>Address on file | 46629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Pearl<br>Address on file | 46630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, Bernard<br>Address on file | 46631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Read, Jr., Doulgas A.<br>Address on file | 46632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rice, Tie I.<br>Address on file | 46633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, Anthony U.<br>Address on file | 46634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Norman E.<br>Address on file | 46635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rawls, Ned G.<br>Address on file | 46636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanders, Bobby<br>Address on file | 46637 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kropkowski, Walter F.<br>Address on file | 46638 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Farley, Richard<br>Address on file | 46639 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lunn, Juliette<br>Address on file | 46640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pullen, John W.<br>Address on file | 46641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Brenda M.<br>Address on file | 46642 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pringle, Melvin G.<br>Address on file | 46643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lefever, Jacqueline A.<br>Address on file | 46644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Willie M.<br>Address on file | 46645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, George T.<br>Address on file | 46646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maddrey, Gerald B.<br>Address on file | 46647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Carroll D.<br>Address on file | 46648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, James E.<br>Address on file | 46649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, James E.<br>Address on file | 46650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maven, Edward N.<br>Address on file | 46651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randolph, Doris L.<br>Address on file | 46652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krysiak, Marie A.<br>Address on file | 46653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCardell, Phillip K.<br>Address on file | 46654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Charles L.<br>Address on file | 46655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Deborah J.<br>Address on file | 46656 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Redfearn, Robert<br>Address on file | 46657 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langley, Richard D.<br>Address on file | 46658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Robert C.<br>Address on file | 46659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Purnell, Acie C.<br>Address on file | 46660 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClellan, Richard M.<br>Address on file | 46661 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midgett, Dalton E.<br>Address on file | 46662 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, James R.<br>Address on file | 46663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Leroy<br>Address on file | 46664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Harold R.<br>Address on file | 46665 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roach, Bobby R.<br>Address on file | 46666 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mirick, Kenneth A.<br>Address on file | 46667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proctor, Thomas S.<br>Address on file | 46668 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Marion L.<br>Address on file | 46669 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ethel J.<br>Address on file | 46670 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Jr, Vernell<br>Address on file | 46671 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Shirley<br>Address on file | 46672 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Jr, Columbus L.<br>Address on file | 46673 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Presson, Sr., Phillip C.<br>Address on file | 46674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Sr, William J.<br>Address on file | 46675 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Prioleau, Willie J.<br>Address on file | 46676 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robinson, Jr, Alexander<br>Address on file | 46677 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ray Jr., William H.<br>Address on file | 46678 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ross, Jerome J.P.<br>Address on file | 46679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rich, Jr, Adron L<br>Address on file | 46680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCloud, Ronald W.<br>Address on file | 46681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jephthah L.<br>Address on file | 46682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ravadge, Edwin D.H.<br>Address on file | 46683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Earl F.<br>Address on file | 46684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Riley E.<br>Address on file | 46685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Frank<br>Address on file | 46686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reed, Jacob E.<br>Address on file | 46687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Press, Reuben T.<br>Address on file | 46688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morris, LaMar S.<br>Address on file | 46689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reaves, Ruth F.<br>Address on file | 46690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rush, Robert D.<br>Address on file | 46691 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ricks, Sr, Alvin<br>Address on file | 46692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richter, Charlotte A.<br>Address on file | 46693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Przywara, Alice A.<br>Address on file | 46694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Sr, Elton<br>Address on file | 46695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Charlie T.<br>Address on file | 46696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, Dorothy B.<br>Address on file | 46697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roselle, Nathaniel L.<br>Address on file | 46698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rowsey, Harry L.<br>Address on file | 46699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, James P.<br>Address on file | 46700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lassiter, Jr, Mackeire<br>Address on file | 46701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, James H.<br>Address on file | 46702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, James<br>Address on file | 46703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Robertson, Jennie M.<br>Address on file | 46704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Leroy<br>Address on file | 46705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabine, James E.<br>Address on file | 46706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Richard J.<br>Address on file | 46707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Jr., Oscar<br>Address on file | 46708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Charles A.<br>Address on file | 46709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Sarah V.<br>Address on file | 46710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redmond, Cecil R.<br>Address on file | 46711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Manning, Aldwyn A.<br>Address on file | 46712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roy, Sr., Frienzy N.<br>Address on file | 46713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pritchard, Jr., William R.<br>Address on file | 46714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alor R<br>Address on file | 46715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, Vernon<br>Address on file | 46716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Price, William C.<br>Address on file | 46717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Arthur B.<br>Address on file | 46718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McFatter, Roy J.<br>Address on file | 46719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Jerry<br>Address on file | 46720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Ivory T.<br>Address on file | 46721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridley, Sr, Anthony R.<br>Address on file | 46722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawson, Lillian M.<br>Address on file | 46723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ricks, Andrew<br>Address on file | 46724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Stephen L.<br>Address on file | 46725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ridley, Thomas M.<br>Address on file | 46726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, James M.<br>Address on file | 46727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Sr., Otho<br>Address on file | 46728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Jr, Leroy<br>Address on file | 46729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Ernest E.<br>Address on file | 46730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Price, Sr., John R.<br>Address on file | 46731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Wilbert E<br>Address on file | 46732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riley, Robert<br>Address on file | 46733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proctor, Jr, Otis M.<br>Address on file | 46734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pridgen, Luther W.<br>Address on file | 46735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Proth, Paul A.<br>Address on file | 46736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Charles A.<br>Address on file | 46737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langford, Ronald T.<br>Address on file | 46738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, James W.<br>Address on file | 46739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roach, Jr., Robert C.<br>Address on file | 46740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, James M.<br>Address on file | 46741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulaski, Lillian F.<br>Address on file | 46742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Pye, Charles S.<br>Address on file | 46743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pyles, George A.<br>Address on file | 46744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Purdy, Michael F.<br>Address on file | 46745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robbins, John D.<br>Address on file | 46746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lattimore, Sr., Edward E.<br>Address on file | 46747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Catherine B.<br>Address on file | 46748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Robert B.<br>Address on file | 46749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Jr., John H.<br>Address on file | 46750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Root, Carroll W.<br>Address on file | 46751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Randall, III, John E.<br>Address on file | 46752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Routten, Jr, Irving G.<br>Address on file | 46753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Claude B.<br>Address on file | 46754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Willie<br>Address on file | 46755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, James S.<br>Address on file | 46756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krol, Agnes M.<br>Address on file | 46757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Jr, Isiah<br>Address on file | 46758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reynolds, Sr, Cornelius E.L.<br>Address on file | 46759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rhodes, Carlos D.<br>Address on file | 46760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ricks, Henry E.<br>Address on file | 46761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Randall, Ervin L.<br>Address on file | 46762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rodriguez, Eddie D.<br>Address on file | 46763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mayze, James<br>Address on file | 46764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid, Wallace<br>Address on file | 46765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robertson, Jr., Luke<br>Address on file | 46766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowley, Jr., Michael J.<br>Address on file | 46767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randolph, Jr, Percy H.<br>Address on file | 46768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Carl W.<br>Address on file | 46769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Pugh, George M.<br>Address on file | 46770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Queen, Richard G.<br>Address on file | 46771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Robert S.<br>Address on file | 46772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leonard, Nancy A.<br>Address on file | 46773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Purdie, Lewis C.<br>Address on file | 46774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Monroe, Sr, Lionel<br>Address on file | 46775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richardson, Tracy L.<br>Address on file | 46776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Alfred<br>Address on file | 46777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Pulley, Carl R<br>Address on file | 46778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ransome, George L.<br>Address on file | 46779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sawyer, Lee S.<br>Address on file | 46780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Lenny L.<br>Address on file | 46781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Pulley, William M.<br>Address on file | 46782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Robert L.<br>Address on file | 46783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, William L.<br>Address on file | 46784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Queen, Harold L.T.<br>Address on file | 46785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Root, Lowell<br>Address on file | 46786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Queen, James T.<br>Address on file | 46787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savage, Vance A.<br>Address on file | 46788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Robert J.<br>Address on file | 46789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Edward G.<br>Address on file | 46790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leftwich, Ivory E.<br>Address on file | 46791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Schluderberg, Frederick C.<br>Address on file | 46792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richmond, Sr, Otis L.<br>Address on file | 46793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rushing, Clayman<br>Address on file | 46794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Mildred C.<br>Address on file | 46795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, James E.<br>Address on file | 46796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Roosevelt<br>Address on file | 46797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowe, Charles B.<br>Address on file | 46798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Beverly H.<br>Address on file | 46799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roberts, John J.<br>Address on file | 46800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Sr., Sammie L.<br>Address on file | 46801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Riddick, Robert L.<br>Address on file | 46802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Sr, James D.<br>Address on file | 46803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roulhac, Frederick L.<br>Address on file | 46804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Melton W.<br>Address on file | 46805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Virginia<br>Address on file | 46806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, III, Francis J.<br>Address on file | 46807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Jr, Joseph<br>Address on file | 46808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leighton, John E.<br>Address on file | 46809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redford, Barbara A.<br>Address on file | 46810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Quash, Ullman D.<br>Address on file | 46811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sauer, Earl S.<br>Address on file | 46812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Annabelle R.<br>Address on file | 46813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Robert L.<br>Address on file | 46814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, Maxine<br>Address on file | 46815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Calvin E.<br>Address on file | 46816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schorr, Cathy R.<br>Address on file | 46817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Kenneth M.<br>Address on file | 46818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Respers, Gary D.<br>Address on file | 46819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satchell, Stanley<br>Address on file | 46820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr., Clarence<br>Address on file | 46821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rippel, Ronald R.<br>Address on file | 46822 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Latta, Jeffrey D.<br>Address on file | 46823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson Sr, Roy L.<br>Address on file | 46824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClam, Archie B.<br>Address on file | 46825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, James R.<br>Address on file | 46826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Janet W.<br>Address on file | 46827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mistarka, Edward T.<br>Address on file | 46828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jr., Floyd<br>Address on file | 46829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Ernest L.<br>Address on file | 46830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Ruby, Wanda L.<br>Address on file | 46831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Savage, Clarence E.<br>Address on file | 46832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawlis, Jack R.<br>Address on file | 46833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Genevieve A.<br>Address on file | 46834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCullers, John W.<br>Address on file | 46835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Riddick, Sr, Edward<br>Address on file | 46836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Savedge, Stanley R.<br>Address on file | 46837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royle, Fenton D.<br>Address on file | 46838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Ronald A.<br>Address on file | 46839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Morris<br>Address on file | 46840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rayfield, Alvin C.<br>Address on file | 46841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Monroe, Curlis<br>Address on file | 46842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Lucille<br>Address on file | 46843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Rollins A.<br>Address on file | 46844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savoy, Paul C.<br>Address on file | 46845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Roscoe<br>Address on file | 46846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Jr., Wilbert T.<br>Address on file | 46847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Reed, Ernest E.<br>Address on file | 46848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr, Leon V.<br>Address on file | 46849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rawls Jr, Lloyd G.<br>Address on file | 46850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ransom, Thomas J.<br>Address on file | 46851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Robert<br>Address on file | 46852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reed, Gilbert D.<br>Address on file | 46853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Timothy T<br>Address on file | 46854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Burrell D.<br>Address on file | 46855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Gerald B<br>Address on file | 46856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seegraves, Louis W.<br>Address on file | 46857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Mary E.<br>Address on file | 46858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Wallace S.<br>Address on file | 46859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Raver, Mildred<br>Address on file | 46860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Purdie, Larry D.<br>Address on file | 46861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ledbetters, Joseph I.<br>Address on file | 46862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Harry D.<br>Address on file | 46863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russell, Rufus E.<br>Address on file | 46864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lemon, Carl T.<br>Address on file | 46865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Clara L.<br>Address on file | 46866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scanlon, Evelyn<br>Address on file | 46867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rilee Jr, Lewis C.<br>Address on file | 46868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Sr, James R.<br>Address on file | 46869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwallenberg, Anna M.<br>Address on file | 46870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rohrbach, Jr, Richard C.<br>Address on file | 46871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Johnnie<br>Address on file | 46872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schomburg, Sr., William W.<br>Address on file | 46873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Romans, Jr, Warren L.<br>Address on file | 46874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessions, Boysie T.<br>Address on file | 46875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Regusters, Christine<br>Address on file | 46876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Romanczyk Sr, Kazimere G.<br>Address on file | 46877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Earnest C.<br>Address on file | 46878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leisey, William E.<br>Address on file | 46879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Albert C.<br>Address on file | 46880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Lonnie J.<br>Address on file | 46881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robertson, William L.<br>Address on file | 46882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rourk, Joe L.<br>Address on file | 46883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Leonard J.<br>Address on file | 46884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Jesse<br>Address on file | 46885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Bernard A.<br>Address on file | 46886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Theodore<br>Address on file | 46887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kline, Sr, Louis T.<br>Address on file | 46888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Satterfield, Jr., Burton W.<br>Address on file | 46889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ross, George E.<br>Address on file | 46890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reid, Jr., Willie<br>Address on file | 46891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, Mayfield<br>Address on file | 46892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mizell, James L.<br>Address on file | 46893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reisinger, Leroy F.<br>Address on file | 46894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saul, David W.<br>Address on file | 46895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Harrison C.<br>Address on file | 46896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Jr, Percy<br>Address on file | 46897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jeanette I.<br>Address on file | 46898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooney, Jr, Bernard V.<br>Address on file | 46899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, Jefferson L<br>Address on file | 46900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lenihan, Michael J.<br>Address on file | 46901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rosenberger, James R.<br>Address on file | 46902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saunders, Charlie H.<br>Address on file | 46903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Jr, Halvester<br>Address on file | 46904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redmond, Douglas F.<br>Address on file | 46905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robertson, Henry<br>Address on file | 46906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ross, Jr., Charles E.<br>Address on file | 46907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langford, Eugene<br>Address on file | 46908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Johnnie L.<br>Address on file | 46909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robertson, Ralph<br>Address on file | 46910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Robinson, James N.<br>Address on file | 46911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Levi, Donald E.<br>Address on file | 46912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Maggie<br>Address on file | 46913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Jr., Robert G.<br>Address on file | 46914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Sr., Arthur<br>Address on file | 46915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, James M.<br>Address on file | 46916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Dave E.<br>Address on file | 46917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lambert, Chrisley S<br>Address on file | 46918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage , Leroy G.<br>Address on file | 46919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lagna, William A.<br>Address on file | 46920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rountree, Kenneth R.<br>Address on file | 46921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lengrand, Maurice J.<br>Address on file | 46922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinette, Ronnie R.<br>Address on file | 46923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rice, Ryland C.<br>Address on file | 46924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sawyer, Lawrence P.<br>Address on file | 46925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landrum, Catherine G.<br>Address on file | 46926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Myron J.<br>Address on file | 46927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, James H.<br>Address on file | 46928 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ryan, James E.<br>Address on file | 46929 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Robert<br>Address on file | 46930 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schaffer, Sr., Leroy<br>Address on file | 46931 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Richardson, Carey M<br>Address on file | 46932 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schoepflin, Ronald C.<br>Address on file | 46933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Ormond<br>Address on file | 46934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowling, Eddie<br>Address on file | 46935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Sr., Cornelius E.<br>Address on file | 46936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moffett, Willie<br>Address on file | 46937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, George<br>Address on file | 46938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr, Hayes C.<br>Address on file | 46939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Selig, William A.<br>Address on file | 46940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Remington, Jr, James F.<br>Address on file | 46941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Carlie M.<br>Address on file | 46942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rivers Sr, Reginald W.<br>Address on file | 46943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Little, Sr, Tyrone<br>Address on file | 46944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Killes G.<br>Address on file | 46945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Serrall, Sr., Gilbert<br>Address on file | 46946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Sr, Nathaniel<br>Address on file | 46947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maguire, Robert T.<br>Address on file | 46948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sessoms, Bernice<br>Address on file | 46949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rogers, Betty L.<br>Address on file | 46950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Robert L.<br>Address on file | 46951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Ricky M.<br>Address on file | 46952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodgers, Jr, James<br>Address on file | 46953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rose, William T.<br>Address on file | 46954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Settle, Robert L.<br>Address on file | 46955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kullman, Sr., Thomas W.<br>Address on file | 46956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Semancik, Louise<br>Address on file | 46957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaurin, Jr, Lawrence E.<br>Address on file | 46958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr., Richard<br>Address on file | 46959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanderlin, Sr., Joseph<br>Address on file | 46960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lengrand, Gale R.<br>Address on file | 46961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Bobby D.<br>Address on file | 46962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Jr., Everette B.<br>Address on file | 46963 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roles, Shirley B.<br>Address on file | 46964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lemon, Harry R.<br>Address on file | 46965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Edward L.<br>Address on file | 46966 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, James E.<br>Address on file | 46967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leto, Joseph<br>Address on file | 46968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sacchetti, Rudolph A.<br>Address on file | 46969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, Sr., Harry J.<br>Address on file | 46970 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sackalosky, Joan G.<br>Address on file | 46971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richardson, Jerry B.<br>Address on file | 46972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kline, Sylvia M.<br>Address on file | 46973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Bacel R.<br>Address on file | 46974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sessoms, Jr, Booker T.<br>Address on file | 46975 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roseborough, James L.<br>Address on file | 46976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Leonard, Sr, Ivan<br>Address on file | 46977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, John L.<br>Address on file | 46978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Robert J.<br>Address on file | 46979 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knotts, Charlie O.<br>Address on file | 46980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rowan, Russell J.<br>Address on file | 46981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Robinson, John C.<br>Address on file | 46982 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kollner, Antoinette M.<br>Address on file | 46983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandridge, Charlotte A.<br>Address on file | 46984 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, Sr, Eugene A.<br>Address on file | 46985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Adell<br>Address on file | 46986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Konski, Michael J.<br>Address on file | 46987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redford Jr., Wilbur C.<br>Address on file | 46988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Rose, Alton R.<br>Address on file | 46989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Larry L.<br>Address on file | 46990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rumble, Albert L.<br>Address on file | 46991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Koonce, Marion A.<br>Address on file | 46992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sanford, Earl P.<br>Address on file | 46993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, William D.<br>Address on file | 46994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saul, Brenda J.<br>Address on file | 46995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Jr., Bernard M.<br>Address on file | 46996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr, James E.<br>Address on file | 46997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Porte, Joan F.<br>Address on file | 46998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucas, Joseph L.<br>Address on file | 46999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richardson, Jr, Charlie<br>Address on file | 47000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sedgwick, Jr, Leon H.<br>Address on file | 47001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Jr., John H.<br>Address on file | 47002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Jr, Manuel A.<br>Address on file | 47003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, James<br>Address on file | 47004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lumpkins, George M.<br>Address on file | 47005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Selby, Sr, David L.<br>Address on file | 47006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rode Sr., Albert E.<br>Address on file | 47007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Richmond, Walter F<br>Address on file | 47008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Savage, Sr., Robert E.<br>Address on file | 47009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Langley, James D.<br>Address on file | 47010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Sr., Theodore E.<br>Address on file | 47011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leonard, Ivey L.<br>Address on file | 47012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lewczak, Joseph M.<br>Address on file | 47013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lahner, Barbara<br>Address on file | 47014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Redfearn, Chuckie<br>Address on file | 47015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Roscoe, Julius C<br>Address on file | 47017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knight, James A.<br>Address on file | 47018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riddick, Annie J.<br>Address on file | 47020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Alice A.<br>Address on file | 47021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Archie R<br>Address on file | 47023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, James D.<br>Address on file | 47026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Klapka, Jerry F.<br>Address on file | 47027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schroeder, Louis M.<br>Address on file | 47028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Maginnis, James J.<br>Address on file | 47029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Sciscione, James J.<br>Address on file | 47030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schisler, Michael J.<br>Address on file | 47031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sessoms, Vencie R.<br>Address on file | 47032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kornke, William T.<br>Address on file | 47033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kordek, John J.<br>Address on file | 47036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lacher, Vernon R.<br>Address on file | 47038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, James W.<br>Address on file | 47040 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Langhorne, Sr, Garland E.<br>Address on file | 47041 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47042 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Carl E.<br>Address on file | 47043 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Larry, William K<br>Address on file | 47044 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laster, Tyrell<br>Address on file | 47045 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, Prett R.<br>Address on file | 47046 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47047 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, Edward H<br>Address on file | 47048 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Schwartz, Jr., Charles L.<br>Address on file | 47049 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Sr, Andrew L.<br>Address on file | 47050 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, James O.<br>Address on file | 47051 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lattimore, Clarence<br>Address on file | 47052 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reynolds, Wayne A.<br>Address on file | 47053 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruth, Margaret L.<br>Address on file | 47054 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowling, Demorris E<br>Address on file | 47055 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Linnie C.<br>Address on file | 47056 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sampson, Edward L.<br>Address on file | 47057 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lucas, Marvin<br>Address on file | 47058 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, David W.<br>Address on file | 47059 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Russell, Milton O.<br>Address on file | 47060 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence, Betty T.<br>Address on file | 47061 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Salley, Sidney M.<br>Address on file | 47062 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Samuels, Preston<br>Address on file | 47063 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ross, Robert E.<br>Address on file | 47064 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamb, Isaac L.<br>Address on file | 47065 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawson, James E.<br>Address on file | 47066 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, James M.<br>Address on file | 47067 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Sr, John M.<br>Address on file | 47068 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lias, Sr, Charles E.<br>Address on file | 47069 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Bertel<br>Address on file | 47070 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lemon, Frederick A.<br>Address on file | 47071 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knox, Harold W.<br>Address on file | 47072 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Salaris, Marian E.<br>Address on file | 47073 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47074 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Saltor, Benjamin<br>Address on file | 47075 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lesher, Shirley A.<br>Address on file | 47076 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Langston, Bruce J<br>Address on file | 47077 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satisfield, Keith A.<br>Address on file | 47078 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Russo, Jr., Henry J.<br>Address on file | 47079 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Randolph<br>Address on file | 47080 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuels, Jr., Jerry M.<br>Address on file | 47081 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Jr., Raymond P.<br>Address on file | 47082 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lance, Leslie R.<br>Address on file | 47083 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rush, William E.<br>Address on file | 47084 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Grace C.<br>Address on file | 47085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lindsey, Jonathan D.<br>Address on file | 47086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mooney, Charles D.<br>Address on file | 47087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Lee A.<br>Address on file | 47088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lipscomb, Alphonso<br>Address on file | 47089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Little, Delancy<br>Address on file | 47090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Madison, Steven<br>Address on file | 47091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Hazel G.<br>Address on file | 47092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miracle, William C.<br>Address on file | 47093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Little, Edward J.<br>Address on file | 47094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Littlejohn, Sr, Benny L.<br>Address on file | 47095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipscomb, Jr, John W.<br>Address on file | 47096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Steven W.<br>Address on file | 47097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, III, Early L.<br>Address on file | 47098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livingston, Ronald C.<br>Address on file | 47099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Sr, Charles E.<br>Address on file | 47100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Livengood, Hassell R.<br>Address on file | 47101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipkins, Richard G.<br>Address on file | 47102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Morgan, Charles<br>Address on file | 47103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Malloy, Sr, Andrew D.<br>Address on file | 47104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Logan, Ernest U.<br>Address on file | 47105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Long, Arthur<br>Address on file | 47106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Charlie<br>Address on file | 47107 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Macon, James F.<br>Address on file | 47108 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Martin, Douglas M.<br>Address on file | 47109 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Charles C.<br>Address on file | 47110 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Theodore R.<br>Address on file | 47111 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lowman, Richard L.<br>Address on file | 47112 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunsford, Clarence<br>Address on file | 47113 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Donnell<br>Address on file | 47114 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maker, Robert<br>Address on file | 47115 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Paul M.<br>Address on file | 47116 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowe, Robert M.<br>Address on file | 47117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Matthews, Sr, Jesse<br>Address on file | 47118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Lloyd R.<br>Address on file | 47119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lowrie, Michael E.<br>Address on file | 47120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNair, Norman H.<br>Address on file | 47121 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNeely, Robert<br>Address on file | 47122 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Bradford V.<br>Address on file | 47123 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Massenburg, J.A.<br>Address on file | 47124 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Michael O.<br>Address on file | 47125 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Robert J.<br>Address on file | 47126 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeill, Gloria<br>Address on file | 47127 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott, Raymond M.<br>Address on file | 47128 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, Samuel M.<br>Address on file | 47129 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scott Sr., Floyd J.<br>Address on file | 47130 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Bernard R.<br>Address on file | 47131 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott Sr., Lenwood<br>Address on file | 47132 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laws, Juniors<br>Address on file | 47133 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott Sr., Thomas A.<br>Address on file | 47134 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Thomas E.<br>Address on file | 47135 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mangrum, Henry E.<br>Address on file | 47136 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Scott, Thomas L.<br>Address on file | 47137 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Scribner Sr., Stanford P.<br>Address on file | 47138 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Manley, Donald S.<br>Address on file | 47139 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scribner Sr., Sterling S.<br>Address on file | 47140 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seal, Frank M.<br>Address on file | 47141 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sears Jr., Dennis E.<br>Address on file | 47142 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seay Sr., Alvin P.<br>Address on file | 47143 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seegers, James C.<br>Address on file | 47144 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Seely Jr., Luther J.<br>Address on file | 47145 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Seivers, Frank<br>Address on file | 47146 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Selby, Gregory<br>Address on file | 47147 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Selby, Wallace<br>Address on file | 47148 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sellers Jr., Robert F.<br>Address on file | 47149 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Selway, Melvin R.<br>Address on file | 47150 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Sessom, Milton M.<br>Address on file | 47151 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Kline, Dorsey M<br>Address on file | 47152 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Klingelhofer Jr., Marion G.<br>Address on file | 47153 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Knight, Bobby W.<br>Address on file | 47154 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knight, James H.<br>Address on file | 47155 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, Michael M.<br>Address on file | 47156 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knight, Robert L.<br>Address on file | 47157 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight Sr., Jessie M.<br>Address on file | 47158 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Knight, William T.<br>Address on file | 47159 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knockett, George A.<br>Address on file | 47160 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Rohrbach, Gladys L.<br>Address on file | 47161 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knotts, Harry W.<br>Address on file | 47162 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knowlin, David<br>Address on file | 47163 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knox, Charles<br>Address on file | 47164 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Koger, John<br>Address on file | 47165 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kordek, Margaret Grace<br>Address on file | 47166 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kosinski, Paul T.<br>Address on file | 47167 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kotrosa Jr., George L.<br>Address on file | 47168 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kowalevicz, Henry W.<br>Address on file | 47169 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krasnodemski, Sr, Francis A.<br>Address on file | 47170 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kraus, Gary L.<br>Address on file | 47171 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krempel Sr., Roland<br>Address on file | 47172 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Krysiak, Anthony J.<br>Address on file | 47173 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Kujawski, Edward P.<br>Address on file | 47174 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCafferty Jr, Wallace E.<br>Address on file | 47175 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kupnicki Jr., Edward C.<br>Address on file | 47176 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Kuta, John D.<br>Address on file | 47177 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kyler, Rosalie M.<br>Address on file | 47178 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCain, Marian<br>Address on file | 47179 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lacy Sr., Clifton L.<br>Address on file | 47180 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lamb, Thomas<br>Address on file | 47181 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Landon , Virginia M.<br>Address on file | 47182 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lane, Joyce C.<br>Address on file | 47183 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane Jr., Collins<br>Address on file | 47184 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Lenward<br>Address on file | 47185 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lane, William E.<br>Address on file | 47186 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lang, Sr., Arthur H.<br>Address on file | 47187 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Langston Jr., Miles G.<br>Address on file | 47188 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Langston, Walter H.<br>Address on file | 47189 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lankford, Earnest<br>Address on file | 47190 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lasek Sr., Thaddeus J.<br>Address on file | 47191 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lashley, James<br>Address on file | 47192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lashley, Steven A.<br>Address on file | 47193 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laskey, Joyce H.<br>Address on file | 47194 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lassiter, Alton<br>Address on file | 47195 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Alvin J.<br>Address on file | 47196 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Edward L.<br>Address on file | 47197 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Horace M.<br>Address on file | 47198 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lassiter Jr., Mack<br>Address on file | 47199 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lassiter, Larry<br>Address on file | 47200 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Roscoe<br>Address on file | 47201 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lassiter, Vernon L.<br>Address on file | 47202 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Macey, Sr, William R.<br>Address on file | 47203 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Laubach, Maurice L.<br>Address on file | 47204 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lauderman, Arlis W.<br>Address on file | 47205 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laughlin Sr., John M.<br>Address on file | 47206 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Laury, William E.<br>Address on file | 47207 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lauver, Richard J.<br>Address on file | 47208 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lauver, Sr, Glenn E.<br>Address on file | 47209 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Claude L.<br>Address on file | 47210 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Henry R.<br>Address on file | 47211 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Hugh B.<br>Address on file | 47212 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lawrence, Joey L.<br>Address on file | 47213 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawrence, Joyce<br>Address on file | 47214 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lumpkin, Rosealyn M.<br>Address on file | 47215 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawrence, Sr., Mayso A.<br>Address on file | 47216 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lawson, Stanley J.<br>Address on file | 47217 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Laws, Shelton M.<br>Address on file | 47218 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lawton, Herbert L.<br>Address on file | 47219 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luster, Shurley L.<br>Address on file | 47220 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Madison, Earl L.<br>Address on file | 47221 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McPherson, Wendel G.<br>Address on file | 47222 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Long, Robert C.<br>Address on file | 47223 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Donald L.<br>Address on file | 47224 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Andrew<br>Address on file | 47225 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyles, Claude W.<br>Address on file | 47226 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lyons, Clarence O.<br>Address on file | 47227 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Leach, Earl<br>Address on file | 47228 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts Sr, John R<br>Address on file | 47229 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynch, Louis D.<br>Address on file | 47230 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowlett, Ira A.<br>Address on file | 47231 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mackoviak, Wilma J.<br>Address on file | 47232 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Jimmy<br>Address on file | 47233 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lucas, Joe T.<br>Address on file | 47234 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lipinski, Agnes I.<br>Address on file | 47235 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Henry M.<br>Address on file | 47236 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridley, Montie<br>Address on file | 47237 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reynolds, Mamie V.<br>Address on file | 47238 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunsford, Major C.<br>Address on file | 47239 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Cleophalis<br>Address on file | 47240 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Leazer, Stanley L<br>Address on file | 47241 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luger, Sr, Matthew G.<br>Address on file | 47242 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Regusters, Jr, Raymond C.<br>Address on file | 47243 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, George H.<br>Address on file | 47244 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Burrell<br>Address on file | 47245 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Royals, Jr, John D.<br>Address on file | 47246 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Majette, Albert H.<br>Address on file | 47247 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lynch, Sr, John N.<br>Address on file | 47248 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Charles L.<br>Address on file | 47249 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Dennis<br>Address on file | 47250 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ernest E.<br>Address on file | 47251 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGilvary, Edna M.<br>Address on file | 47252 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ledesma, Aldo R.<br>Address on file | 47253 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sandidge, Sr, J. W.<br>Address on file | 47254 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lazoff, Alfred H.<br>Address on file | 47255 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Beldon N.<br>Address on file | 47256 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Jerry E.<br>Address on file | 47257 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Roberts, Joseph A.<br>Address on file | 47258 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunn, Lenwood<br>Address on file | 47259 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Claim docketed in error | 47260 | 2/8/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mai, John F.<br>Address on file | 47261 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ruffin, Marvin L.<br>Address on file | 47262 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr, Samuel W.<br>Address on file | 47263 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Jr, Charles E.<br>Address on file | 47264 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lloyd, Jerry L.<br>Address on file | 47265 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Jerry<br>Address on file | 47266 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, David<br>Address on file | 47267 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis , Twanna C.<br>Address on file | 47268 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Frederick<br>Address on file | 47269 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Calvin E.<br>Address on file | 47270 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, McKinley<br>Address on file | 47271 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr, Robert<br>Address on file | 47272 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Randall, Sandra E.<br>Address on file | 47273 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Alexander<br>Address on file | 47274 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Reason, Ronald S.<br>Address on file | 47275 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linger, Sr, James A.<br>Address on file | 47276 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Joseph L.<br>Address on file | 47277 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liverman Sr, Alfred M.<br>Address on file | 47278 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewter, James R.<br>Address on file | 47279 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockley, Marvin E.<br>Address on file | 47280 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miller, Diana D.<br>Address on file | 47281 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lee, Pluma<br>Address on file | 47282 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Reaves, Michael G.<br>Address on file | 47283 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, Sr, Leon C<br>Address on file | 47284 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47285 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Riddick, Jerry A<br>Address on file | 47286 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Ridley, Jr., Joseph D.<br>Address on file | 47287 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ridolfi, Jr., Saul F.<br>Address on file | 47288 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Garland W.<br>Address on file | 47289 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Reeves, Sr, Rudolph O.<br>Address on file | 47290 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riggins, Sr, Charles M.<br>Address on file | 47291 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyles, Charles<br>Address on file | 47292 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberson, Kermit L.<br>Address on file | 47293 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ritchie, Cornelius<br>Address on file | 47294 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, B. C.<br>Address on file | 47295 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47296 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewinski, Sandra L.<br>Address on file | 47297 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Joe L.<br>Address on file | 47298 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Leary, William G.<br>Address on file | 47299 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long, Otis K.<br>Address on file | 47300 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Calvin W.<br>Address on file | 47301 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowther, George E.<br>Address on file | 47302 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ricks, William H.<br>Address on file | 47303 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Earl E.<br>Address on file | 47304 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Joe H.<br>Address on file | 47305 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ligon, Larry W.<br>Address on file | 47306 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson Jr, Richard P.<br>Address on file | 47307 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lippard, Graham B.<br>Address on file | 47308 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Jr., Idris<br>Address on file | 47309 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Jr., John W.<br>Address on file | 47310 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Robinson, Ralph P.<br>Address on file | 47311 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lewis, Larry R.<br>Address on file | 47312 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, Lloyd J.<br>Address on file | 47313 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott, James R.<br>Address on file | 47314 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Martha R.<br>Address on file | 47315 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, Melvin<br>Address on file | 47316 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Jr, Joshua<br>Address on file | 47317 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Raphael A.<br>Address on file | 47318 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Robert N.<br>Address on file | 47319 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Ruffin, Haywood L.<br>Address on file | 47320 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers , Ronald K.<br>Address on file | 47321 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Leonard<br>Address on file | 47322 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Ryelander K.<br>Address on file | 47323 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lazarus, Nathaniel<br>Address on file | 47324 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis Sr., William E.<br>Address on file | 47325 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McCarthy, Alfred F.<br>Address on file | 47326 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lloyd, Marie E.<br>Address on file | 47327 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Leak, Sr, Joseph T.<br>Address on file | 47328 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Tyrone C.<br>Address on file | 47329 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Joseph<br>Address on file | 47330 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewter, Eula M.<br>Address on file | 47331 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leary, Jerry V.<br>Address on file | 47332 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewter, Melvin<br>Address on file | 47333 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lentz, Joseph E.<br>Address on file | 47334 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Rogers, Mary R.<br>Address on file | 47335 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe, Edwin E.<br>Address on file | 47336 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lias, Joseph W.<br>Address on file | 47337 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saddler, Richard W.<br>Address on file | 47338 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liggins, Edward R.<br>Address on file | 47339 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Liggins, Melvin T.<br>Address on file | 47340 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rowe, Sr, Denny G.<br>Address on file | 47341 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Liggins, Wilbert A.<br>Address on file | 47342 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Raymond<br>Address on file | 47343 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lincoln, Jr, Isaac<br>Address on file | 47344 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| LeBoeuf, Sr., Edward J.<br>Address on file | 47345 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lindsey, Winfred A.<br>Address on file | 47346 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Routten, Sr, William L.<br>Address on file | 47347 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jerome<br>Address on file | 47348 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Logan, Timothy J.<br>Address on file | 47349 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Jesse W.<br>Address on file | 47350 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Gloria M.<br>Address on file | 47351 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Everett R.<br>Address on file | 47352 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Jr., Thomas<br>Address on file | 47353 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ruffin, Robert E.<br>Address on file | 47354 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Littlejohn, Mary E.<br>Address on file | 47355 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynn, Jr, Walter<br>Address on file | 47356 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Confidential Acthar Patient_07598<br>Address on file | 47357 | 2/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Liggins, Jr, Joseph<br>Address on file | 47358 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mallory, Jr, Sherman<br>Address on file | 47359 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lee, Leon<br>Address on file | 47360 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47361 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Olson, Lance<br>Address on file | 47362 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Sr., Don A.<br>Address on file | 47363 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Ronald G.<br>Address on file | 47364 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Ralph B.<br>Address on file | 47365 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luck, Leon D.<br>Address on file | 47366 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucky, John W.<br>Address on file | 47367 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Loney, James<br>Address on file | 47368 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, William C.<br>Address on file | 47369 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Motley, Frank<br>Address on file | 47370 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovelace, Percy L.<br>Address on file | 47371 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Norman A.<br>Address on file | 47372 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Cecil J.<br>Address on file | 47373 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rodman, William<br>Address on file | 47374 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Zietlow, Sarah<br>Address on file | 47375 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47376 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lupton, Gerald E.<br>Address on file | 47377 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockman, Clifton H.<br>Address on file | 47378 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Love, Jr, James A.<br>Address on file | 47379 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47380 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47381 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47382 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Logan, Wavley<br>Address on file | 47383 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lunsford, Melvin L.<br>Address on file | 47384 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Logan, William<br>Address on file | 47385 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowe, Charles B.<br>Address on file | 47386 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Charlie P.<br>Address on file | 47387 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47388 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Maynard<br>Address on file | 47389 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47390 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Longacre Sr., Warren J.<br>Address on file | 47391 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowe, Bruce W.<br>Address on file | 47392 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lynch, Jerome P.<br>Address on file | 47393 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Long Jr., Rufus J.<br>Address on file | 47394 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClenney, Gary<br>Address on file | 47395 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Stanley J.<br>Address on file | 47396 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Long, Leslie T.<br>Address on file | 47397 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabry, Joe J.<br>Address on file | 47398 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Long Sr., Louis W.<br>Address on file | 47399 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lorsong, Robert J.<br>Address on file | 47400 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Loughner, Bruce E.<br>Address on file | 47401 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lesane, Jr., Robert L.<br>Address on file | 47402 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Loughry, Charlotte M.<br>Address on file | 47403 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabry, Algie H.<br>Address on file | 47404 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lovett, Heyward S<br>Address on file | 47405 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Libber, James T.<br>Address on file | 47406 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lozaw, Barbara S.<br>Address on file | 47407 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Vincent, Timothy<br>Address on file | 47408 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott, Herbert L.<br>Address on file | 47409 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Levy, Stanley G.<br>Address on file | 47410 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Dennis<br>Address on file | 47411 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47412 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowe Sr., Carlton L.<br>Address on file | 47413 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lowe, Willie F.<br>Address on file | 47414 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Venzolia S.<br>Address on file | 47415 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Majette, Stanley J.<br>Address on file | 47416 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowry, Edward D.<br>Address on file | 47417 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Saunders, Ronald L.<br>Address on file | 47418 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lozaw Jr., Merwin G.<br>Address on file | 47419 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Legette, Ernest D.<br>Address on file | 47420 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schriefer, John E.<br>Address on file | 47421 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manning, Joseph L.<br>Address on file | 47422 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luckett, David O.<br>Address on file | 47423 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47424 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lumpkin, Donald E.<br>Address on file | 47425 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mallory, Frances E.<br>Address on file | 47426 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Mary Rossetta<br>Address on file | 47427 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lundy, James H.<br>Address on file | 47428 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mann, John Q.<br>Address on file | 47429 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Jerry<br>Address on file | 47430 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, Tom M.<br>Address on file | 47431 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Lunsford, Alvin J.<br>Address on file | 47432 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Thomas I.<br>Address on file | 47433 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Luster Sr., Clayton R.<br>Address on file | 47434 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Austin G.<br>Address on file | 47435 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lynch, Dolores E.<br>Address on file | 47436 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons, Jr, William L.<br>Address on file | 47437 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Edward J.<br>Address on file | 47438 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47439 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Clifton R.<br>Address on file | 47440 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Jr., Norman<br>Address on file | 47441 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, James A.<br>Address on file | 47442 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Marks, Charles D.<br>Address on file | 47443 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Thelma<br>Address on file | 47444 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47445 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowther, Henry T.<br>Address on file | 47446 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynn Jr., Henry<br>Address on file | 47447 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Malone, Larry G.<br>Address on file | 47448 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matlock, Mary J.<br>Address on file | 47449 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mabray, Olen W.<br>Address on file | 47450 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Longmire, Jerome<br>Address on file | 47451 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mackall, Barbara J.<br>Address on file | 47452 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCloud, Sr, David R.<br>Address on file | 47453 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mack, Geraldine M.<br>Address on file | 47454 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Madden, Richard H.<br>Address on file | 47455 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeil, James<br>Address on file | 47456 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Gerald A.<br>Address on file | 47457 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockett, Jr., David W.<br>Address on file | 47458 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MacKenney, Joseph R.<br>Address on file | 47459 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liningham, George W.<br>Address on file | 47460 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| MacLean, Thomas M.<br>Address on file | 47461 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Madison, Robert J.<br>Address on file | 47462 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Magill, David P.<br>Address on file | 47463 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Noah F.<br>Address on file | 47464 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Charles B.<br>Address on file | 47465 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maddux Jr., Layon<br>Address on file | 47466 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Clifton<br>Address on file | 47467 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mahoney, John R.<br>Address on file | 47468 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lovett, Robert L.<br>Address on file | 47469 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maith, Purnell W.<br>Address on file | 47470 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Makowski, Daniel<br>Address on file | 47471 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Malee, Ann<br>Address on file | 47472 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Scott, Fred<br>Address on file | 47473 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Major Sr., Woodrow U.<br>Address on file | 47474 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Carthone E.<br>Address on file | 47475 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47476 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mallory, Brian H.<br>Address on file | 47477 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Macklin, Robert M.<br>Address on file | 47478 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malloy, James A.<br>Address on file | 47479 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lee, Joseph G.<br>Address on file | 47480 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minion, Donald N.<br>Address on file | 47481 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malone Jr., Robert E.<br>Address on file | 47482 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockett, Jr, John A.<br>Address on file | 47483 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Malone Sr., Charles E.<br>Address on file | 47484 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mamolito, Rita<br>Address on file | 47485 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schisler, Stanley J.<br>Address on file | 47486 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Malpaya, Orlando I.<br>Address on file | 47487 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Manley, Elbert<br>Address on file | 47488 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Littles Jr, Earl<br>Address on file | 47489 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47490 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mann, Janice A.<br>Address on file | 47491 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Marrow Jr, Samuel<br>Address on file | 47492 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Luster, Donzell L.<br>Address on file | 47493 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marino, Amaryllis<br>Address on file | 47494 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47495 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Oscar V.<br>Address on file | 47496 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McAllister, Robert L.<br>Address on file | 47497 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Livingston, Ralph G.<br>Address on file | 47498 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Robert S.<br>Address on file | 47499 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Marshall, Ray<br>Address on file | 47500 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Joyce K.<br>Address on file | 47501 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall Sr., William E.<br>Address on file | 47502 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, James C.<br>Address on file | 47503 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schwab, James A.<br>Address on file | 47504 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marrow, Francis<br>Address on file | 47505 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, George A.<br>Address on file | 47506 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Lee<br>Address on file | 47507 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moody, Royal H.<br>Address on file | 47508 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Donald G.<br>Address on file | 47509 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Prince<br>Address on file | 47510 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Percy<br>Address on file | 47511 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| List, Sr, Fred D.<br>Address on file | 47512 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Bernice R.<br>Address on file | 47513 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, William C.<br>Address on file | 47514 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lowery, Betty J.<br>Address on file | 47515 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MacRae, Lewis B.<br>Address on file | 47516 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Sr, James E.<br>Address on file | 47517 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lockley, Carlton E.<br>Address on file | 47518 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lea, Merland F.<br>Address on file | 47519 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luster, Carlton J.<br>Address on file | 47520 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47521 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Schmidtmann, Gloria V.<br>Address on file | 47522 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton Sr., Herbert H.<br>Address on file | 47523 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Miller, Ceceilia Carrington<br>Address on file | 47524 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Linwood E.<br>Address on file | 47525 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Wanda G.<br>Address on file | 47526 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Livingston, Ethel<br>Address on file | 47527 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mills, Jacqueline L.<br>Address on file | 47528 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mann, Jr, Russell C.<br>Address on file | 47529 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mabry, Mildred S.<br>Address on file | 47530 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minggia, Earnest N.<br>Address on file | 47531 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Linthicum, James O.<br>Address on file | 47532 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Little, Edwin D.<br>Address on file | 47533 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mines, Sr., Vernon L.<br>Address on file | 47534 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Minor, W. F.<br>Address on file | 47535 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Littlejohn, Edward I.<br>Address on file | 47536 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Dorothy L.<br>Address on file | 47537 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Henry L.<br>Address on file | 47538 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mitchell, James R.<br>Address on file | 47539 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, John H.<br>Address on file | 47540 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maas, Martin R.<br>Address on file | 47541 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McQuillen, Robert E.<br>Address on file | 47542 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell Jr., James N.<br>Address on file | 47543 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Reginald E.<br>Address on file | 47544 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mack, Gwendolyn E.<br>Address on file | 47545 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell Sr., Frank<br>Address on file | 47546 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moffatt, Columbus<br>Address on file | 47547 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lomax, Elmer<br>Address on file | 47548 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore, Donnell<br>Address on file | 47549 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moffatt, Ethel G.<br>Address on file | 47550 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moody, Arthur L.<br>Address on file | 47551 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Jr., Quinnie H.<br>Address on file | 47552 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Moody Jr., Clyde<br>Address on file | 47553 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Moore, Clarence W.<br>Address on file | 47554 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Luton, John L.<br>Address on file | 47555 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Satterfield, Larry C.<br>Address on file | 47556 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mears, Claudine T.<br>Address on file | 47557 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Moore Sr., Ralph E.<br>Address on file | 47558 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mooring, Leonzer N.<br>Address on file | 47559 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lockley, Larry J.<br>Address on file | 47560 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marecki, Daniel J.<br>Address on file | 47561 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47562 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manson, Thomas<br>Address on file | 47563 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Logan Jr., James<br>Address on file | 47564 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lindsay, Paul F.<br>Address on file | 47565 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Macklin, Jr, Edward H.<br>Address on file | 47566 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Love Sr., Terry W.<br>Address on file | 47567 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Minggia, Daniel<br>Address on file | 47568 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lucas, Sidney<br>Address on file | 47569 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Malone, Norman<br>Address on file | 47570 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Luckadoo, Glenn C.<br>Address on file | 47571 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Sawyer, Kenneth A.<br>Address on file | 47572 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lunn, Timothy<br>Address on file | 47573 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Leatha M<br>Address on file | 47574 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lynch, Reddick<br>Address on file | 47575 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Rose M.<br>Address on file | 47576 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lyons, Robert E.<br>Address on file | 47577 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Madden Sr., Frank<br>Address on file | 47578 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mitchell, Marvin<br>Address on file | 47579 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manago, William<br>Address on file | 47580 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Magnaterra Sr., Dino A.<br>Address on file | 47581 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mallory Jr., Joseph<br>Address on file | 47582 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lee, Samuel<br>Address on file | 47583 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manley, Bernard A.<br>Address on file | 47584 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mines, Kenneth E.<br>Address on file | 47585 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47586 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Wilson F.<br>Address on file | 47587 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marlins III, Willie C.<br>Address on file | 47588 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, William J.<br>Address on file | 47589 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, William F.<br>Address on file | 47590 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Tim M.<br>Address on file | 47591 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Clinton<br>Address on file | 47592 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mangrum, Jr., Leroy<br>Address on file | 47593 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Leazer, Paul M.<br>Address on file | 47594 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Montgomery, George<br>Address on file | 47595 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, John H.<br>Address on file | 47596 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47597 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mizzell, Jr, Eddie L.<br>Address on file | 47598 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Sr., John H.<br>Address on file | 47599 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Lloyd<br>Address on file | 47600 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lewis, Garland R.<br>Address on file | 47601 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Boris S.<br>Address on file | 47602 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Moore, Aljournia<br>Address on file | 47603 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Doris E.<br>Address on file | 47604 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Lawrence E.<br>Address on file | 47605 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sapp, Jr, Cornell<br>Address on file | 47606 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marcellino, Geraldine<br>Address on file | 47607 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Midgette, William A.<br>Address on file | 47608 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mitchell, Jr, James<br>Address on file | 47609 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lott, James A.<br>Address on file | 47610 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Charlie M.<br>Address on file | 47611 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Henry W.<br>Address on file | 47612 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Lewis, David J.<br>Address on file | 47613 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Samuels, Wellesley<br>Address on file | 47614 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyde, Jr., Willouis<br>Address on file | 47615 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saunders, John R.<br>Address on file | 47616 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Sr., Isham D.<br>Address on file | 47617 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Liberatore, Frank W.<br>Address on file | 47618 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sawyer, Robert L.<br>Address on file | 47619 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scales, Jr., Willie B.<br>Address on file | 47620 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Jr, William E.<br>Address on file | 47621 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lyons , Raymond<br>Address on file | 47622 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Ledford, Elmer L.<br>Address on file | 47623 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mashburn, Joann<br>Address on file | 47624 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Manning, Frazier<br>Address on file | 47625 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Robinson, Jr, Churchill E.<br>Address on file | 47626 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Samuel T.<br>Address on file | 47627 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lilly, Jr., Delandies<br>Address on file | 47628 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshall, Willie L.<br>Address on file | 47629 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, Bertha J.<br>Address on file | 47630 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marshall, James Harvey<br>Address on file | 47631 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mann, Jr., William H.<br>Address on file | 47632 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lifsey, Daniel C.<br>Address on file | 47633 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, John W.<br>Address on file | 47634 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mathews, Robert P.<br>Address on file | 47635 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rode, Sr., Charles W.<br>Address on file | 47636 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jean Riddle, Sierra Faith<br>Address on file | 47637 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anthony Hopkins on behalf of Carla Ritter<br>Address on file | 47638 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Carla<br>Address on file | 47639 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Savage, Jr., Raymond<br>Address on file | 47640 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Leonard L.<br>Address on file | 47641 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Bost, Gary<br>Address on file | 47642 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47643 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lee, Sr, Ronald R.<br>Address on file | 47644 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47645 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47646 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lumpkin, Joseph<br>Address on file | 47647 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Lawrence L.<br>Address on file | 47648 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Sr, Charles<br>Address on file | 47649 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Martin, John I.<br>Address on file | 47650 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47651 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Adlai D.<br>Address on file | 47652 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47653 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47654 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47655 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Bagley, Jeremy<br>Address on file | 47656 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Black, David<br>Address on file | 47657 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47658 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47659 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Boggess, Edgar<br>Address on file | 47660 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Michael<br>Address on file | 47661 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Beck, June<br>Address on file | 47662 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47663 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Jr, Clyde<br>Address on file | 47664 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Cloyes, Gregory<br>Address on file | 47665 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phelps, Leslie<br>Address on file | 47666 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Floyd B.<br>Address on file | 47667 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Stamm, Shawna<br>Address on file | 47668 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Burgess, Mollie<br>Address on file | 47669 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Babcock, Phillip<br>Address on file | 47670 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walden, Darrell<br>Address on file | 47671 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linebarger, Michael<br>Address on file | 47672 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bland, Eben<br>Address on file | 47673 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Janice A.<br>Address on file | 47674 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Saul, Daniel<br>Address on file | 47675 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Conner, Clint<br>Address on file | 47676 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avila, Eric<br>Address on file | 47677 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anastos, Strady<br>Address on file | 47678 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Jr, Robert E.<br>Address on file | 47679 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Deanna<br>Address on file | 47680 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Florence E.<br>Address on file | 47681 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maynard, Richard B.<br>Address on file | 47682 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Melvin A.<br>Address on file | 47683 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, Christopher C.<br>Address on file | 47684 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Lemuel<br>Address on file | 47685 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Lawrence<br>Address on file | 47686 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Shirley V.<br>Address on file | 47687 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCarthy, Henry L.<br>Address on file | 47688 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCone, Albert W.<br>Address on file | 47689 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matheny, James D.<br>Address on file | 47690 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Gosserand, Joshua<br>Address on file | 47691 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, Stanley B.<br>Address on file | 47692 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mayfield, Willie H.<br>Address on file | 47693 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDuffie, Rodney E.<br>Address on file | 47694 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Donald L.<br>Address on file | 47695 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Joseph P.<br>Address on file | 47696 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Matthews, Ronald L.<br>Address on file | 47697 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Rudie T.<br>Address on file | 47698 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mathias, Lemuel L.<br>Address on file | 47699 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matthews, Larry J.<br>Address on file | 47700 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mayes, James E.<br>Address on file | 47701 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, George T.<br>Address on file | 47702 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maxwell, Beulah F.<br>Address on file | 47703 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marshburn, Robert C.<br>Address on file | 47704 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCullers, Bernard W.<br>Address on file | 47705 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Marsh, Ronald T.<br>Address on file | 47706 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCormick, Jr, Earl L.<br>Address on file | 47707 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCone, Michael F.<br>Address on file | 47708 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, William E.<br>Address on file | 47709 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCormick, Louise<br>Address on file | 47710 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McAllister, James F.<br>Address on file | 47711 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCoy, Randolph<br>Address on file | 47712 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McAbee, Charles H.<br>Address on file | 47713 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McBroom, Robert L.<br>Address on file | 47714 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKay, Benjamin F.<br>Address on file | 47715 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McBride, James<br>Address on file | 47716 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Margaret A.<br>Address on file | 47717 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullough, Clarence<br>Address on file | 47718 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCallum, Leon E.<br>Address on file | 47719 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDonald, Preston<br>Address on file | 47720 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthis, Elvin E.<br>Address on file | 47721 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCallum, Phillip R.<br>Address on file | 47722 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McClaskey, William J.<br>Address on file | 47723 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCary, Julius C.<br>Address on file | 47724 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Macklin, Paul L.<br>Address on file | 47725 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maynard, John A.<br>Address on file | 47726 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Maxwell, Harold<br>Address on file | 47727 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mayo, John O.<br>Address on file | 47728 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCroey, Andrew J.<br>Address on file | 47729 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mayo, IV., Hart<br>Address on file | 47730 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCrickard, Alvin T<br>Address on file | 47731 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCadden, T. E.<br>Address on file | 47732 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mayo, Allen<br>Address on file | 47733 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClary, Nathaniel<br>Address on file | 47734 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| May, Gary P.<br>Address on file | 47735 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McIntosh, Jr, Benjamin N.<br>Address on file | 47736 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCarthy, Raymond A.<br>Address on file | 47737 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCall, Jr, Leroy<br>Address on file | 47738 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Fred H.<br>Address on file | 47739 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matusiak, Michael<br>Address on file | 47740 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell, Frederick<br>Address on file | 47741 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McCleary, Ralph A.<br>Address on file | 47742 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Roppelt, Lawrence A.<br>Address on file | 47743 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lewis, Jr, Paul<br>Address on file | 47744 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCall, David L.<br>Address on file | 47745 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McAllister, James H.<br>Address on file | 47746 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCleave, Lawyer<br>Address on file | 47747 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McAlily, Sr, Timothy L.<br>Address on file | 47748 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Thomas A.<br>Address on file | 47749 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Jr, Charles T.<br>Address on file | 47750 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Maxfield, Sr, Edward S.<br>Address on file | 47751 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McClinton Jr, Roger<br>Address on file | 47752 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr., Ralph T.<br>Address on file | 47753 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mannion, Lawrence J.<br>Address on file | 47754 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matthews, Nathaniel<br>Address on file | 47755 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClelland, Kathryn M.<br>Address on file | 47756 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCoy, Eugene H.<br>Address on file | 47757 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDowell, Herbert N.<br>Address on file | 47758 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCready, Larry R.<br>Address on file | 47759 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, Jr., William F.<br>Address on file | 47760 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDaniel, Jr, Elijah<br>Address on file | 47761 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDuffie, David E.<br>Address on file | 47762 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, William S.<br>Address on file | 47763 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McFadden, James<br>Address on file | 47764 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGhee, Henry W.<br>Address on file | 47765 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McElveen, Levern<br>Address on file | 47766 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McDougal, Texie J.<br>Address on file | 47767 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullough, William<br>Address on file | 47768 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDonald, Sr, Floyd L. W.<br>Address on file | 47769 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCullen, Roy D.<br>Address on file | 47770 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCoy, Sr., James M.<br>Address on file | 47771 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Martin, Fred L.<br>Address on file | 47772 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCowan, Sr, John C.<br>Address on file | 47773 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Matthews, Sr, Frank C.<br>Address on file | 47774 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Margaret C.<br>Address on file | 47775 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mann, Vernon R.<br>Address on file | 47776 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKelvin, Patricia E.<br>Address on file | 47777 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McFarland, Karen K.<br>Address on file | 47778 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLane, Douglas L.<br>Address on file | 47779 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47780 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Haywood L.<br>Address on file | 47781 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Marshall, Sr, Russell G.<br>Address on file | 47782 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFadden, Jr, Johnnie O.<br>Address on file | 47783 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47784 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Matus, Michael T.<br>Address on file | 47785 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKeel, Benjamin F.<br>Address on file | 47786 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDowell, Lawrence S.<br>Address on file | 47787 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason Jr., Edward<br>Address on file | 47788 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McDuffie, Sadie<br>Address on file | 47789 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGowens, Gilbert H.<br>Address on file | 47790 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, David R.<br>Address on file | 47791 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGriff, Viola<br>Address on file | 47792 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaughlin, Daniel L.<br>Address on file | 47793 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McGeary, William E.<br>Address on file | 47794 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGraw, Maggie<br>Address on file | 47795 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McIntyre, Jr, John S.<br>Address on file | 47796 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason Jr., Elbert<br>Address on file | 47797 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| McMillan, Ruby<br>Address on file | 47798 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLeod III., Webster L.<br>Address on file | 47799 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Elmer W.<br>Address on file | 47800 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKay, Jr, LeRoy L.<br>Address on file | 47801 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Henry F.<br>Address on file | 47802 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mason, James H.<br>Address on file | 47803 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McIver, Albert<br>Address on file | 47804 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Hazel S.<br>Address on file | 47805 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McGee, Sr, Ernest L.<br>Address on file | 47806 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGowan, Jr, Ronald M.<br>Address on file | 47807 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mason, Sr, Frederick L.<br>Address on file | 47808 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFarland, Sr., Harry L.<br>Address on file | 47809 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McDonald, Lorri A.<br>Address on file | 47810 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Abel G.<br>Address on file | 47811 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Larry D.<br>Address on file | 47812 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McMillan, Sr, Ira K.<br>Address on file | 47813 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Jr, John E.<br>Address on file | 47814 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKnight, Sidney R.<br>Address on file | 47815 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall Sr., James L.<br>Address on file | 47816 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCray, Jr, Elijah<br>Address on file | 47817 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Martin, Jr, Emerson E.<br>Address on file | 47818 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCoy Sr, David F.<br>Address on file | 47819 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McCullough, Sr, Ronald L.<br>Address on file | 47820 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McFatter, Alma<br>Address on file | 47821 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Johnson & Johnson Consumer Inc., McNeil Consumer Healthcare Division<br>Address on file | 47822 | 3/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McGilvary, Hugh H.<br>Address on file | 47823 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGinley, Owen M.<br>Address on file | 47824 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mavronis, Irene<br>Address on file | 47825 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGinnis, Mires L.<br>Address on file | 47826 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLean, Lena T.<br>Address on file | 47827 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McPherson, Mason<br>Address on file | 47828 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Lonnie A.<br>Address on file | 47829 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLamb, Lurethia<br>Address on file | 47830 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGregor, Wesley<br>Address on file | 47831 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McKeel, James R.<br>Address on file | 47832 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McGriff, Joann<br>Address on file | 47833 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNeill, Donnell<br>Address on file | 47834 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Thelma C.<br>Address on file | 47835 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Marjorie J.<br>Address on file | 47836 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McGuire, David T.<br>Address on file | 47837 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milliken, Sr, Roger M.<br>Address on file | 47838 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKoy, Rebecca<br>Address on file | 47839 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKinney, Kathryn<br>Address on file | 47840 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meeks, Andrew S.<br>Address on file | 47841 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLain, John M.<br>Address on file | 47842 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McLarin, Benjamin L.<br>Address on file | 47843 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47844 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47845 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKoy, Jr, James<br>Address on file | 47846 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Maupin Jr, Earl H<br>Address on file | 47847 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaughlin, Patricia E.<br>Address on file | 47848 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKeever, Jr, George W.<br>Address on file | 47849 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McKay, Shirley A.<br>Address on file | 47850 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLean, Longleigh<br>Address on file | 47851 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47852 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mellon, Anthony P.<br>Address on file | 47853 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCory, Phyllis J.<br>Address on file | 47854 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McPherson, Sr, Robert L.<br>Address on file | 47855 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLean, Charles E.<br>Address on file | 47856 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Masiello, Jr, John J.<br>Address on file | 47857 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKnight, Jr., Henry<br>Address on file | 47858 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNeil, Raymond<br>Address on file | 47859 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNair, Peter<br>Address on file | 47860 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNair, Charlie<br>Address on file | 47861 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMillan, David<br>Address on file | 47862 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McLean, Gerald C.<br>Address on file | 47863 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McLellan, David A.<br>Address on file | 47864 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNew, Sr, Vaughn E.<br>Address on file | 47865 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeil, Tommie<br>Address on file | 47866 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McNair, Joseph D.<br>Address on file | 47867 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinney, Nancy L.<br>Address on file | 47868 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Mebane, Rudolph<br>Address on file | 47869 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Martin, Robert R.<br>Address on file | 47870 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McQuillen, Sherry J<br>Address on file | 47871 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Marcel, Thomas M.<br>Address on file | 47872 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McQueen, Jr., Levan<br>Address on file | 47873 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McLaughlin, Harry E.<br>Address on file | 47874 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| McMillan, Clinton R.<br>Address on file | 47875 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMillan, Margaret L.<br>Address on file | 47876 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNair, Sr, James C.<br>Address on file | 47877 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McMahon, Sr, William T.<br>Address on file | 47878 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McQuillen, Gary A.<br>Address on file | 47879 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McRae, Lee M.<br>Address on file | 47880 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miles, Maria M.<br>Address on file | 47881 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Kenneth A.<br>Address on file | 47882 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Leander M.<br>Address on file | 47883 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Menser, Dennis D.<br>Address on file | 47884 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mehailescu, Michael E.<br>Address on file | 47885 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miles, Jr, Maceo L.<br>Address on file | 47886 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Megginson, Michael A<br>Address on file | 47887 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Sr, Wilbert A.<br>Address on file | 47888 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Meekins, Larry E.<br>Address on file | 47889 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Shelton M.<br>Address on file | 47890 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mebans, James<br>Address on file | 47891 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Mebane, Jr., Norman L.<br>Address on file | 47892 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meade, Frederick F.<br>Address on file | 47893 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McRae, George G.<br>Address on file | 47894 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McRae, Arthur D.<br>Address on file | 47895 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McNeely, Shelba J.<br>Address on file | 47896 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McNair, Ralph H.<br>Address on file | 47897 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Theodore F.<br>Address on file | 47898 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McMillan, Jr, Daniel<br>Address on file | 47899 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melton, Leon<br>Address on file | 47900 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Edward H.<br>Address on file | 47901 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Melvin Jr, Levan<br>Address on file | 47902 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melson, Kenneth M.<br>Address on file | 47903 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melton, Samuel L.<br>Address on file | 47904 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miller, Junious G.<br>Address on file | 47905 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melton, Jr, Herbert<br>Address on file | 47906 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Merritt, Thomas G.<br>Address on file | 47907 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Merritt, Theodore A.<br>Address on file | 47908 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mercer, Lonnie<br>Address on file | 47909 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Menser, II, Daniel W.<br>Address on file | 47910 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meninger, Jr, Charles J.<br>Address on file | 47911 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melton, Naomi<br>Address on file | 47912 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melvin, Gwendolyn E.<br>Address on file | 47913 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meadows, Ronald E.<br>Address on file | 47914 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Meadows, Blanche E.<br>Address on file | 47915 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Lyons, Thomas H.<br>Address on file | 47916 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47917 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47918 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47919 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47920 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meshezabe, Samuel O.<br>Address on file | 47921 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47922 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melton, Jesse T.<br>Address on file | 47923 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mebane, Willis L.<br>Address on file | 47924 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47925 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47926 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47927 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Ezell, Stephen<br>Address on file | 47928 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evslin, Noah<br>Address on file | 47929 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deckman, Keith<br>Address on file | 47930 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gallego, Jack<br>Address on file | 47931 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eldredge, John<br>Address on file | 47932 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyett, Robert J.<br>Address on file | 47933 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Merritt, Carl F.<br>Address on file | 47934 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Michitti, Benny<br>Address on file | 47935 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mickens, Jr, Thomas H.<br>Address on file | 47936 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midgett, William A.<br>Address on file | 47937 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miles, Michael S.<br>Address on file | 47938 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Miles, Eddie<br>Address on file | 47939 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Melton, Wayne D.<br>Address on file | 47940 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47941 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47942 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Emory E.<br>Address on file | 47943 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Miller, Bruce W.<br>Address on file | 47944 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Milian, James W.<br>Address on file | 47945 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Milby, Charles B.<br>Address on file | 47946 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mead, Lawrence E.<br>c/o Law Offices of Peter T. Nicholl<br>36 S. Charles Street, Suite 1700<br>Baltimore, MD 21201 | 47947 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Milburn, Charles W.<br>Address on file | 47948 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Melvin, George J.<br>Address on file | 47949 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Melvin, Barry E.<br>Address on file | 47950 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mathews, Jr., Albert R.<br>Address on file | 47951 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McCluney, C. F.<br>Address on file | 47952 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Midgette, Charles L.<br>Address on file | 47953 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mertig, II, Charles E.<br>Address on file | 47954 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Sr, Ronald O.<br>Address on file | 47955 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mills, Ernest R.<br>Address on file | 47956 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, Robert C.<br>Address on file | 47957 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47958 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47959 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47960 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Miller, James M.<br>Address on file | 47961 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, John H.<br>Address on file | 47962 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Howell, Earnest Michael<br>Address on file | 47963 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47964 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47965 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fahrnow, Donna<br>Address on file | 47966 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mills, Forest A.<br>Address on file | 47967 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Midgette, Rufus D.<br>Address on file | 47968 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47969 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Gross, William<br>Address on file | 47970 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moody, James J.<br>Address on file | 47971 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47972 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Molock, Elton<br>Address on file | 47973 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 47974 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Deese, Henry<br>Address on file | 47975 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mitchell, Lacey A.<br>Address on file | 47976 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47977 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47978 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Childers, Christopher<br>Address on file | 47979 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 47980 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 47981 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Cumpton, Annie<br>Address on file | 47982 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moore, Cynthia R.<br>Address on file | 47983 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Karstens, Samuel<br>Address on file | 47984 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClellan, John E.<br>Address on file | 47985 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 47986 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 47987 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| McKoy, Gilda A.<br>Address on file | 47988 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mason, Francis O.<br>Address on file | 47989 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Michael, Mildred V.<br>Address on file | 47990 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Matney, Harry L.<br>Address on file | 47991 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Edith L.<br>Address on file | 47992 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47993 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Messina, Joseph F.<br>Address on file | 47994 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47995 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, John R.<br>Address on file | 47996 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Miller, Chester W.<br>Address on file | 47997 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinnon, James F.<br>Address on file | 47998 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 47999 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48000 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48001 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Middleton, Jr, Thomas A.<br>Address on file | 48002 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Mitchell, Roscoe<br>Address on file | 48003 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48004 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48005 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Mines, William A.<br>Address on file | 48006 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| McKinney, James M.<br>Address on file | 48007 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48008 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| McCoy, Willie H.<br>Address on file | 48009 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48010 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruffin, Thomas L.<br>Address on file | 48011 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Minor, Sr., William K.<br>Address on file | 48012 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48013 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48014 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48015 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48016 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48017 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48018 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48019 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48020 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48021 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48022 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48023 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48024 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48025 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McPherson, Sr., Wyndham E.<br>Address on file | 48026 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48027 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48028 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48029 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48030 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Knopp, Harry L.<br>Address on file | 48031 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48032 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48033 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48034 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48035 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lynch, Kermit R.<br>Address on file | 48036 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48037 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48038 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Name on file<br>Address on file | 48039 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48040 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48041 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48042 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48043 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48044 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48045 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48046 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Friend, Steven<br>Address on file | 48047 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48048 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Easley, Brian<br>Address on file | 48049 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48050 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48051 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48052 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kilgore, Angela<br>Address on file | 48053 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48054 | 3/22/2021 | Mallinckrodt plc | $2,500.00 | | | | | $2,500.00 |
| Name on file<br>Address on file | 48055 | 3/22/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breaux, Marcus<br>Address on file | 48056 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48057 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48058 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hippensteel, Nichole<br>Address on file | 48059 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48060 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Crews, James<br>Address on file | 48061 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Betz, Richard<br>Address on file | 48062 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Doering, Deborah<br>Address on file | 48063 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Klingler, Cynthia<br>Address on file | 48064 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estes, Joseph<br>Address on file | 48065 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blankenship, Robbie<br>Address on file | 48066 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alan Clough on behalf of Patrick Clough<br>Address on file | 48067 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lejeune Sr, Phillip<br>Address on file | 48068 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Ira<br>Address on file | 48069 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48070 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Apsley, Macavin<br>Address on file | 48071 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48072 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_42428<br>Address on file | 48073 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_07485<br>Address on file | 48074 | 3/19/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48075 | 3/22/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48076 | 3/22/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48077 | 3/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | $0.00 | | | | $0.00 |
| Confidential Acthar Patient_55243<br>Address on file | 48078 | 3/18/2021 | Mallinckrodt plc | $0.00 | | | $0.00 | | $0.00 |
| Ladyman, Harold<br>Address on file | 48079 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48080 | 3/22/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48081 | 3/22/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48082 | 3/22/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Mario Faulkner on behalf of Naomi Faulker<br>Address on file | 48083 | 3/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ClinAudits, LLC<br>Address on file | 48084 | 3/23/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Scott, Sr, Samuel J.<br>Address on file | 48085 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Artis<br>Address on file | 48086 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Morgan, Edward L.<br>Address on file | 48087 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Morgan, Jr, Paul G.<br>Address on file | 48088 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Lucas, Raymond<br>Address on file | 48089 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Plakitsis, Lucia<br>Address on file | 48090 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Knopp, Chester<br>Address on file | 48091 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Whiting, Sr, Adam W.<br>Address on file | 48092 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Keener, Sr, Glen R.<br>Address on file | 48093 | 2/8/2021 | Mallinckrodt US Holdings LLC | $900,000.00 | | | | | $900,000.00 |
| Thompson, Agnes E.<br>Address on file | 48094 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Hooper, A. L.<br>Address on file | 48095 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jones, Sr, James M.<br>Address on file | 48096 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Powell, Horace M.<br>Address on file | 48097 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Kolb, Charles E.<br>Address on file | 48098 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lewis, William G.<br>Address on file | 48099 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Horne, Ronald C.<br>Address on file | 48100 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rawles, Larry M.<br>Address on file | 48101 | 2/8/2021 | Mallinckrodt US Holdings LLC | $200,000.00 | | | | | $200,000.00 |
| Richmond, Leon<br>Address on file | 48102 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Roberts, Sr, Alvin N.<br>Address on file | 48103 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Rouse, Melvin L.<br>Address on file | 48104 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Sabine, Sr, Robert L.<br>Address on file | 48105 | 2/8/2021 | Mallinckrodt US Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| Lankford, Alvin L.<br>Address on file | 48106 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Bowie Central Appraisal District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 48107 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Denton, Texas<br>Address on file | 48108 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Comal, Texas<br>Address on file | 48109 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Central Appraisal District of Taylor County<br>Address on file | 48110 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Williamson, Texas<br>Address on file | 48111 | 3/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 48112 | 3/23/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Address on file | 48113 | 3/23/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| The County of Hays, Texas<br>Address on file | 48114 | 3/23/2021 | Mallinckrodt plc | | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tax Appraisal District of Bell County<br>Address on file | 48115 | 3/23/2021 | Mallinckrodt plc | | | $0.00 | | $0.00 | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 48116 | 3/24/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Turner, Sr, George R.<br>Address on file | 48117 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Scott Jr, Charles<br>Address on file | 48118 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Vinson, Lee A.<br>Address on file | 48119 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Jacobs, Gary L.<br>Address on file | 48120 | 2/8/2021 | Mallinckrodt US Holdings LLC | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 48121 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48122 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48123 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48124 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Adams, Joseph Carl<br>Address on file | 48125 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48126 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48127 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48128 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48129 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beech, John Stanley<br>Address on file | 48130 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48131 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48132 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48133 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48134 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48135 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48136 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48137 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48138 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48139 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48140 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48141 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48142 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coleman, Summer D.<br>Address on file | 48143 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48144 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48145 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48146 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48147 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48148 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48149 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48150 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48151 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48152 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48153 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48154 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48155 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48156 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48157 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48158 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48159 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48160 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48161 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48162 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48163 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48164 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48165 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48166 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48167 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48168 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48169 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48170 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48171 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48172 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48173 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48174 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48175 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48176 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48177 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48178 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48179 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48180 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48181 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48182 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48183 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48184 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48185 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48186 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48187 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48188 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48189 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48190 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48191 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48192 | 2/8/2021 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 48193 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48194 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48195 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48196 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48197 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48198 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48199 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48200 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48201 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48202 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48203 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48204 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48205 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48206 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48207 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48208 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48209 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48210 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48211 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48212 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48213 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48214 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48215 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48216 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48217 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48218 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48219 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48220 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48221 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48222 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48223 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48224 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48225 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48226 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48227 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48228 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48229 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48230 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48231 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48232 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48233 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48234 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48235 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48236 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48237 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48238 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48239 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48240 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48241 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48242 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48243 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48244 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48245 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48246 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48247 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48248 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48249 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48250 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48251 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48252 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48253 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48254 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48255 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48256 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48257 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48258 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48259 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48260 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48261 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48262 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48263 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48264 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48265 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48266 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48267 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48268 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48269 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48270 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48271 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48272 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48273 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48274 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48275 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48276 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48277 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48278 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48279 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48280 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48281 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48282 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48283 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48284 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48285 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48286 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48287 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48288 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48289 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48290 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48291 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48292 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48293 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48294 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48295 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48296 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48297 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48298 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48299 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48300 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48301 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48302 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48303 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48304 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48305 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48306 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48307 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48308 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48309 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48310 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48311 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48312 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48313 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48314 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48315 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48316 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48317 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48318 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48319 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48320 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48321 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48322 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48323 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48324 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48325 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48326 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48327 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48328 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48329 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48330 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48331 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48332 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48333 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48334 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48335 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48336 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48337 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48338 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48339 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48340 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48341 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48342 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48343 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48344 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48345 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48346 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48347 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48348 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48349 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48350 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48351 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48352 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48353 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48354 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48355 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48356 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48357 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48358 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48359 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48360 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48361 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48362 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48363 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48364 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48365 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48366 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48367 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48368 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48369 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48370 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48371 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48372 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48373 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48374 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48375 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48376 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48377 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48378 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48379 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48380 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48381 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48382 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48383 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48384 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48385 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48386 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48387 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48388 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48389 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48390 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48391 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48392 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48393 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48394 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48395 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48396 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48397 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48398 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48399 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48400 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48401 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48402 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48403 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48404 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48405 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48406 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48407 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48408 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48409 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48410 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48411 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48412 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48413 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48414 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48415 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48416 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48417 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48418 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48419 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48420 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48421 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48422 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48423 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48424 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grayer, Jr., Willie G.<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48425 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Maurice Herbert<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48426 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bruce Gahring (dec), by through his widow and next of kin, Valeri Gahring<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48427 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48428 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48429 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908-5811 | 48430 | 3/26/2021 | INO Therapeutics LLC | $6,740.73 | $714.97 | | | | $7,455.70 |
| Hunter, Joyce<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48431 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48432 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48433 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48434 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48435 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48436 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48437 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48438 | 3/25/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 48439 | 3/26/2021 | Mallinckrodt plc | $627.37 | | | | | $627.37 |
| Name on file<br>Address on file | 48440 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48441 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48442 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 48443 | 3/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48444 | 3/26/2021 | INO Therapeutics LLC | | | $406.40 | | | $406.40 |
| Name on file<br>Address on file | 48445 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48446 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wyrick, Austin P.<br>John Arthur Eaves, Jr., Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 48447 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48448 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48449 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Nevada<br>SDAG Amy K. Steelman<br>Medicaid Fraud Control Unit<br>Office of the Attorney General<br>100 N. Carson St.<br>Carson City, NV 89701-4747 | 48450 | 3/26/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Nevada<br>SDAG Amy K. Steelman<br>Medicaid Fraud Control Unit<br>Office of the Attorney General<br>100 N. Carson St.<br>Carson City, NV 89701-4747 | 48451 | 3/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of AAG Stacy Race<br>Assistant Attorney General Stacy Race<br>Health Care Fraud Division<br>P.O. Box 30218<br>Lansing, MI 48909 | 48452 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iowa Department of Revenue<br>Attn: Bankruptcy Unit<br>Office of the Attorney General of Iowa<br>1305 E. Walnut<br>Des Moines, IA 50315 | 48453 | 3/29/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Stacy Race<br>Assistant Attorney General Stacy Race<br>Health Care Fraud Division<br>P.O. Box 30218<br>Lansing, MI 48909 | 48454 | 3/29/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Canada Revenue Agency<br>Shawinigan-Sud NVCC<br>Insolvency Intake Centre<br>Collections Directorate<br>4695 Shawinigan-Sud Blvd<br>Shawinigan, QC G9P 5H9<br>Canada | 48455 | 3/29/2021 | Mallinckrodt Canada ULC | | $0.00 | | | | $0.00 |
| Virginia Department of Medical Assistance Services<br>Megan A. Winfield<br>Assistant Attorney General<br>Office of the Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48456 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Natoli, Colleen<br>853 Heron Woods Dr<br>Ballwin, MO 63021 | 48457 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bolivar County, Mississippi<br>Address on file | 48458 | 3/30/2021 | Mallinckrodt plc | $24,400,223.00 | | | | | $24,400,223.00 |
| Bolivar County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48459 | 3/30/2021 | SpecGx LLC | $24,400,223.00 | | | | | $24,400,223.00 |
| Claiborne County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48460 | 3/30/2021 | SpecGx LLC | $4,152,355.00 | | | | | $4,152,355.00 |
| Claiborne County, Mississippi<br>Address on file | 48461 | 3/30/2021 | Mallinckrodt plc | $4,152,355.00 | | | | | $4,152,355.00 |
| Hinds County, Mississippi<br>Address on file | 48462 | 3/30/2021 | Mallinckrodt LLC | $84,697,432.00 | | | | | $84,697,432.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinds County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48463 | 3/30/2021 | Mallinckrodt plc | $84,697,432.00 | | | | | $84,697,432.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr<br>Marina Spahr<br>Director Medicaid Fraud Control Unit<br>Assistant Attorney General of ND<br>P.O. Box 2495<br>Bismarck, ND 58502 | 48464 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Scott County<br>Coxwell & Associates, PLLC<br>500 North State Street<br>Jackson, MS 39201 | 48465 | 3/30/2021 | SpecGx LLC | $8,669,957.00 | | | | | $8,669,957.00 |
| Scott County<br>500 North State Street<br>Jackson, MS 39201 | 48466 | 3/30/2021 | Mallinckrodt LLC | $8,669,957.00 | | | | | $8,669,957.00 |
| Scott County<br>500 North State Street<br>Jackson, MS 39201 | 48467 | 3/30/2021 | Mallinckrodt plc | $8,669,957.00 | | | | | $8,669,957.00 |
| Virginia Department of Medical Assistance Services<br>Address on file | 48468 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Bolivar County, Mississippi<br>Address on file | 48469 | 3/30/2021 | Mallinckrodt LLC | $24,400,223.00 | | | | | $24,400,223.00 |
| Claiborne County, Mississippi<br>Address on file | 48470 | 3/30/2021 | Mallinckrodt LLC | $4,152,355.00 | | | | | $4,152,355.00 |
| Hinds County, Mississippi<br>Address on file | 48471 | 3/30/2021 | SpecGx LLC | $84,697,432.00 | | | | | $84,697,432.00 |
| South Dakota Department of Social Services, as the Medicaid Single State Agency, care of Assistant Attorney General Paul Cremer<br>SD Office of Attorney General<br>Attn: Paul Cremer<br>1302 East Hwy. 14<br>Pierre, SD 57501-8501 | 48472 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Dakota Department of Social Services, as the Medicaid Single State Agency, care of Assistant Attorney General Paul Cremer<br>SD Office of Attorney General<br>Attn: Paul Cremer<br>1302 East Hwy. 14<br>Pierre, SD 57501-8501 | 48473 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr<br>Marina Spahr<br>Director Medicaid Fraud Control Unit<br>Assistant Attorney General of ND<br>P.O. Box 2495<br>Bismarck, ND 58502 | 48474 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr<br>Marina Spahr<br>Director Medicaid Fraud Control Unit<br>Assistant Attorney General of ND<br>P.O. Box 2495<br>Bismarck, ND 58502 | 48475 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48476 | 3/30/2021 | Mallinckrodt plc | $2,446,161.00 | | | | | $2,446,161.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48477 | 3/30/2021 | Mallinckrodt LLC | $2,446,161.00 | | | | | $2,446,161.00 |
| Humphreys County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48478 | 3/30/2021 | SpecGx LLC | $2,446,161.00 | | | | | $2,446,161.00 |
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48479 | 3/30/2021 | Mallinckrodt plc | $32,570,201.00 | | | | | $32,570,201.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48480 | 3/30/2021 | SpecGx LLC | $84,287,955.00 | | | | | $84,287,955.00 |
| Iowa Medicaid Enterprise<br>Iowa Medicaid Fraud Control Unit<br>321 E. 12th St, 3rd Floor<br>Des Moines, IA 50319 | 48481 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48482 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48483 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48484 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48485 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48486 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neil, Shirley<br>Address on file | 48487 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Reiter, Christina<br>Address on file | 48488 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Keri<br>Address on file | 48489 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| West Jr, Ronald<br>Address on file | 48490 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roper, Patricia<br>Address on file | 48491 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Schooley, Iva<br>Address on file | 48492 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roberts, Richard<br>Address on file | 48493 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Michael<br>Address on file | 48494 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Roush, Robert<br>Address on file | 48495 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Slivka, Mark<br>Address on file | 48496 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sly, Shannon<br>Address on file | 48497 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tomblin, Heather<br>Address on file | 48498 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tucholski, Danny<br>Address on file | 48499 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wainwright, Roger<br>Address on file | 48500 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vasarella, Larry<br>Address on file | 48501 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Webb, Samuel<br>Address on file | 48502 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Stringer, Connie<br>Address on file | 48503 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Starich, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48504 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Marina Spahr<br>Marina Spahr<br>Director Medicaid Fraud Control Unit<br>Assistant Attorney General of ND<br>P.O. Box 2495<br>Bismarck, ND 58502 | 48505 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Hawaii Department of Human Services<br>Dawn Shigezawa<br>Director MFCU<br>707 Richards Street, Suite 402<br>Honolulu, HI 96813 | 48506 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Tunica County, Mississippi<br>Diaz Law Firm, PLLC<br>James R. Segars, III<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48507 | 3/30/2021 | Mallinckrodt plc | $12,544,059.00 | | | | | $12,544,059.00 |
| Washington County, Mississippi<br>Diaz Law Firm, PLLC<br>James R. Segars, III<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48508 | 3/30/2021 | Mallinckrodt plc | $84,287,955.00 | | | | | $84,287,955.00 |
| State of Illinois<br>Office of the Illinois Attorney General<br>Medicaid Fraud Bureau<br>100 W. Randolph Street, 13th Floor<br>Chicago, IL 60601 | 48509 | 3/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Illinois<br>Office of the Illinois Attorney General<br>Medicaid Fraud Bureau<br>100 W. Randolph Street, 13th Floor<br>Chicago, IL 60601 | 48510 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Iowa Medicaid Enterprise<br>Iowa Medicaid Fraud Control Unit<br>321 E. 12th St, 3rd Floor<br>Des Moines, IA 50319 | 48511 | 3/30/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48512 | 3/30/2021 | Mallinckrodt LLC | $32,570,201.00 | | | | | $32,570,201.00 |
| Tunica County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48513 | 3/30/2021 | Mallinckrodt LLC | $12,544,059.00 | | | | | $12,544,059.00 |
| Washington County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48514 | 3/30/2021 | Mallinckrodt LLC | $84,287,955.00 | | | | | $84,287,955.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Hawaii Department of Human Services<br>Dawn Shigezawa<br>Director MFCU<br>707 Richards Street, Suite 402<br>Honolulu, HI 96813 | 48515 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sunflower County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48516 | 3/30/2021 | SpecGx LLC | $32,570,201.00 | | | | | $32,570,201.00 |
| Tunica County, Mississippi<br>James R. Segars, III<br>Diaz Law Firm, PLLC<br>208 Waterford Sq., Ste. 300<br>Madison, MS 39110 | 48517 | 3/30/2021 | SpecGx LLC | $12,544,059.00 | | | | | $12,544,059.00 |
| New Hampshire Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Senior Assistant Attorney General Thomas Worboys<br>Senior Assistant Attorney General Thomas Worboys<br>New Hampshire Department of Justice<br>33 Capitol Street<br>Concord, NH 03301 | 48518 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48519 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48520 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Love, David<br>Address on file | 48521 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Daniel<br>Address on file | 48522 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Malone, Melissa<br>Address on file | 48523 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Norman, Steven<br>Address on file | 48524 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48525 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosley, Jerry<br>Address on file | 48526 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meyer, Deana<br>Address on file | 48527 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendoza, Charles<br>Address on file | 48528 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michalenoick, Richard<br>Address on file | 48529 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mead-Rigsby, Anne<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48530 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marks, Tina<br>Address on file | 48531 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Marc<br>Address on file | 48532 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strother, Frederick<br>Address on file | 48533 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weinstein, Stuart<br>Address on file | 48534 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wahlen, Stanley<br>Address on file | 48535 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Viera, Lisa<br>Address on file | 48536 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Viera, Lisa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48537 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maryland Department of Health, as single state agency for the purpose of Medicaid<br>Address on file | 48538 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Brandy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48539 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New Hampshire Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Senior Assistant Attorney General Thomas Worboys<br>Address on file | 48540 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| White, Brandy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48541 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilchenski, Julia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48542 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Billy<br>Address on file | 48543 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Young, Charlotte<br>Address on file | 48544 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| White, Charles<br>Address on file | 48545 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Winters, Christopher<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48546 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48547 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woods, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 48548 | 3/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina Department of Health and Human Services, DHB<br>Address on file | 48549 | 3/31/2021 | SpecGx LLC | $60,429.30 | | | | | $60,429.30 |
| Name on file<br>Address on file | 48550 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Maryland Department of Health, as single state agency for the purpose of Medicaid<br>Maryland Medicaid Fraud Control Unit<br>Zak Shirley<br>200 Saint Paul Place<br>Baltimore, MD 21202 | 48551 | 3/31/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Services<br>Megan A. Winfield<br>Assistant Attorney General<br>Office of the Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48552 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Virginia Department of Medical Assistance Services<br>Megan A. Winfield<br>Assistant Attorney General<br>202 North 9th Street<br>Richmond, VA 23219 | 48553 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hays CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48554 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Cameron County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48555 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| City of Harlingen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48556 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Hidalgo County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48557 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| United Rentals, Inc.<br>Attn: Melinda Brannon<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 48558 | 3/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siegrist, Dean<br>4967 Pleasant Pl<br>Santa Maria, CA 93455 | 48559 | 3/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Fund for Medical Assistance, as the Single State Agency for the purpose of Medicaid, care of Michael M. Berger<br>Michael M. Berger<br>Special Deputy Attorney General<br>Medicaid Investigations Division<br>5505 Creedmoor Road, Ste. 300<br>Raleigh, NC 27612 | 48560 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Fund for Medical Assistance, as the Single State Agency for the purpose of Medicaid, care of Michael M. Berger<br>Michael M. Berger<br>Special Deputy Attorney General<br>Medicaid Investigations Division<br>5505 Creedmoor Road, Ste. 300<br>Raleigh, NC 27612 | 48561 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Wisconsin<br>Assistant Attorney General Katie M. Wilson<br>State of Wisconsin Department of Justice<br>Medicaid Fraud Control and Elder Abuse Unit<br>17 W. Main Street<br>Madison, WI 53703 | 48562 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Wisconsin<br>Assistant Attorney General Katie M. Wilson<br>State of Wisconsin Department of Justice<br>Medicaid Fraud Control and Elder Abuse Unit<br>17 W. Main Street<br>Madison, WI 53703 | 48563 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Arkansas Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Valerie Kelly<br>Assistant Attorney General Valerie Kelly<br>Medicaid Fraud Control Unit<br>Arkansas Attorney General's Office<br>323 Center Street, Suite 200<br>Little Rock, AR 72201 | 48564 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arkansas Department of Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistant Attorney General Valerie Kelly<br>Assistant Attorney General Valerie Kelly<br>Medicaid Fraud Control Unit<br>Arkansas Attorney General's Office<br>323 Center Street, Suite 200<br>Little Rock, AR 72201 | 48565 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colorado Department of Health Care Policy and Financing<br>Deanna Westfall and Jennifer Weaver<br>Office of the Colorado Attorney General<br>1300 Broadway, 8th Floor<br>Denver, CO 80203 | 48566 | 4/1/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48567 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Harlingen CISD<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48568 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Nueces County<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 48569 | 4/1/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Oregon Health Authority, care of Sheen Wu, Director of the DOJ-MFCU<br>100 SW Market St.<br>Portland, OR 97201 | 48570 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Oregon Health Authority, care of Sheen Wu, Director of the DOJ-MFCU<br>100 SW Market St.<br>Portland, OR 97201 | 48571 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| California Department of Health Care Services, Medicaid Single-State Agency, c/o DAG Randal Glaser<br>Deputy Attorney General Randal Glaser<br>Division of Medi-Cal Fraud & Elder Abuse<br>California Department of Justice<br>1615 Murray Canyon Rd., Suite 700<br>San Diego, CA 92108-4321 | 48572 | 4/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| California Department of Health Care Services, Medicaid Single-State Agency, c/o DAG Randal Glaser<br>Deputy Attorney General Randal Glaser<br>Division of Medi-Cal Fraud & Elder Abuse<br>California Department of Justice<br>1615 Murray Canyon Rd., Suite 700<br>San Diego, CA 92108-4321 | 48573 | 4/1/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Medicaid Agency<br>Bruce M. Lieberman<br>Assistant Attorney General<br>Office of the Alabama Attorney General<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | 48574 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Alabama Medicaid Agency<br>Office of the Alabama Attorney General<br>Bruce M. Lieberman<br>Assistant Attorney General<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | 48575 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Village of Hobart, State of New York<br>PO Box 53<br>Hobart, NY 13788 | 48576 | 4/2/2021 | SpecGx LLC | $40,786.98 | | | | | $40,786.98 |
| Utah Medicaid Fraud Control Unit, Office of the Attorney General<br>Assistant Attorney General Kaye Lynn Wootton<br>Medicaid Fraud Control Unit<br>5272 South College Drive, Suite 300<br>Murray, UT 84123 | 48577 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Oklahoma<br>Christopher Robinson<br>Office of the Attorney General<br>Medicaid Fraud Control Unit<br>313 NE 21st Street<br>Oklahoma City, OK 73015 | 48578 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Utah Medicaid Fraud Control Unit, Office of the Attorney General<br>Assistant Attorney General Kaye Lynn Wootton<br>Medicaid Fraud Control Unit<br>5272 South College Drive, Suite 300<br>Murray, UT 84123 | 48579 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Jennifer Weaver and Deanna Westfall<br>1300 Broadway, 8th Floor<br>Denver, CO 80203 | 48580 | 4/2/2021 | Mallinckrodt LLC | $2,677.68 | | | | | $2,677.68 |
| Washington State Health Care Authority<br>Carrie L Bashaw, Senior Counsel<br>Medicaid Fraud Control Division<br>PO Box 40114<br>Olympia, WA 98504-0114 | 48581 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington State Health Care Authority<br>Carrie L Bashaw, Senior Counsel<br>Medicaid Fraud Control Division<br>PO Box 40114<br>Olympia, WA 98504-0114 | 48582 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Colorado Department of Health Care Policy and Financing<br>Deanna Westfall and Jennifer Weaver<br>1300 Broadway 8th Floor<br>Denver, CO 80203 | 48583 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Oklahoma<br>Christopher Robinson<br>Office of the Attorney General<br>Medicaid Fraud Control Unit<br>313 NE 21st Street<br>Oklahoma City, OK 73105 | 48584 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colorado Dept. of Health Care Policy and Financing (HCPF) c/o George Codding SAAG<br>George A. Codding SAAG<br>AGO MFCU – Civil<br>1300 Broadway, 9th Floor<br>Denver, CO 80203 | 48585 | 4/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Colorado Dept. of Healthcare Policy and Financing (HCPF) c/o George Codding SAAG<br>George A. Codding SAAG<br>Colorado AGO - MFCU<br>1300 Broadway, 9th Floor<br>Denver, CO 80203 | 48586 | 4/2/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>Attn: Compliance Bureau<br>PO Box 50129<br>Albuquerque, NM 87181-0129 | 48587 | 4/2/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd., Suite 10-200<br>Detroit, MI 48202 | 48588 | 4/5/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Puerto Rico Department of Health, as the Single State Agency for Medicaid, care of Luis Freire<br>Medicaid Fraud Control Unit<br>Puerto Rico Department of Justice<br>PO Box 9020192<br>San Juan, PR 00902-0192 | 48589 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48590 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48591 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Puerto Rico Department of Health, as the Single State Agency for Medicaid, care of Luis Freire<br>Luis Freire<br>Medicaid Fraud Control Unit<br>Puerto Rico Department of Justice<br>PO Box 9020192<br>San Juan, PR 00902-0192 | 48592 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48593 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New Mexico Human Services Department (as single state agency for the purpose of Medicaid) c/o Zachary Shandler, New Mexico Attorney General's Office<br>Zachary Shandler<br>Assistant Attorney General<br>New Mexico Attorney General's Office<br>201 3rd Street NW, Suite 300<br>Albuquerque, NM 87102 | 48594 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New Mexico Human Services Department (as single state agency for the purpose of Medicaid) c/o Zachary Shandler, New Mexico Attorney General's Office<br>Zachary Shandler<br>Assistant Attorney General<br>New Mexico Attorney General's Office<br>201 3rd Street NW, Suite 300<br>Albuquerque, NM 87102 | 48595 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Montana Medicaid<br>Katherine Proctor<br>Medicaid Fraud Control Unit<br>PO Box 201417<br>Helena, MT 59620-1417 | 48596 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montana Medicaid<br>Katherine Proctor<br>Medicaid Fraud Control Unit<br>PO Box 201417<br>Helena, MT 59620-1417 | 48597 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 48598 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Arizona ex rel Arizona Health Care Cost Containment System<br>Office of the Attorney General<br>c/o Christopher J. Dylla<br>2005 N. Central Ave<br>Phoenix, AZ 85004 | 48599 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Nebraska Department of Health & Human Services<br>ICC<br>P.O. Box 80696<br>Lincoln, NE 68501 | 48600 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Arizona ex rel Arizona Health Care Cost Containment System<br>Office of the Attorney General<br>c/o Christopher J. Dylla<br>2005 N. Central Ave<br>Phoenix, AZ 85004 | 48601 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Florida as FCA Plaintiff/Florida Agency for Health Care Administration as the Single State Agency for purposes of Medicaid and affected agency under the Florida FCA<br>C. Ian Garland, Deputy Director – Civil Enforcement<br>Medicaid Fraud Control Unit<br>Florida Office of the Attorney General<br>PL-01 The Capitol<br>Tallahassee, FL 32399-1050 | 48602 | 4/5/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Florida as FCA Plaintiff/Florida Agency for Health Care Administration as the Single State Agency for purposes of Medicaid and affected agency under the Florida FCA<br>C. Ian Garland, Deputy Director – Civil Enforcement<br>Medicaid Fraud Control Unit<br>Florida Office of the Attorney General<br>PL-01 The Capitol<br>Tallahassee, FL 32399-1050 | 48603 | 4/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Louisiana<br>Nicholas J. Diez<br>Medicaid Fraud Control Unit<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48604 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Minnesota Department of Human Services<br>Kristi Nielsen<br>Medicaid Fraud Control Unit<br>Office of the Minnesota Attorney General<br>445 Minnesota Street, Suite 900<br>St. Paul, MN 55101-2127 | 48605 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Minnesota Department of Human Services<br>Kristi Nielsen<br>Medicaid Fraud Control Unit<br>Office of the Minnesota Attorney General<br>445 Minnesota Street, Suite 900<br>St. Paul, MN 55101-2127 | 48606 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris County, Et Al.<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 48607 | 4/5/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Galveston County<br>John P. Dillman<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 48608 | 4/5/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| State of Louisiana<br>Nicholas J. Diez<br>Medicaid Fraud Control Unit<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48609 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| United States Department of Veterans Affairs<br>Attn: Jason S. Greenwood, Trial Attorney<br>U.S. Department of Justice<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48610 | 4/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Squire Patton Boggs (US) LLP<br>Gregory A. Wald<br>275 Battery Street<br>Suite 2600<br>San Francisco, CA 94111 | 48611 | 4/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Julie Lovelady<br>Attn: Pharmacy<br>Iowa Dept. of Human Services, IME<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48612 | 4/6/2021 | SpecGx LLC | $55,928.98 | | | | | $55,928.98 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Attn: Pharmacy<br>Julie Lovelady, Interim Medicaid Director<br>Iowa Dept. of Human Services, IME<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48613 | 4/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Department of Justice, United States Attorney's Office District of Massachusetts<br>Address on file | 48614 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Donnelley Financial Solutions<br>35 West Wacker<br>Chicago, IL 60601 | 48615 | 4/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| PA Department of Human Services, as the Single State Agency for Medicaid, care of Chief Deputy Attorney General Laurie Malone<br>Address on file | 48616 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit<br>Address on file | 48617 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Julie Lovelady<br>Interim Medicaid Director<br>Attn: Pharmacy<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48618 | 4/6/2021 | Mallinckrodt plc | $6,032.74 | | | | | $6,032.74 |
| Iowa Department of Human Services, Iowa Medicaid Enterprise<br>Julie Lovelady<br>Interim Medicaid Director<br>ATTN: Pharmacy<br>1305 E. Walnut<br>Des Moines, IA 50319 | 48619 | 4/6/2021 | Mallinckrodt plc | $5,328.79 | | | | | $5,328.79 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PA Department of Human Services, as the Single State Agency for Medicaid, care of Chief Deputy Attorney General Laurie Malone<br>Address on file | 48620 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit.<br>New York State Office of the Attorney General<br>Tsz Ting Tam, Special Assistant Attorney General<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY 10005 | 48621 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>South Carolina Office of the Attorney General<br>Attn: Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>P.O. Box 11549<br>Columbia, SC 29211 | 48622 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC 29211 | 48623 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Tennessee, Division of TennCare<br>Laura McCloud<br>Senior Assistant Attorney General<br>PO Box 20207<br>Nashville, TN 37202 | 48624 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Tennessee, Division of TennCare<br>Laura McCloud<br>Senior Assistant Attorney General<br>PO Box 20207<br>Nashville, TN 37202 | 48625 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| M.D. Magary Construction Company<br>5550 North Broadway<br>St. Louis, MO 63147 | 48626 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson CIty, MO 65105 | 48627 | 4/6/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Division of Medical Assistance and Health Services<br>Charisse M. Penalver, Deputy Attorney General<br>Office of the Insurance Fraud Prosecutor<br>Medicaid Fraud Control Unit RJ Hughes Justice Comp<br>25 Market Street, 6W-12 PO Box 094<br>Trenton, NJ 08625-0094 | 48628 | 4/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Canale, Gina<br>1. Meeting Place Dr<br>Apt 208<br>Exeter, NH 03833 | 48629 | 4/6/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| Trinity Partners, LLC<br>230 Third Avenue<br>Waltham, MA 02451 | 48630 | 4/7/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| State of Georgia, Department of Community Health<br>Sara Vann, Assistant Attorney General<br>Office of the Attorney General Chris Carr<br>Medicaid Fraud Division, Georgia Department of Law<br>200 Piedmont Avenue, SE, 19th Floor, West Tower<br>Atlanta, GA 30334 | 48631 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Georgia, Department of Community Health<br>Sara Vann, Assistant Attorney General<br>Office of the Attorney General Chris Carr<br>Georgia Fraud Division, Georgia Department of Law<br>200 Piedmont Avenue, SE, 19th Floor, West Tower<br>Atlanta, GA 30334 | 48632 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Commonwealth of Massachusetts, Executive Office of Health & Human Services<br>Ian R. Marinoff<br>Managing Attorney<br>Office of the Attorney General<br>1 Ashburton Place<br>Boston, MA 02108 | 48633 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| TGAS Advisors, LLC<br>Trinity Partners<br>230 Third Avenue<br>Waltham, MA 02451 | 48634 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Elizabeth Weller<br>Laurie A Spindler<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 48635 | 4/6/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| The State of Texas<br>Assistant Attorney General Matthew Miller<br>Civil Medicaid Fraud Division<br>Texas Office of the Attorney General<br>300 W. 15th Street<br>Austin, TX 78701 | 48636 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Madisonville<br>C/O Braud & Gallagher, L.L.C.<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48637 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>Marlin A. Miller, Assistant Attorney General<br>Director Medicaid Fraud Control Unit<br>Mississippi Attorney General's Office<br>P.O. Box 220<br>Jackson, MS 39205 | 48638 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Town of Madisonville<br>c/o Braud & Gallagher, LLC<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48639 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| New Jersey Division of Medical Assistance and Health Services<br>Charisse M. Penalver, Deputy Attorney General<br>Office of the Insurance Fraud Prosecutor<br>Medicaid Fraud Control Unit<br>RJ Hughes Justice Complex, 6W-12, PO Box 094<br>Trenton, NJ 08625-0094 | 48640 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The State of Texas<br>Assistant Attorney General Matthew Miller<br>Civil Medicaid Fraud Division<br>Texas Office of the Attorney General<br>300 W. 15th Street<br>Austin, TX 78701 | 48641 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commonwealth of Massachusetts, Executive Office of Health & Human Services<br>Ian R. Marinoff<br>Managing Attorney<br>Office of the Attorney General<br>1 Ashburton Place<br>Boston, MA 02108 | 48642 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Human Services Office of Program Integrity<br>Genevieve M. Allaire Johnson, Special Assistant Attorney General<br>Medicaid Fraud Control and Patient Abuse Unit<br>RI Office of Attorney General<br>150 South Main Street<br>Providence, RI 02903 | 48643 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48644 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Social Services<br>Gregory O'Connell<br>Assistant Attorney General<br>Office of the Attorney General<br>165 Capitol Ave.<br>Hartford, CT 06106 | 48645 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Mississippi Division of Medicaid<br>Marlin A Miller, Assistant Attorney General<br>Director Medicaid Fraud Control Unit<br>Mississippi Attorney General's Office<br>P.O. Box 220<br>Jackson, MS 39205 | 48646 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Human Services Office of Program Integrity<br>Genevieve M. Allaire Johnson, Special Assistant Attorney General<br>Medicaid Fraud Control and Patient Abuse Unit<br>RI Office of Attorney General<br>150 South Main Street<br>Providence, RI 02903 | 48647 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rhode Island Executive Office of Health and Human Services Office of Program Integrity<br>Genevieve M. Allaire Johnson<br>Special Assistant Attorney General<br>Medicaid Fraud Control and Patient Abuse Unit<br>150 South Main Street<br>Providence, RI 02903 | 48648 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Madisonville<br>c/o Braud & Gallagher, LLC<br>111 N. Causeway Blvd.<br>Suite 201<br>Mandeville, LA 70448 | 48649 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| State of Idaho<br>Office of the Idaho Attorney General<br>Attn: Eric Lewis, Director<br>Medicaid Fraud Control Unit<br>700 West State Street, 4th Floor<br>Boise, ID 83702 | 48650 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48651 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48652 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48653 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Commonwealth of Kentucky<br>Matthew Kleinert<br>Assistant Attorney General<br>Office of the Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48654 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Connecticut Department of Social Services<br>Gregory O'Connell<br>Assistant Attorney General<br>Office of the Attorney General<br>165 Capitol Ave<br>Hartford, CT 06106 | 48655 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48656 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48657 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48658 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48659 | 4/7/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48660 | 4/7/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48661 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48662 | 4/7/2021 | WebsterGx Holdco LLC | $0.00 | $0.00 | | | | $0.00 |
| FTS Delivery, Inc.<br>8585 Page Ave.<br>St. Louis, MO 63114 | 48663 | 4/7/2021 | SpecGx Holdings LLC | $1,436.40 | $1,005.48 | | | | $2,441.88 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48664 | 4/7/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48665 | 4/8/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48666 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48667 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cayey, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48668 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48669 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| State of Louisiana<br>Medicaid Fraud Control Unit<br>Nicholas J. Diez<br>P.O. Box 94005<br>Baton Rouge, LA 70804 | 48670 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48671 | 4/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48672 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Maine Departmentof Health and Human Services, as the Single State Agency for the purpose of Medicaid<br>Assistant Attorney General William R. Savage<br>Director, Healthcare Crimes Unit<br>Office of Maine Attorney General<br>6 State House Station<br>Augusta, ME 04333 | 48673 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48674 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commonwealth of Kentucky<br>Office of the Attorney General<br>Matthew Kleinert, Assistant Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48675 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State c/o New York State Office of the Attorney General, Medicaid Fraud Control Unit<br>New York State Office of the Attorney General<br>Tsz Ting Tam, Special Assistant Attorney General<br>Medicaid Fraud Control Unit<br>28 Liberty Street<br>New York, NY 10005 | 48676 | 4/7/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48677 | 4/7/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>PO Box 66658<br>Baton Rouge, LA 70896 | 48678 | 4/8/2021 | Ludlow LLC | $344.65 | | | | | $344.65 |
| Missouri Department of Revenue<br>General Counsel's Office<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 48679 | 4/6/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48680 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48681 | 4/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48682 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Missouri Department of Social Services, as the single state agency for Medicaid, care of Assistant Attorney General Robert Estep<br>c/o Robert J. Estep<br>Medicaid Fraud Control Unit<br>P.O. Box 899<br>Jefferson City, MO 65102 | 48683 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48684 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48685 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delaware Health and Social Service Division of Medicaid and Medical Assistance<br>Edward Black, Acting Director<br>Medicaid Fraud Control Unit<br>820 North French Street, 5th Floor<br>Wilmington, DE 19801 | 48686 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48687 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48688 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48689 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Caguas, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 48690 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PA Department of Revenue<br>PO Box 280946<br>Bankruptcy Division<br>Harrisburg, PA 17110 | 48691 | 4/9/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vermont Agency of Human Services, as the Single State Agency for the purpose of Medicaid, c/o AAG Elizabeth L. Anderson<br>Medicaid Fraud & Residential Abuse Unit<br>Office of the Vermont Attorney General<br>109 State Street<br>Montpelier, VT 05609 | 48692 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48693 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48694 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48695 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48696 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48697 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Vermont Agency of Human Services, as the Single State Agency for the purpose of Medicaid, c/o AAG Elizabeth L. Anderson<br>Medicaid Fraud & Residential Abuse Unit<br>Office of the Vermont Attorney General<br>109 State Street<br>Montpelier, VT 05609 | 48698 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48699 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48700 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48701 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 48702 | 4/8/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Harrisburg, Illinois<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48703 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of Harrisburg, Illinois<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48704 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Maine Department of Health and Human Services, as the Single State Agency for the purpose of Medicaid, care of Assistand Attorney General William R. Savage<br>Assistant Attorney General William R. Savage<br>Director, Healthcare Crimes Unit<br>Office of Maine Attorney General<br>6 State House Station<br>Augusta, ME 04333 | 48705 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Coamo, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48706 | 4/8/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United States - EPA and DOI<br>United States Dept. of Justice<br>Attn: Katherine A. Abend<br>P.O. Box 7611<br>Washington, DC 20044-7611 | 48707 | 4/9/2021 | Mallinckrodt plc | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Missouri Department of Social Services, as the single state agency for Medicaid, care of Assistant Attorney General Robert Estep<br>Missouri Attorney General<br>c/o Robert J. Estep<br>Medicaid Fraud Control Unit<br>P.O. Box 899<br>Jefferson City, MO 65102 | 48708 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48709 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48710 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48711 | 4/8/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48712 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Delaware Health and Social Service Division of Medicaid and Medical Assistance<br>Medicaid Fraud Control Unit<br>Edward Black, Acting Director<br>820 North French Street, 5th Floor<br>Wilmington, DE 19801 | 48713 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Alaska Department of Health and Social Services<br>Alaska Department of Law<br>James Fayette, Assistant Attorney General<br>Medicaid Fraud Control Unit<br>310 K Street, Ste. 308<br>Anchorage, AK 99501 | 48714 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyoming Department of Health, Division of Healthcare Financing<br>Office of the Wyoming Attorney General<br>Medicaid Fraud Control Unit<br>Travis J. Kirchhefer, Director & Sr. Assistant AG<br>109 State Capitol<br>Cheyenne, WY 82002 | 48715 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wyoming Department of Health, Division of Healthcare Financing<br>Office of the Wyoming Attorney General<br>Medicaid Fraud Control Unit<br>Travis J. Kirchhefer, Director & Sr. Assistant AG<br>109 State Capitol<br>Cheyenne, WY 82002 | 48716 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Alaska Department of Health and Social Services<br>Alaska Department of Law<br>Medicaid Fraud Control Unit<br>James Fayette, Assistant Attorney General<br>310 K Street, Ste. 308<br>Anchorage, AK 99501 | 48717 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48718 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48719 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United States - Environmental Protection Agency<br>United States Dept. of Justice<br>Attn: David L. Dain<br>999 18th Street<br>South Terrace, Suite 370<br>Denver, CO 80202 | 48720 | 4/9/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48721 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Family and Social Services Agency, as the Single State Agency for the purpose of Medicaid<br>Heather M. Crockett, Section Chief<br>Asset Recovery & Bankruptcy Litigation<br>Office of Indiana Attorney General Todd Rokita<br>302 W. Washington St., IGCS-5th Floor<br>Indianapolis, IN 46204 | 48722 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| United States - EPA and DOI<br>United States Dept. of Justice<br>Attn: Katherine A. Abend<br>P.O. Box 7611<br>Washington, DC 20044-7611 | 48723 | 4/9/2021 | Mallinckrodt US Holdings LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Address on file | 48724 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48725 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois<br>Address on file | 48726 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mclean County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48727 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48728 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Ocean County, New Jersey<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48729 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mclean County, Illinois<br>Address on file | 48730 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Bergen County, New Jersey<br>c/o Carella, Byrne, Cecchi<br>Olstein, Brody & Agnello, P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48731 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sussex County, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48732 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lasalle County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48733 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| United States - Environmental Protection Agency<br>United States Dept. of Justice<br>Attn: David L. Dain<br>999 18th Street<br>South Terrace, Suite 370<br>Denver, CO 80202 | 48734 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Mclean County, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48735 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Indiana Family and Social Services Agency, as the Single State Agency for the purpose of Medicaid<br>Heather M. Crockett, Section Chief<br>Asset Recovery and Bankruptcy Litigation<br>Office of Indiana Attorney General Todd Rokita<br>302 W. Washington St., IGCS-5th Floor<br>Indianapolis, IN 46204 | 48736 | 4/9/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| Argo Partners as Transferee of aia Translations LLC<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY 10018 | 48737 | 4/9/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48738 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48739 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Catano, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48740 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48741 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48742 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Catano, Puerto Rico<br>Address on file | 48743 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Camden County, New Jersey<br>Address on file | 48744 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Cidra, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48745 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| The Township of Bloomfield, New Jersey<br>Address on file | 48746 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The Township of Irvington, New Jersey<br>Address on file | 48747 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of NJ Dept. of Labor Div. of Employer Accounts<br>Legal Processes<br>PO Box 379<br>Trenton, NJ 08625 | 48748 | 4/9/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| The County of Essex, New Jersey<br>c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C.<br>5 Becker Farm Road<br>Roseland, NJ 07068 | 48749 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48750 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Passaic County, New Jersey<br>Address on file | 48751 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48752 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| The City of Jersey City, New Jersey<br>Address on file | 48753 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 48754 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADP INC<br>1851 N. Resler<br>EL Paso, TX 79912 | 48755 | 4/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48756 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Trussville, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48757 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48758 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48759 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Carbon Hill, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48760 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48761 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48762 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48763 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48764 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48765 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Cordova, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48766 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Florence, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48767 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Municipality of Adjuntas, Puerto Rico<br>Address on file | 48768 | 4/9/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Address on file | 48769 | 4/9/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Address on file | 48770 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| West Virginia, Bureau of Medical Services, as the Single State Agency for Medicaid, care of Michael N. Malone<br>Address on file | 48771 | 4/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48772 | 4/12/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Ohio Department of Medicaid<br>Address on file | 48773 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| West Virginia, Bureau of Medical Services, as the Single State Agency for Medicaid, care of Michael N. Malone<br>Address on file | 48774 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48775 | 4/12/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |
| Office of the Attorney General for the District of Columbia<br>Catherine Jackson; Chief, Public Integrity Section<br>Nancy Alper; Senior Assistant Attorney General<br>400 6th St. NW<br>Washington , DC 20001 | 48776 | 4/8/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Office of the Attorney General for the District of Columbia<br>Catherine Jackson; Chief, Public Integrity Section<br>400 6th St. NW<br>Washington , DC 20001 | 48777 | 4/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WILSON, CLAUDE A.<br>7308 MARTELL AVE<br>DUNDALK, MD 21222 | 48778 | 4/8/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Oklahoma Medicaid<br>Dawson R. Engle<br>Deputy General Counsel<br>Oklahoma Health Care Authority<br>P.O. Drawer 18497<br>Oklahoma City, OK 73154-0497 | 48779 | 4/9/2021 | SpecGx LLC | $63,435.31 | | | | | $63,435.31 |
| Oklahoma Medicaid<br>Dawson R. Engle<br>Deputy Genearl Counsel<br>Oklahoma Health Care Authority<br>P.O. Drawer 18497<br>Oklahoma City, OK 73154-0497 | 48780 | 4/9/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48781 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| The City of Trussville, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48782 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48783 | 4/12/2021 | ST Shared Services LLC | $0.00 | $0.00 | | | | $0.00 |
| Pennsylvania State Univerity<br>227 West Beaver Ave, 401<br>State College, PA 16801 | 48784 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States of America, Department of Justice<br>Colin M. Cherico, Assistant United States Attorney<br>Department of Justice, US Attorney Office ED Pa.<br>615 Chestnut Street, Suite 1250<br>Philadelphia, PA 19106 | 48785 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| County of Buchanan, Virginia<br>David W. Thomas, Esq.<br>MichieHamlett PLLC<br>310 4th Street NE, 2nd Floor<br>Charlottesville, VA 22902 | 48786 | 4/12/2021 | Mallinckrodt plc | $30,000,000.00 | | | | | $30,000,000.00 |
| The State of Texas<br>Assistant Attorney General Matthew Miller<br>Civil Medicaid Fraud Division<br>Texas Office of the Attorney General<br>300 W. 15th Street<br>Austin, TX 78701 | 48787 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kansas Department of Health and Environment as the Kansas Medicaid single-state agency, c/o Jackie Williams, Deputy Attorney General & Director, Medicaid Fraud & Abuse Division<br>Jackie Williams, Deputy Attorney General<br>Director - Medicaid Fraud and Abuse Division<br>Office of Kansas Attorney General Derek Schmidt<br>120 SW 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48788 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| State of Florida, Agency for Health Care Administration<br>ATTN: Andrew T. Sheeran<br>2727 Mahan Drive, MS #8<br>Tallahassee, FL 32308 | 48789 | 4/12/2021 | Mallinckrodt LLC | $82,463.03 | | | | | $82,463.03 |
| Kansas Department of Health and Environment as the Kansas Medicaid single-state agency, c/o Jackie Williams, Deputy Attorney General & Director, Medicaid Fraud & Abuse Division<br>Jackie Williams<br>Deputy Attorney General<br>Director - Medicaid Fraud and Abuse Division<br>120 SW 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48790 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48791 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States - Environmental Protection Agency<br>United States Dept. of Justice<br>Attn David L. Dain<br>999 18th Street<br>South Terrace, Suite 370<br>Denver, CO 80202 | 48792 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| U.S. Dep't of Health & Human Services, ASPR, BARDA<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48793 | 4/12/2021 | Stratatech Corporation | $0.00 | | $0.00 | | | $0.00 |
| Indiana Family and Social Services Agency, as the Single State Agency for the purpose of Medicaid<br>Heather M. Crockett<br>Section Chief, Asset Recovery and Bankruptcy<br>Office of Indiana Attorney General Todd Rokita<br>302 West Washington Street IGCS-5th Floor<br>Indianapolis, IN 46204 | 48794 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Massachusetts Dept. of Unemployment Assistance<br>Legal Dept.<br>19 Staniford Street, 1st Floor<br>Boston, MA 02114 | 48795 | 4/12/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48796 | 4/12/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48797 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48798 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48799 | 4/12/2021 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 48800 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0055 | 48801 | 4/12/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Nauvoo, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48802 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48803 | 4/12/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| Massachusetts Dept. of Unemployment Assistance<br>Legal Dept.<br>19 Staniford Street, 1st Floor<br>Boston, MA 02114 | 48804 | 4/12/2021 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Centers for Medicare & Medicaid Services, MDBG<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48805 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Centers for Medicare & Medicaid Services, MDBG<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48806 | 4/12/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, Centers for Medicare & Medicaid Services, MDBG<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48807 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48808 | 4/12/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| The City of Trussville, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48809 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48810 | 4/12/2021 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Claim docketed in error | 48811 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48812 | 4/12/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48813 | 4/12/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| The City of Cordova, Alabama<br>The DiLorenzo Law Firm, LLC<br>505 20th St N #1275<br>Birmingham, AL 35203 | 48814 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48815 | 4/12/2021 | Ocera Therapeutics, Inc. | | $0.00 | | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48816 | 4/12/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48817 | 4/12/2021 | SpecGx LLC | $0.00 | $0.00 | | | | $0.00 |
| Claim docketed in error | 48818 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| The City of Cordova, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48819 | 4/12/2021 | SpecGx LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Claim docketed in error | 48820 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48821 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48822 | 4/12/2021 | Mallinckrodt ARD Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| The City of Parrish, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48823 | 4/12/2021 | Mallinckrodt LLC | $1,000,000.00 | | | | | $1,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Winfield, Alabama<br>The Dilorenzo Law Firm, LLC<br>505 20th St N # 1275<br>Birmingham, AL 35203 | 48824 | 4/12/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48825 | 4/9/2021 | ST US Holdings LLC | $1,868.85 | $2,756.07 | | | | $4,624.92 |
| South Carolina Department of Health and Environmental Control<br>SC DHEC<br>Office of General Counsel<br>2600 Bull Street<br>Columbia, SC 29201 | 48826 | 4/9/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48827 | 4/12/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 48828 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Plaintiff States in Connecticut et al. v Sandoz, Inc, et al.<br>c/o Lynette R. Bakker, Assistant Attorney General<br>Office of the Kansas Attorney General<br>120 S.W. 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48829 | 4/12/2021 | Mallinckrodt plc | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Commonwealth of Kentucky<br>Office of the Attorney General<br>Matthew Kleinert, Assistant Attorney General<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY 40601 | 48830 | 4/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| State of Ohio Department of Medicaid<br>Robert L. Doty<br>Assistant Attorney General<br>Office of Ohio Attorney General Dave Yost<br>One Government Center, Suite 1340<br>Toledo, OH 43604-2261 | 48831 | 4/12/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| U.S. Dep't of Health and Human Services, National Institutes of Health, Office of Technology Transfer<br>U.S. Department of Justice<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 48832 | 4/12/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 48833 | 4/12/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 48834 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48835 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48836 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48837 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48838 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48839 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48840 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48841 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48842 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48843 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48844 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48845 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48846 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48847 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Plaintiff States in Connecticut et al. v Sandoz, Inc, et al.<br>c/o Lynette R. Bakker, Assistant Attorney General<br>Office of the Kansas Attorney General<br>120 S.W. 10th Avenue, 2nd Floor<br>Topeka, KS 66612-1597 | 48848 | 4/12/2021 | Mallinckrodt LLC | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Claim docketed in error | 48849 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48850 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48851 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48852 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48853 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48854 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48855 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48856 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48857 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48858 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48859 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48860 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48861 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48862 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48863 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48864 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48865 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48866 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48867 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48868 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48869 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48870 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48871 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48872 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48873 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48874 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48875 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48876 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48877 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48878 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48879 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48880 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48881 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48882 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48883 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48884 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48885 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48886 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48887 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48888 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48889 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48890 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48891 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48892 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48893 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48894 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48895 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48896 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48897 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48898 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 48899 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48900 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48901 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48902 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48903 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48904 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48905 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48906 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48907 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48908 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48909 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48910 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48911 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48912 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48913 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48914 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48915 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48916 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48917 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48918 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48919 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Paul D. Fayard, Jr. (dec), by and through his father and next of kin, Paul D. Fayard, Sr.<br>Address on file | 48920 | 3/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Idaho<br>Office of the Idaho Attorney General<br>Attn: Eric Lewis, Director<br>Medicaid Fraud Control Unit<br>700 West State Street, 4th Floor<br>Boise, ID 83702 | 48921 | 4/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Claim docketed in error | 48922 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48923 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48924 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48925 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48926 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48927 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48928 | 4/12/2021 | Mallinckrodt Manufacturing LLC | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 48929 | 4/12/2021 | Mallinckrodt LLC | $0.00 | $0.00 | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC 29211 | 48930 | 4/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| South Carolina Department of Health and Human Services<br>Stephanie Goddard, Director<br>Medicaid Fraud Control Unit<br>South Carolina Office of the Attorney General<br>P.O. Box 11549<br>Columbia, SC 29211 | 48931 | 4/13/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 48932 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Claim docketed in error | 48933 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 48934 | 4/5/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Ohio Department of Taxation Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216-0530 | 48935 | 4/14/2021 | Mallinckrodt Enterprises LLC | $293,374.88 | $131,938.22 | | | | $425,313.10 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908-5811 | 48936 | 4/14/2021 | Therakos, Inc. | $355.30 | | | | | $355.30 |
| DREIBELBIS, JOHN A<br>3929 W 38TH ST<br>APT 301<br>ERIE, PA 16506-4094 | 48937 | 4/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48938 | 4/15/2021 | Mallinckrodt plc | $3,256.14 | | | | | $3,256.14 |
| Claim docketed in error | 48939 | 4/12/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Name on file<br>Address on file | 48940 | 4/16/2021 | INO Therapeutics LLC | $1,677.50 | | | | | $1,677.50 |
| Confidential Acthar Patient_02190<br>Address on file | 48941 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48942 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48943 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48944 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48945 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48946 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48947 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48948 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48949 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48950 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48951 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48952 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48953 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48954 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48955 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48956 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48957 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48958 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48959 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48960 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48961 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48962 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48963 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48964 | 4/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48965 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48966 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48967 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48968 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48969 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48970 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48971 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_38702<br>Address on file | 48972 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48973 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48974 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48975 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48976 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48977 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48978 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48979 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48980 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48981 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48982 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48983 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48984 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48985 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48986 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48987 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48988 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48989 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48990 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48991 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48992 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 48993 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48994 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48995 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48996 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48997 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48998 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 48999 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49000 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49001 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49002 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49003 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49004 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49005 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49006 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49007 | 4/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 49008 | 4/20/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| NC Department of Agriculture<br>Janine McLawhorn<br>1001 Mail Service Center<br>Raleigh, NC 27699-1001 | 49009 | 4/21/2021 | SpecGx LLC | $300.00 | | | | | $300.00 |
| Simon, Leroy<br>3308 Barrington Road<br>Baltimore, MD 21215 | 49010 | 4/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Comstock, William<br>Brian Davis<br>Leavy Schultz Davis<br>2415 W. Falls Ave<br>Kennewick, WA 99336 | 49011 | 4/21/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Comstock, William<br>Brian Davis<br>Leavy Schultz Davis PS<br>2415 W. Falls Ave.<br>Kennewick, WA 99336 | 49012 | 4/21/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Genserve LLC<br>100 Newtown Road<br>Plainview, NY 11803 | 49013 | 4/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| TransPerfect Translations<br>c/o MetroGroup, Inc.<br>Attn: Lee<br>49 West Mount Pleasant Avenue Box 2371<br>Livington, NJ 07039 | 49014 | 4/21/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 49015 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ETCHELLS, JAMES<br>Address on file | 49016 | 4/26/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| SEAWAY PLASTICS LLC<br>6006 SIESTA LN<br>PORT RICHEY, FL 34668 | 49017 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49018 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49019 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49020 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49021 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49022 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49023 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farr, Michelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49024 | 4/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clarivate Analytics (US) LLC<br>3133 W Frye Rd Suite 100<br>Chandler, AZ 85226 | 49025 | 4/26/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_23912<br>Address on file | 49026 | 4/26/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49027 | 4/26/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49028 | 4/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| K & L FREIGHT MANAGEMENT LLC<br>3813 ILLINOIS AVE<br>ST.CHARLES, IL 60174 | 49029 | 4/28/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49030 | 4/28/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49031 | 4/28/2021 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49032 | 4/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49033 | 4/28/2021 | Mallinckrodt CB LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49034 | 4/28/2021 | MCCH LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49035 | 4/28/2021 | MHP Finance LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49036 | 4/28/2021 | Mallinckrodt Critical Care Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49037 | 4/28/2021 | Mallinckrodt Lux IP S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49038 | 4/28/2021 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49039 | 4/28/2021 | MKG Medical UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49040 | 4/28/2021 | Mallinckrodt Enterprises UK Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49041 | 4/28/2021 | Mallinckrodt IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49042 | 4/28/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49043 | 4/28/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49044 | 4/28/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49045 | 4/28/2021 | MUSHI UK Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49046 | 4/28/2021 | Petten Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49047 | 4/28/2021 | Mallinckrodt International Holdings S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49048 | 4/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49049 | 4/28/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49050 | 4/28/2021 | IMC Exploration Company | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49051 | 4/28/2021 | Infacare Pharmaceutical Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49052 | 4/28/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49053 | 4/28/2021 | Ludlow LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49054 | 4/28/2021 | MAK LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49055 | 4/28/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49056 | 4/28/2021 | Mallinckrodt UK Finance LLP | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49057 | 4/28/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49058 | 4/28/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49059 | 4/28/2021 | Mallinckrodt ARD Finance LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49060 | 4/28/2021 | Mallinckrodt ARD Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49061 | 4/28/2021 | Mallinckrodt Group S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49062 | 4/28/2021 | Mallinckrodt ARD Holdings Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49063 | 4/28/2021 | Mallinckrodt UK Ltd | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49064 | 4/28/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49065 | 4/28/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49066 | 4/28/2021 | Mallinckrodt Holdings GmbH | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49067 | 4/28/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49068 | 4/28/2021 | Mallinckrodt US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49069 | 4/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49070 | 4/28/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49071 | 4/28/2021 | Mallinckrodt Veterinary, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49072 | 4/28/2021 | Mallinckrodt Buckingham Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49073 | 4/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49074 | 4/28/2021 | MEH, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49075 | 4/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49076 | 4/28/2021 | SpecGx Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49077 | 4/28/2021 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49078 | 4/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49079 | 4/28/2021 | ST Operations LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49080 | 4/28/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49081 | 4/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49082 | 4/28/2021 | ST US Holdings LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49083 | 4/28/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49084 | 4/28/2021 | ST US Pool LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49085 | 4/28/2021 | Mallinckrodt Quincy S.a.r.l. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49086 | 4/28/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49087 | 4/28/2021 | Sucampo Pharma Americas LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49088 | 4/28/2021 | Sucampo Pharmaceuticals, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49089 | 4/28/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49090 | 4/28/2021 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49091 | 4/28/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| H.D. Smith, LLC<br>1 W 1ST AVE STE 100<br>CONSHOHOCKEN, PA 19428-1800 | 49092 | 4/28/2021 | Sucampo Holdings Inc. | $0.00 | | | | | $0.00 |
| H.D. Smith Holdings LLC<br>Melissa Rand<br>AmerisourceBergen<br>1 W 1st Ave<br>Ste 100<br>Conshohocken, PA 19428-1800 | 49093 | 4/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Department of the Treasury, Internal Revenue Service<br>James Michael A<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 49094 | 5/6/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury, Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 49095 | 5/6/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Saf-Gard Safety Shoe Company<br>2701 Patterson St.<br>Greensboro, NC 27407 | 49096 | 5/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49097 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49098 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49099 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49100 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49101 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49102 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49103 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49104 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49105 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49106 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49107 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49108 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49109 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49110 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49111 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49112 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49113 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49114 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49115 | 5/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49116 | 5/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49117 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49118 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49119 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49120 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49121 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49122 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49123 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49124 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49125 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49126 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49127 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49128 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49129 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49130 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49131 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49132 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49133 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49134 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49135 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49136 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49137 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49138 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49139 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49140 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49141 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49142 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49143 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49144 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49145 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49146 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49147 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49148 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49149 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thompson, Charlene<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49150 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49151 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company<br>c/o AT&T Services, Inc<br>Attn: Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 49152 | 5/14/2021 | Mallinckrodt US Holdings LLC | $41,359.81 | | | | | $41,359.81 |
| Name on file<br>Address on file | 49153 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49154 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49155 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49156 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49157 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49158 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49159 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49160 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49161 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49162 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49163 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49164 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49165 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49166 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49167 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49168 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49169 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49170 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49171 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49172 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49173 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49174 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49175 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49176 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49177 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49178 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49179 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49180 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49181 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49182 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49183 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49184 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49185 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49186 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49187 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49188 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49189 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49190 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49191 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49192 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49193 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49194 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49195 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49196 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49197 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49198 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49199 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49200 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49201 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49202 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49203 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49204 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49205 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49206 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49207 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49208 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49209 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49210 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49211 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49212 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49213 | 5/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49214 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49215 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Machelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49216 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Jeffery<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49217 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Terry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49218 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49219 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49220 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49221 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49222 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49223 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49224 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49225 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49226 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49227 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49228 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49229 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49230 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Grant<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49231 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49232 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49233 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49234 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49235 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49236 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49237 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49238 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49239 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49240 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49241 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49242 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49243 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49244 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49245 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49246 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49247 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49248 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49249 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49250 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49251 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49252 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49253 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49254 | 5/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49255 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49256 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49257 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49258 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49259 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49260 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49261 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49262 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49263 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49264 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49265 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49266 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49267 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49268 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49269 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49270 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49271 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49272 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49273 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49274 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49275 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49276 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49277 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49278 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49279 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49280 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49281 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49282 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49283 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49284 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49285 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49286 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49287 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49288 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49289 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49290 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49291 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49292 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49293 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49294 | 5/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49295 | 5/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49296 | 5/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49297 | 5/21/2021 | Ludlow LLC | $29.30 | | | | | $29.30 |
| Name on file<br>Address on file | 49298 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49299 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49300 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49301 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49302 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49303 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49304 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49305 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49306 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49307 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49308 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49309 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49310 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49311 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49312 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49313 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49314 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49315 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49316 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49317 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49318 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49319 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49320 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49321 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49322 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49323 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49324 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49325 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49326 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49327 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49328 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49329 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49330 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49331 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49332 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49333 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49334 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49335 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49336 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49337 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49338 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49339 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49340 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49341 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49342 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49343 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49344 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49345 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49346 | 5/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49347 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49348 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49349 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49350 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49351 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49352 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49353 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49354 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49355 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49356 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49357 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49358 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49359 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49360 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49361 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49362 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49363 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49364 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49365 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49366 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49367 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49368 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49369 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49370 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49371 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49372 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49373 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49374 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49375 | 5/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd., Suite 10-200<br>Detroit, MI 48202 | 49376 | 5/25/2021 | Sucampo Pharma Americas LLC | $0.00 | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Treasury<br>Katherine C. Kerwin<br>Cadillac Place, Ste. 10-200<br>3030 W. Grand Blvd.<br>Detroit, MI 48202 | 49377 | 5/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Atlas Material Testing Solutions<br>1500 Bishop Court<br>Mount Prospect, IL 60056 | 49378 | 5/26/2021 | SpecGx LLC | $2,600.00 | | | $2,600.00 | | $5,200.00 |
| OHA Receiptin Unit Drug Rebate<br>Attn: Oregon Drug Rebate Program<br>800 Northeast Oregon St.<br>Suite 1105<br>Portland , OR 97232 | 49379 | 3/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 49380 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49381 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49382 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49383 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49384 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49385 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49386 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49387 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49388 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49389 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49390 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49391 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49392 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49393 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49394 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49395 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49396 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49397 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49398 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49399 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49400 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49401 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49402 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49403 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49404 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49405 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49406 | 5/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nemera Insight Chicago, LLC<br>W. David Arnold<br>Robison Curphey & O'Connell<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 49407 | 5/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Usdin, Myron<br>Address on file | 49408 | 5/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49409 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49410 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Usdin, Georgia A<br>Address on file | 49411 | 5/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Coonse, Lila<br>Address on file | 49412 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49413 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49414 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49415 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49416 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49417 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49418 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49419 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49420 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49421 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49422 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49423 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49424 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49425 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49426 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49427 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49428 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49429 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49430 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49431 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cuadrado, Kristen<br>Address on file | 49432 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49433 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Corbin, Jeff<br>Address on file | 49434 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49435 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49436 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49437 | 6/2/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49438 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Day, Benjamin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49439 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49440 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Davis, Arthur<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49441 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49442 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49443 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49444 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49445 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49446 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49447 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49448 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dominguez, Heleobora<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49449 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dock, Tasha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49450 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dukes, Billy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49451 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Steven Manning & Nancy Ramos<br>250 Covington Street<br>Oakland, CA 94605 | 49452 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dunigan-Griffin, Denise<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49453 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dukes, Marshic<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49454 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49455 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dukes, Josephine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49456 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Drungole, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49457 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Mattie Dotson<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49458 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dotson, Kenric<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49459 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dennis, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49460 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Deshields, Tracy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49461 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dulaney, Tammie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49462 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dulaney, Ernestine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49463 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Duncan, Penny Theresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49464 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Environmental Operations, Inc.<br>Attn: BIll Witts<br>Environmental Operation, Inc.<br>1530 S. Second Street<br>St. Louis, MO 63104 | 49465 | 6/2/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Dukes, Freddie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49466 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dulaney, Roberta<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49467 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Engle, Phyllis<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49468 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ephraim, Sarah<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49469 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ellis, James<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49470 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ensley, Patrick<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49471 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Edwards, Rebecca<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49472 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eggleston, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49473 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durham, Steve<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49474 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dukes, Billy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49475 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Durante, Michelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49476 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dulaney, Edaniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49477 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weatherly, Bobby Earl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49478 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elefantis, George<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49479 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Eckerman, Lia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49480 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Easton, Lorne<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49481 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dukes, Freddie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49482 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Elkins, Jane<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49483 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fairley, Samuel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49484 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holmes, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49485 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Anthony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49486 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Daivon<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49487 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Tywanna<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49488 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estep, Stephanie<br>11301 W OLYMPIC BLVD STE 11<br>LOS ANGLES, CA 90064-1615 | 49489 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evans, Paula<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49490 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Feistel, Enos<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49491 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finan, Michelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49492 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finklea, Melvin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49493 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Finley, Geraldine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49494 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher, Elizabeth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49495 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Flores, Mary Jane<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49496 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Weltman, Arlene R<br>26 Packer Lane<br>Mystic, CT 06355 | 49497 | 6/3/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Feistel, Celia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49498 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fischer, Pala<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49499 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fabrizio, Matthew<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49500 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fickling, Calvin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49501 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Farabee, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49502 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fitch, James<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49503 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fink, Johnny<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49504 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fairley, Carl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49505 | 6/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49506 | 6/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49507 | 6/1/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49508 | 6/4/2021 | Mallinckrodt Enterprises Holdings, Inc. | $1,995.43 | | | | | $1,995.43 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 49509 | 6/4/2021 | Ocera Therapeutics, Inc. | $257.00 | | | | | $257.00 |
| Dubenko, Keith<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49510 | 6/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hale, Paul W<br>109 Steeplechase Drive<br>Doylestown, PA 18901-5705 | 49511 | 6/5/2021 | Mallinckrodt International Finance SA | $0.00 | | | | | $0.00 |
| Germeraad, Paul B.<br>14606 Horseshoe Dr.<br>Saratoga, CA 95070 | 49512 | 6/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Bracalenti, Gabriella<br>107 JEFFERSON BLVD.<br>LINCOLN UNIVERSITY, PA 19352 | 49513 | 6/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 49514 | 6/7/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nebraska Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 49515 | 6/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Perez, Thomas L<br>Goldberg, Persky, & White, PC<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 49516 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Prunty, Robert A<br>Goldberg, Persky & Whute, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street<br>Suite 1800<br>Pittsburgh, PA 15222 | 49517 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Byerly, David E.<br>Goldberg, Persky & White, P.C.<br>Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49518 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cable, Ronald L<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49519 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesney, Arthur J<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49520 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rich, Joseph C<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49521 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Dally, Rudolph J<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49522 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Easter, Ronald<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49523 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Funk, Ronald J<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49524 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Griffith, Gilbert W<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49525 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Silverio, Richard J<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49526 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Maragos, Theodore G<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49527 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Smoot, James R<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49528 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Martin, Orlanda B<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49529 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Melton, Gary D<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street - Suite 1800<br>Pittsburgh, PA 15222 | 49530 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Midkiff, James W<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49531 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Robert C<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49532 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Wray, Leslie M<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49533 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Moses, Gary J<br>Bruce E. Mattock, Esquire<br>Goldberg, Persky & White, P.C.<br>11 Stanwix Street- Suite 1800<br>Pittsburgh, PA 15222 | 49534 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robinson, Larry A<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49535 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Rayburn, John<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49536 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| White, Leo<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49537 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Chesmar, John W<br>Goldberg, Persky & White, P.C.<br>Attn: Bruce E. Mattock<br>11 Stanwix Street Suite 1800<br>Pittsburgh , PA 15222 | 49538 | 6/7/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Reynolds Transfer & Storage, Inc.<br>725 E. Mifflin St.<br>Madison, WI 53703 | 49539 | 6/8/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Programmed Cleaning Inc<br>2125 S 162nd St<br>New Berlin, WI 53151 | 49540 | 6/8/2021 | ST Shared Services LLC | $12,248.02 | | | | | $12,248.02 |
| Zornow, Jeffery<br>4860 S Horizon View Drive<br>St George, UT 84790 | 49541 | 6/8/2021 | Mallinckrodt International Finance SA | $0.00 | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 49542 | 6/9/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| CRG Financial LLC as Transferee of Catalyst Print and Packaging LLC<br>Attn: Allison R. Axenrod<br>84 Herbert Avenue<br>Building B, Suite 202<br>Closter, NJ 07624 | 49543 | 6/8/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Peraro, Dominick J<br>36 Independence Dr<br>Leominster, MA 01453 | 49544 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tang, Joy<br>9914 Juniper Hill Rd<br>Rockville, MD 20850 | 49545 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tang, Joy<br>9914 Juniper Hill Rd<br>Rockville, MD 20850 | 49546 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Rhonda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49547 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fodora, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49548 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frank, Tony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49549 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fowler, Lavinia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49550 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fullerton, Troy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49551 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gagum, Calvester<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49552 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Galyon, Tara<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49553 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Friend, Spurgeon<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49554 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller, Bryan<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49555 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fuller, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49556 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Francis, Gilbert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49557 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foster, Eloise<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49558 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ford, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49559 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Foss Jr, Arnold<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49560 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fluker, Brenda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49561 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fox, Thomas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49562 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Freeman, Alex<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49563 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Francis, Tim<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49564 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Frisby, Robbie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49565 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gant, Julia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49566 | 6/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fresenius Kabi Norge A/S<br>c/o Fresenius Kabi USA<br>Attn: Jack C. Silhavy<br>Three Corporate Drive<br>Lake Zurich, IL 60047 | 49567 | 6/9/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $950,000.00 | $950,000.00 |
| CSX Transportation, Inc.<br>John A. Blanton<br>500 Water Street (J180)<br>12th Floor<br>Jacksonville, FL 32202 | 49568 | 6/10/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Garett, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49569 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Angel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49570 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garcia, Jose<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49571 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garrett, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49572 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garnett, Wanda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49573 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Garibay, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49574 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gates, Mary Jean<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49575 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| George, Christy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49576 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patients & Purpose LLC<br>Omnicom Health Group<br>Attn: Jennifer Schatzman<br>200 Varick Street<br>New York, NY 10014 | 49577 | 6/10/2021 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Garza, Jose<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49578 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Elsie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49579 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MS Department of Revenue<br>Bankruptcy Section<br>P O Box 22808<br>Jackson, MS 39225 | 49580 | 6/10/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| George, Mary<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49581 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilbert, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49582 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gibson, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49583 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilmore, Kevin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49584 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gladney, Eva<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49585 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gilley, Hazel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49586 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADAMS, GRACE<br>Address on file | 49587 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Canclini, Dario J.<br>5380 Palmyra Ct<br>Virginia Beach, VA 23462-3544 | 49588 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Getz, Sarah<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49589 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gladney, Jimmy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49590 | 6/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ADAMS, EDWARD<br>Address on file | 49591 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| REMIGERDESIGN INC<br>2921 OLIVE ST<br>ST. LOUIS, MO 63103 | 49592 | 6/10/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| CONTROL ENGINEERING DESIGN<br>196 ASPETUCK RIDGE ROAD<br>NEW MILFORD, CT 06776 | 49593 | 6/10/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Jules Fleischner, Father, for Ethan Fleischner<br>107 Canter Road<br>Swedesboro, NJ 08085-1454 | 49594 | 6/10/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49595 | 6/11/2021 | ST Shared Services LLC | | | | | $2,500.00 | $2,500.00 |
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street<br>Suite 1000<br>Austin, TX 78701 | 49596 | 6/11/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| SENDERRA RX PARTNERS LLC<br>9330 LYNDON B JOHNSON FWY, 1300<br>DALLAS, TX 75243 | 49597 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49598 | 6/11/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Senderra RX Partners<br>Attn: Sr. VP Pharma Business Development<br>9330 LBJ FreeWay, #1300<br>Dallas, TX 75243 | 49599 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Gray, Sharonda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49600 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaeser Compressors<br>511 Sigma Drive<br>Fredericksburg, VA 22408 | 49601 | 6/11/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Grant Sr, Anthony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49602 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grant III, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49603 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gladney, Josephine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49604 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Graham, Sadie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49605 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Goddard, Eric<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49606 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gohr-Roney, Carla<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49607 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gonzalez, Roseanda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49608 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Godbold, Bobby<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49609 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Samantha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49610 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Latasha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49611 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Godbold, Angela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49612 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Grayson, Teresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49613 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greene, Michele<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49614 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49615 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Walter<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49616 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Elton<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49617 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greenlee, Dwight<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49618 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Tommy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49619 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Teresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49620 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Green, Carolyn<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49621 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gray Jr, Larry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49622 | 6/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>12701 Fernberry Lane<br>Boyds, MD 20841 | 49623 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 49624 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarin, Elizabeth B.<br>12701 Fernberry Lane<br>Boyds, MD 20841 | 49625 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lassiter, Anthony T<br>8133 Landmark Ln<br>Sarasota, FL 34241 | 49626 | 6/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Elizabeth Weller<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 49627 | 6/14/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| American Health Research, LLC<br>8045 Providence Road, Ste 200<br>Charlotte, NC 28277 | 49628 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DREIBELBIS, JOHN A<br>3929 W 38TH ST<br>APT 301<br>ERIE, PA 16506-4094 | 49629 | 6/11/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, JAMES<br>C/O CORENE TONI VANATTA<br>401 W LIMA AVENUE APT 10<br>ADA, OH 45810 | 49630 | 6/11/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clinical Research of Rock Hill, LLC<br>8045 Providence Road, Ste 300<br>Charlotte, NC 28277 | 49631 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Osler, Hoskin & Harcourt LLP<br>1 First Canadian Place<br>PO Box 50<br>Toronto, ON M5X 1B8<br>Canada | 49632 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Airgas USA, LLC<br>110 West 7th Street, Suite 1300<br>Tulsa, OK 74119 | 49633 | 6/14/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kerry, Inc.<br>PO BOX 98489<br>Chicago, IL 60693 | 49634 | 6/14/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Commissioning Agents, Inc.<br>2601 Fortune Circle East<br>Suite 301B<br>Indianapolis, IN 46241 | 49635 | 6/15/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |
| Duane Joseph Reuer, Traditional IRA<br>7140 E. Kierland Blvd.<br>Apt. 911<br>Scottsdale, AZ 85254 | 49636 | 6/14/2021 | Mallinckrodt International Finance SA | $18,360.00 | | | | | $18,360.00 |
| DAWKINS, NORA<br>Address on file | 49637 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>3 Warren Drive<br>Middletown, MA 01949 | 49638 | 6/14/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| THE CAL SHOP INC<br>343 JAMES ST<br>CLAYTON, NY 13624 | 49639 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| ANGELUCCI, LOUIS J<br>3298 MARCHANT DRIVE<br>BETHLEHEM, PA 18017-1952 | 49640 | 6/14/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Anderson, Michael<br>Address on file | 49641 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MUSTAFA A NOOR MD LLC<br>3 WARREN DR<br>MIDDLETON, MA 01949 | 49642 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| INTEGRA BIOSCIENCES CORP<br>22 FRIARS DRIVE<br>HUDSON, NH 03051 | 49643 | 6/14/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eben Concepts<br>138 Highland Ave<br>Spruce Pine, NC 28777-2910 | 49644 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MCKAY AUTO PARTS<br>711 E HARRIS STREET<br>GREENVILLE, IL 62246 | 49645 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MONONA PLUMBING & FIRE PROTECTION<br>3126 WATFORD WAY<br>MADISON, WI 53713 | 49646 | 6/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Shimadzu Scientific Instruments, Inc.<br>Attn: Legal<br>7102 Riverwood Drive<br>Columbia, MD 21046 | 49647 | 6/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Duane J. Reuer, Roth IRA<br>7140 E Kierland Blvd<br>Apt 911<br>Scottsdale, AZ 85254 | 49648 | 6/14/2021 | Mallinckrodt International Finance SA | $17,551.50 | | | | | $17,551.50 |
| University of Kansas Medical Center Research Institute, Inc.<br>Address on file | 49649 | 6/15/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 49650 | 6/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Arbill Industries<br>10450 Drummond Road<br>Philadelphia, PA 19154 | 49651 | 6/16/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| GARBER METROLOGY<br>520 EAST OREGON RD SUITE 101<br>LITITZ, PA 17543 | 49652 | 6/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Boone County Fiscal Court<br>2950 Washington Street<br>Burlington, KY 41005 | 49653 | 6/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Arbill Industries<br>10450 Drummond Road<br>Philadelphia, PA 19154 | 49654 | 6/16/2021 | SpecGx LLC | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BOONE COUNTY FISCAL COURT<br>2950 WASHINGTON STREET<br>BURLINGTON, KY 41005 | 49655 | 6/16/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49656 | 6/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| DRACO MECHANICAL SUPPL<br>8029 LITZSINGER<br>BRENTWOOD, MO 63144 | 49657 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEUTHEN, DANIEL<br>Address on file | 49658 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KEENEY, LORNA<br>Address on file | 49659 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| TEAMCRAFT ROOFING INC<br>1316 N. LONG ST.<br>SALISBURY, NC 28144 | 49660 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| PALLETMAXX<br>ATTN: TOM RAINEY<br>4818 WEST 137TH ST<br>CRESTWOOD, IL 60418 | 49661 | 6/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KLOVES, KATHY<br>12969 EVANSTON STREET<br>LOS ANGELES, CA 90049 | 49662 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CASTRO, JOSE N.<br>60 REVERE DR.<br>SOUTH BARRINGTON, IL 60010 | 49663 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| GAYDOS, BARBARA<br>Address on file | 49664 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49665 | 6/16/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49666 | 6/16/2021 | Mallinckrodt plc | | | | | $1,000,000.00 | $1,000,000.00 |
| Veritiv Operating Company<br>Address on file | 49667 | 6/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| LEUTHEN, MARJORIE<br>Address on file | 49668 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mississippi Division of Medicaid<br>550 High Street, Suite 1000<br>Jackson, MS 39201 | 49669 | 6/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| DUCK, LOIS W.<br>Address on file | 49670 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DUCK, LOIS W.<br>Address on file | 49671 | 6/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| U.S. Department of Veterans Affairs<br>Attn: Jason S. Greenwood, Trial Attorney<br>P.O. Box 875, Ben Franklin Station<br>Washington, DC 20044 | 49672 | 6/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_05765<br>Address on file | 49673 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| PayneCrest Electric, Inc.<br>10411 Baur Blvd<br>St Louis, MO 63132 | 49674 | 6/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Estate of Dee L. Dibble<br>M. Lewis Hall, III, Esquire<br>200 S. Orange Avenue<br>Sarasota, FL 34236 | 49675 | 6/17/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| CLAUSING, RONALD C<br>10415 ALSAM RD<br>BASTROP, LA 71220-6899 | 49676 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Halpin, Marc Anthony<br>9637 Norfolk Ave<br>Laurel, MD 20723 | 49677 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Allen, Ronnie<br>206 Shadybrook Dr<br>Dover, DE 19901-4098 | 49678 | 6/17/2021 | Mallinckrodt plc | | | | | $2,000.00 | $2,000.00 |
| Tonar, Robert W<br>6003 Preakness Pl<br>Dayton, OH 45459 | 49679 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| HIGGONS, RICHARD<br>Address on file | 49680 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Kalayeh, Arjomand & Carol Schaeffe<br>141 Lake Drive<br>Sedona, AZ 86336 | 49681 | 6/17/2021 | Mallinckrodt plc | | | | | $5,000,000.00 | $5,000,000.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49682 | 6/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Decision Resources Group<br>3133 W Frye Rd<br>Chandler, AZ 85226 | 49683 | 6/18/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| St. Louis Paper & Box LLC<br>7100 Hazelwood Ave<br>Hazelwood, MO 63042 | 49684 | 6/18/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Constellation NewEnergy, Inc<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 49685 | 6/18/2021 | Mallinckrodt APAP LLC | | | | $0.00 | | $0.00 |
| ipHorgan Ltd<br>195 N. Arlington Heights Rd<br>Suite #125<br>Buffalo Grove, IL 60089 | 49686 | 6/18/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Louis Paper & Box LLC<br>7100 Hazelwood Ave<br>Hazelwood, MO 63042 | 49687 | 6/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| State of Wisconsin Department of Health Services, Drug Rebate Program<br>Michael D. Morris<br>P.O. Box 7857<br>Madison, WI 53707 | 49688 | 6/18/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| University of Iowa<br>Gay D. Pelzer<br>Office of the General Counsel<br>120 Jessup Hall<br>5 W. Jefferson Street<br>Iowa City, IA 52242 | 49689 | 6/18/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| University of Iowa<br>Gay D. Pelzer<br>Office of the General Counsel<br>120 Jessup Hall<br>5 W. Jefferson Street<br>Iowa City, IA 52242 | 49690 | 6/18/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Shamoon, Robert<br>3690 Whirlaway Dr.<br>Northbrook, IL 60062 | 49691 | 6/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dynamic Controls Inc.<br>Attn: Jeff Gross<br>2310 Ball Drive<br>St. Louis, MO 63146 | 49692 | 6/18/2021 | SpecGx LLC | | | | $0.00 | | $0.00 |
| Nelson, John Keith<br>2329 Knolls View Drive<br>Scheneltady, NY 12309-2205 | 49693 | 6/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nunez Jr, Rafael<br>1104 N Glenwood St.<br>Griffith, IN 46319 | 49694 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 49695 | 6/17/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Genserve LLC<br>100 Newtown Road<br>Plainview, NY 11803 | 49696 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| TA Instruments - Waters LLC<br>Davin J. Hall, Esq.<br>Waters Corporation<br>34 Maple St.<br>Milford, MA 01757 | 49697 | 6/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IEP Technologies LLC<br>Attn: Rose Harris, Accounts Receivable<br>417-1 South Street<br>Marlborough, MA 01752 | 49698 | 6/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_49629<br>Address on file | 49699 | 6/17/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Multnomah County - DART<br>PO Box 2716<br>Portland, OR 97208 | 49700 | 6/17/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49701 | 6/18/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>3 Warren Drive<br>Middleton, MA 01949 | 49702 | 6/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| State of Wisconsin Department of Health Services, Drug Rebate Program<br>Michael D. Morris<br>P.O. Box 7857<br>Madison, WI 53707 | 49703 | 6/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ora, Inc.<br>Jarret P. Hitchings, Esq., Duane Morris LLP<br>1201 North Market Street, Suite 501<br>Wilmington, DE 19801-1160 | 49704 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Germeraad, Paul B.<br>Address on file | 49705 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_60115<br>Address on file | 49706 | 6/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| The University of Manitoba<br>Rm 315 Administration Bldg.<br>Winnipeg, MB R3T 2N2<br>Canada | 49707 | 6/18/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49708 | 6/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49709 | 6/18/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49710 | 6/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_32417<br>Address on file | 49711 | 6/18/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 49712 | 6/18/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Doe and Ingalls of North Carolina<br>Doe and Ingalls Management, LLC<br>ATTN: Accounting Dept<br>4813 Emperor Blvd, Suite 300<br>Durham, NC 27703 | 49713 | 6/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49714 | 6/18/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Nunez Jr, Rafael<br>1104 N Glenwood St<br>Griffith, IN 46319 | 49715 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Washington University in St. Louis<br>Address on file | 49716 | 6/21/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| LACLEDE CAB COMPANY<br>9930 MEEKS BLVD.<br>ST. LOUIS, MO 63132 | 49717 | 6/21/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Fleming, Jason<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49718 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hale, Sherry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49719 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Decker, Rosemarie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49720 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ProPharma MIS Ltd<br>8717 West 110th Street, Suite 300<br>Overland Park, KS 66210 | 49721 | 6/21/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Gregory FX Daly, Collector of Revenue<br>1200 MARKET ST, RM 410<br>ST LOUIS, MO 63103 | 49722 | 6/21/2021 | SpecGx LLC | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Aldridge, Felisha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49723 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Alice<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49724 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Distefano, Derek<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49725 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Carey, Jennifer<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49726 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hargrove, John H.<br>195 East River Road<br>Louisburg, NC 27549 | 49727 | 6/21/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Miller, Dale L.<br>FBO Dale Lester Miller<br>6201 North 1100 East County Road<br>Peru, IN 46970 | 49728 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kjos, Jennifer<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49729 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Katz, Gary<br>9856 E. Timpani Lane<br>Mesa, AZ 85212 | 49730 | 6/21/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| Kinckiner, Katherine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49731 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hornback, Steve<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49732 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salyers, Sandra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49733 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Access TCA, Inc. - 00763293<br>Attn: Kenneth R. Konicki, VP-Finance<br>One Main Street<br>Whitinsville, MA 01588 | 49734 | 6/22/2021 | SpecGx LLC | $43,487.34 | | | | | $43,487.34 |
| Hamblin, Shannon<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49735 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamblin, Cecil<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49736 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamblin, Cecil<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49737 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wake Gas Producers LLC<br>DTE Biomass Energy, Inc<br>Todd Richards<br>One Energy Plaza<br>400 WCB<br>Detroit, MI 48226 | 49738 | 6/21/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Chavez, Stephanie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49739 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| French, Duke<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49740 | 6/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wolfe, Mathew Samuel<br>2405 East Bramley Mountain Road<br>Bovina Center, NY 13740 | 49741 | 6/22/2021 | SpecGx LLC | | $0.00 | | | | $0.00 |
| NELSON, LEE<br>Address on file | 49742 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Small JR, George W.<br>8827 Norfolk Blvd<br>Jacksonville, FL 32208 | 49743 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Access TCA, Inc. - 00763293<br>Address on file | 49744 | 6/22/2021 | Mallinckrodt ARD Holdings Inc. | $10,568.17 | | | | | $10,568.17 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clausi, Thomas M.<br>Address on file | 49745 | 6/21/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Rosfelder, Rosemary<br>Address on file | 49746 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NELSON, REBECCA<br>Address on file | 49747 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| M & M Group Benefits Inc<br>PO Box 310665<br>Newington, CT 06131-0665 | 49748 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Noor, Mustafa A.<br>Address on file | 49749 | 6/21/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_61355<br>Address on file | 49750 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CORD MOVING AND STORAGE<br>4101 RIDER TRL<br>BRIDGETON, MO 63045 | 49751 | 6/21/2021 | Mallinckrodt plc | | | | | $936.00 | $936.00 |
| Ferguson, Alison<br>205 Traders Way<br>Martinsburg, WV 25401 | 49752 | 6/21/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| BIOGRUND US INC<br>229 ENTERPRISE COURT<br>SHELBYVILLE, KY 40065 | 49753 | 6/21/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Connecticut Department of Revenue Services<br>450 Columbus Blvd. Ste. 1<br>Hartford, CT 06103 | 49754 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Regina Hapgood, individually and on behalf of the Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49755 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Regina Hapgood, individually and on behalf of the Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49756 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49757 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Barbara<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49758 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Stephen<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49759 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hallman, Sonja<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49760 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haire, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49761 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall, Edmund<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49762 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gutenkunst, Frank<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49763 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hansen, Georgine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49764 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Orphan Therapeutics, LLC<br>Stevens & Lee, P.C.<br>Attn: Richard J. Pinto<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | 49765 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 49766 | 6/22/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haney, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49767 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamel, Charles<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49768 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hamby, Carla<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49769 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanen, Arlow<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49770 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Haney, Garry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49771 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Veritiv Operating Company<br>Attn: Marianne Nichols<br>6120 South Gilmore Road<br>Fairfield, OH 45014 | 49772 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Hardimon, Larry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49773 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanson, Roy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49774 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hanzel, Kevin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49775 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harman, Martin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49776 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hare, Tonya<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49777 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49778 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49779 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Occidental Chemical Corporation<br>Attn: Gary Lee<br>14555 Dallas Parkway<br>Dallas, TX 75254 | 49780 | 6/22/2021 | Mallinckrodt plc | | | | $39,520.00 | | $39,520.00 |
| KORSCH America Inc - 00493976<br>18 Bristol Drive<br>South Easton, MA 02375 | 49781 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Veritiv Operating Company<br>Address on file | 49782 | 6/22/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 49783 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| TSI GLOBAL COMPANIES<br>700 FOUNTAIN LAKES BLVD<br>ST. CHARLES, MO 63301-4353 | 49784 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hardy, Henry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49785 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49786 | 6/22/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49787 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49788 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Byrd, Thomas J<br>9260 Fort Sumter Ln., Apt. I<br>St. Louis, MO 63126 | 49789 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Cayey, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49790 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Harrell, Lillie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49791 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MEDICAL CONSTRUCTION INC<br>PO BOX 347<br>ANTIOCH, IL 60002 | 49792 | 6/22/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49793 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 49794 | 6/22/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Harrier, Brian<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49795 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Brenda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49796 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Esther<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49797 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Rodney<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49798 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49799 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49800 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Bass (Pro Se), Ronald<br>450 Little Place<br>Apt. 53<br>North Plainfield, NJ 07060 | 49801 | 6/9/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49802 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Estate of Richard Coelho<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49803 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49804 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Byrd, Judith A.<br>9260 Fort Sumter Ln. Apt. I<br>St. Louis, MO 63126 | 49805 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 49806 | 6/22/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Guayanilla, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49807 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Sabana Grande, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49808 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 49809 | 6/22/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| uMotif Ltd<br>Zaynab Khan<br>12 New Fetter Lane<br>London EC4A 1JP<br>United Kingdom | 49810 | 6/23/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Orphan Therapeutics, LLC<br>Address on file | 49811 | 6/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Winston Medical Center<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49812 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49813 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49814 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, Special Deputy Attorney General<br>NC Dept of Health and Human Services, DHB<br>NC Dept of Justice<br>PO BOx 629<br>Raleigh, NC 27602 | 49815 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katherine M. McCraw, Special Deputy Attorney General<br>NC Dept of Health and Human Services, DHB<br>NC Dept of Justice<br>PO Box 629<br>Raleigh, NC 27602 | 49816 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49817 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, N.C. Special Deputy Attorney General<br>NC Dept of Health and Human Services, DHB<br>NC Dept of Justice<br>PO Box 629<br>Raleigh, NC 27602 | 49818 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49819 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Katherine M. McCraw, N.C. Special Deputy Attorney General<br>NC Dept of Health and Human Services, DHB<br>NC Dept of Justice<br>PO Box 629<br>Raleigh, NC 27602 | 49820 | 6/23/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| City of Harrisburg, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49821 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49822 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49823 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Princeton, Illinois<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49824 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49825 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Harvell, Felicia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49826 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrington, Krista<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49827 | 6/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Doris<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49828 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hazelton, Teddy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49829 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hasselson, Michelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49830 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| EPC<br>3941 HARRY S TRUMAN BLVD<br>ST. CHARLES, MO 63301 | 49831 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Hayward, Douglas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49832 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hazelton, Timmothy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49833 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Helms, Debora<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49834 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henley, Julie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49835 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Texas Workforce Commission<br>Office of the Attorney<br>General/BK&Collections<br>P.O. Box 12548, MC-008<br>Austin, TX 78711-2548 | 49836 | 6/22/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| OFFICESPACE SOFTWARE INC<br>228 PARK AVE SOUTH, 39903<br>NEW YORK, NY 10003 | 49837 | 6/22/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Dallas Janitorial Services, Inc.<br>Address on file | 49838 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Informa Business Intelligence<br>P.O. Box 415214<br>Boston, MA 02241-5214 | 49839 | 6/23/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Harris, Andrew<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49840 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harrison, Nathan<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49841 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hartbarger, Adam<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49842 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_10024<br>Address on file | 49843 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rote Liste Service GMBH<br>Mainzer Landstr.55<br>Frankfurt 60329<br>Germany | 49844 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| DALLAS JANITORIAL SERVICE INC<br>Address on file | 49845 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Hartman, Jimmy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49846 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry, Vergie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49847 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hay, James<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49848 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Henry, Willie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49849 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49850 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Winston Medical Center<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49851 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Madison Gas & Electric<br>P.O. Box 1231<br>Madison, WI 53701 | 49852 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| The New York State Department of Health<br>Tracy L. Hennige<br>Empire State Plaza Corning Tower<br>Room 2435<br>Albany, NY 12237 | 49853 | 6/22/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humana Pharmacy, Inc.<br>Address on file | 49854 | 6/22/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy Solutions, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49855 | 6/22/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc. and Enclara Pharmacia, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49856 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Higgins, James<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49857 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hilberg, Thyanne<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49858 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatfield, Candice<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49859 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hearon, Reginald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49860 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Toni<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49861 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hickmon, Fort<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49862 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hetherington, Tommy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49863 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Himmelsbach, Glenn<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49864 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hildebrandt, Edward<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49865 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Higgins, Sandra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49866 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Enclara Pharmacia, Inc.<br>Fox Swibel Levin & Carroll<br>c/o Jennifer Sucher<br>200 W. Madison St., Ste 3000<br>Chicago, IL 60606 | 49867 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Humana Pharmacy, Inc.<br>Address on file | 49868 | 6/22/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Hill, Colton<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49869 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hill, Glen<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49870 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hindman, James Randle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49871 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoda, Jeffery<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49872 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Helmick, Geoffery<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49873 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoda, Jeffery<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49874 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hogan, Willie Fred<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49875 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harris, Verdie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49876 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gramling, T. R.<br>317 B St<br>Shelbyville, KY 40065 | 49877 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoilman, Tina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49878 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopper, Sara<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49879 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Kenneth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49880 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoskins, Tony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49881 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hoda, Connie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49882 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holmes, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49883 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hicks, Iovl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49884 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hollon, Christy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49885 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopper, Lilly<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49886 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holmes, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49887 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunter, Bernita<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49888 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hopper, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49889 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Shelldal<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49890 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JUBILANT HOLLISTERSTIER GENERAL PARTNERSHIP<br>16751 TRANS CANADA HIGHWAY<br>KIRKLAND, QC H9H 4J4<br>CANADA | 49891 | 6/23/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Hughes, Tracy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49892 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Angela Jones on behalf of A.H.<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49893 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunt, Pamela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49894 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hunter, Catherine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49895 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Husband, Lisa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49896 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Holt, Jerry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49897 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Howard, Janet<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49898 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson, Debra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49899 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hyde, Teresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49900 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ingerson, Richard<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49901 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ingram, Daisy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49902 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iles, Lisa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49903 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49904 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49905 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| James, Robert Lee<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49906 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Irvin, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49907 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49908 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Loiza, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 49909 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49910 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49911 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ingram, Frank<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49912 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Irvin, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49913 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Shari<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49914 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Sandra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49915 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jackson, Shari<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49916 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Timothy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49917 | 6/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Department of Taxation State of Hawaii<br>Attn: Bankruptcy Unit<br>PO Box 259<br>Honolulu, HI 96809-0259 | 49918 | 6/23/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Municipality of Arroyo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49919 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Ceiba, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49920 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49921 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49922 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49923 | 6/23/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49924 | 6/23/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49925 | 6/23/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Covance Central Laboratory Services LP<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49926 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49927 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49928 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| County of Hudson, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49929 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| PA Department of Human Services<br>Johannah Kessler<br>Supervisory Special Agent<br>PA Office of Attorney General - MFCU<br>10950 Route 30<br>North Huntingdon, PA 15642 | 49930 | 6/23/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49931 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| City of Yonkers, New York<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49932 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| PA Department of Human Services<br>Johannah Kessler<br>Supervisory Special Agent<br>PA Office of Attorney General - MFCU<br>10950 Route 30<br>North Huntingdon, PA 15642 | 49933 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| FREDRIKSON & BYRON PA<br>200 SOUTH SIXTH STREET<br>SUITE 4000<br>MINNEAPOLIS, MN 55402 | 49934 | 6/23/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49935 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49936 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Villalba, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49937 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Nassau University Medical Center<br>Sanders Phillips Grossman, LLC<br>c/o Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49938 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49939 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49940 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Crown Equipment Corporation dba Crown Credit Company<br>Sebaly Shillito + Dyer<br>Attn: Robert Hansemant, Atty & Agent<br>40 N. Main St., Ste. 1900<br>Dayton, OH 45423 | 49941 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Nemera Insight Chicago, LLC<br>W. David Arnold<br>Robison, Curphey & O'Connell<br>Four SeaGate, Ninth Floor<br>Toledo, OH 43604 | 49942 | 6/23/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Municipality of Coamo, Puerto Rico<br>c/o Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49943 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Nassau University Medical Center<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49944 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nassau University Medical Center<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49945 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Laborers Local 1298 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49946 | 6/23/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ferguson Enterprises, LLC<br>Hiltz Zanzig & Heiligman LLC<br>Attn: Reed Heiligman<br>53 West Jackson Blvd., Suite 1301<br>Chicago, IL 60604 | 49947 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Johnson Controls, Inc.<br>Nicholas Hahn<br>Godfrey & Kahn, S.C.<br>100 W. Lawrence Street<br>Appleton, WI 54911 | 49948 | 6/23/2021 | Mallinckrodt plc | | | | | $79,953.97 | $79,953.97 |
| Drywall Tapers Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49949 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49950 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49951 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49952 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 8A-28A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49953 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allied Security Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49954 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Johnson Controls, Inc.<br>Nicholas Hahn<br>Godfrey & Kahn, S.C.<br>100 W. Lawrence Street<br>Appleton, WI 54911 | 49955 | 6/23/2021 | SpecGx LLC | | | | | $70,970.30 | $70,970.30 |
| Drywall Tapers Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49956 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Allied Security Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49957 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Drywall Tapers Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49958 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49959 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49960 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49961 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49962 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laborers Local 235 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49963 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Local 713 IBOTU Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49964 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| CRITNEY, ROBERT<br>C/O MALLINCKRODT<br>1060 ALLENDALE DR<br>PORT ALLEN, LA 70767 | 49965 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades<br>1974<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49966 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Critney, Robert<br>PO Box 562<br>Brusly, LA 70719 | 49967 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49968 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MORTELL, PAUL<br>423 WINTERBERRY DR<br>VERSAILLES, KY 40383 | 49969 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Meekins, Larry E.<br>Address on file | 49970 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| University College London<br>GOWER ST GOWER ST<br>LONDON WC1E6BT<br>United Kingdom | 49971 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49972 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern Tier Building Trades Benefit Plan<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49973 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49974 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Local 22 Health Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49975 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 49976 | 6/24/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49977 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Building Trades Welfare Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49978 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49979 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lasalle County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49980 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49981 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lasalle County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49982 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Painting Industry Insurance Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49983 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49984 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49985 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| International Union of Painters and Allied Trades 1974<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49986 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Laborers Local 235 Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49987 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Southern Tier Building Trades Benefit Plan<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49988 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Amalgamated Union Local 450A Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49989 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Los Angeles County Treasurer and Tax Collector<br>Address on file | 49990 | 6/24/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Building Trades Welfare Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49991 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49992 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49993 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49994 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Syntax Systems USA, LP<br>Sills Cummis & Gross P.C.<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 49995 | 6/24/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| James, Charnae<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49996 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| January, Stephanie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49997 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarek, Nicholas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 49998 | 6/24/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Building Trades Welfare Benefit Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 49999 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iron Mountain Information Management LLC<br>One Federal Street, 7th Floor<br>Boston, MA 02110 | 50000 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50001 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50002 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50003 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50004 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50005 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50006 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Meyer, Henry C<br>508 N McLean Blvd Unit 122<br>Elgin, IL 60123 | 50007 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| WE Pharma<br>Attention: Jas Singh Khera, Managing Director<br>951 Aviation Parkway, Suite 200<br>Morrisville, NC 27560 | 50008 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health and Welfare Fund<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50009 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center<br>90 South Seventh Street<br>Minneapolis, MN 55402 | 50010 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Adjuntas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50011 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50012 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KEMLER, ELIZABETH<br>Address on file | 50013 | 6/24/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| FRONTAGE LABORATORIES INC<br>700 PENNSYLVANIA DR<br>EXTON, PA 19341 | 50014 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| ZS Associates, Inc.<br>Foley & Lardner LLP<br>William J. McKenna, Jr.<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50015 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50016 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| NOITU Insurance Trust Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50017 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Westchester Heavy Construction Laborers Local 60 Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50018 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westchester Heavy Construction Laborers Local 60 Health and Welfare Fund<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50019 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC<br>Address on file | 50020 | 6/23/2021 | Mallinckrodt plc | | | $0.00 | | $44,443.67 | $44,443.67 |
| Veolia North America Regeneration Services LLC<br>Van A. Cates, Esq.<br>14055 Riveredge Drive, Suite 240<br>Tampa, FL 33637 | 50021 | 6/25/2021 | Mallinckrodt APAP LLC | $0.00 | | | $0.00 | | $0.00 |
| CWA Local 1182 & 1183 Health and Welfare Funds<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50022 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50023 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50024 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Ocean County, New Jersey<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50025 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50026 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50027 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| I-Kare Treatment Center, LLC<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50028 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50029 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50030 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Mclean County, Illinois<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50031 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Bayamon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50032 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50033 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Wells Fargo Bank, N.A.<br>Erisa, Benefits & Retirement<br>Legal Department<br>Attn: Erin Benoit<br>301 S. Tryon St., 16th Floor<br>Charlotte, NC 28202 | 50034 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50035 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50036 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Catano, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50037 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Cidra, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50038 | 6/24/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Barceloneta, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50039 | 6/24/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| HART, THELMA<br>Address on file | 50040 | 6/24/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Perigord Premedia<br>Unit 1, Lyncon Court, Snugborough Road<br>Blanchardstown N/A Dublin 15<br>Dublin D15 N283<br>Ireland | 50041 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| HART, GENE<br>Address on file | 50042 | 6/24/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| PERRY, MARILYN<br>Address on file | 50043 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Perry, Doyle<br>2077 Wyndham Rd<br>Akron, OH 44313 | 50044 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| KEMLER, THOMAS<br>Address on file | 50045 | 6/24/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50046 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50047 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50048 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50049 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50050 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50051 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50052 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50053 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50054 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50055 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50056 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50057 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50058 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50059 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50060 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50061 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50062 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johns, Angela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50063 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jerkins, Carlton<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50064 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50065 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50066 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Jenkins, Travis<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50067 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Geralz<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50068 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jerkins, Virginia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50069 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jefferson, Sherri<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50070 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Donald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50071 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johns, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50072 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Collette<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50073 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Eugene<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50074 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Glenda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50075 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Carl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50076 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kimberly<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50077 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Jervis<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50078 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Lachiquita<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50079 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Eugene<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50080 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Lashaninda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50081 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Erik<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50082 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Dillon<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50083 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Tonya<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50084 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Ameren Missouri/Bankruptcy Desk MC 310<br>PO Box 66881<br>Saint Louis, MO 63166 | 50085 | 6/25/2021 | SpecGx LLC | $381,481.80 | | | | | $381,481.80 |
| Jones, Monica<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50086 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Johnson, Kieth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50087 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Victoria<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50088 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Herman<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50089 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_06784<br>Address on file | 50090 | 6/24/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50091 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Jones, Janie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50092 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Terrance<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50093 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Jimmy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50094 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>PO Box 66881<br>St. Louis, MO 63166 | 50095 | 6/25/2021 | ST Shared Services LLC | $39,702.22 | | | | | $39,702.22 |
| Jones, Janice<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50096 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Angela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50097 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Phyllis<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50098 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Ruby<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50099 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Egbert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50100 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, George<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50101 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Marsha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50102 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Bobby<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50103 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Austin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50104 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Estate of Diana M Aitkenhead<br>Thomas M Aitkenhead, Executor<br>94 Squire Lane<br>Hamden, CT 06518 | 50105 | 6/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Cora<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50106 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph, Nathaniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50107 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, George<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50108 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jordan, Gerreld<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50109 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karle, Carrie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50110 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jones, Austin Keith<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50111 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keith, Ronnie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50112 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Karnes, Patrick<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50113 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Keeney, Barry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50114 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50115 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50116 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50117 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50118 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50119 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50120 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Mark Craig<br>94-102 HeaHea Pl<br>Waipahu, HI 96797 | 50121 | 6/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50122 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50123 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Heising, Cathrin<br>Weimarer Str. 28<br>Berlin 10625<br>Germany | 50124 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Transchemical Inc<br>Tim Stiebel<br>419 East Desoto Ave<br>St Louis, MO 63147 | 50125 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50126 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| ROMESBURG, JACK C.<br>Address on file | 50127 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50128 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50129 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50130 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50131 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50132 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50133 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50134 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50135 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50136 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50137 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Clark, Richardson and Biskup Consulting Engineers, Inc.<br>Attn: Legal Department<br>1251 Northwest Briarcliff Pkwy, Suite 500<br>Kansas City, MO 64116 | 50138 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50139 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50140 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50141 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50142 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50143 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Argo Partners as Transferee of aia Translations LLC<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY 10018 | 50144 | 6/25/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50145 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50146 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50147 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50148 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50149 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50150 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50151 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50152 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50153 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50154 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50155 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50156 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50157 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50158 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50159 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50160 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50161 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50162 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50163 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50164 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50165 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50166 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50167 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50168 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50169 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50170 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50171 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50172 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50173 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50174 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50175 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50176 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50177 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50178 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50179 | 6/25/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50180 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50181 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50182 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50183 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50184 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50185 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50186 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50187 | 6/25/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50188 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue Suite 250<br>Menlo Park, CA 94025 | 50189 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Mackall, Barbara J.<br>4124 ROSEMONT LN<br>FREDERICKSBURG, VA 22408 | 50190 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50191 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50192 | 6/25/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50193 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50194 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50195 | 6/25/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50196 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue Suite 250<br>Menlo Park, CA 94025 | 50197 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50198 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50199 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50200 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50201 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50202 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50203 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50204 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50205 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50206 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50207 | 6/25/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50208 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Hankey, William M<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50209 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50210 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50211 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Wright, Bernard R<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50212 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Sabin Metal Corporation<br>Attn M. Pane<br>300 Pantigo Place Ste 102<br>East Hampton, NY 11937 | 50213 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 50214 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50215 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50216 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50217 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| HAMILTON, BRENDA<br>Address on file | 50218 | 6/23/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50219 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50220 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Premier Marketplace, LLC<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50221 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50222 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50223 | 6/25/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50224 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50225 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50226 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50227 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50228 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50229 | 6/25/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50230 | 6/25/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50231 | 6/25/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50232 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50233 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Cornish, Frank<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50234 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50235 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50236 | 6/28/2021 | Mallinckrodt plc | $8,200,000.00 | | | | | $8,200,000.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50237 | 6/28/2021 | Mallinckrodt Manufacturing LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50238 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O Box 20207<br>Nashville, TN 37202-0207 | 50239 | 6/28/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue Suite 250<br>Menlo Park, CA 94025 | 50240 | 6/25/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Hoffman, Dwane R.<br>Address on file | 50241 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50242 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50243 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50244 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50245 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50246 | 6/28/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50247 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50248 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50249 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50250 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50251 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50252 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50253 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50254 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50255 | 6/28/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50256 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50257 | 6/28/2021 | Mallinckrodt plc | $1,800,000.00 | | | | | $1,800,000.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 14th St.<br>Omaha, NE 68144-3267 | 50258 | 6/28/2021 | Mallinckrodt plc | $7,500,000.00 | | | | | $7,500,000.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50259 | 6/28/2021 | Mallinckrodt plc | $6,800,000.00 | | | | | $6,800,000.00 |
| Tennessee Department of Revenue<br>Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50260 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenedy, Lakeshia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50261 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 50262 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| KERR, WILLIAM<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50263 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Cynkar, Paul Francis<br>Address on file | 50264 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Thompson SR, Thomas C.<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50265 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Kelly, Donald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50266 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lauderdale, Jess<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50267 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50268 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>10 Riverview Drive<br>Attn: Law Dept (Bankruptcy)<br>Danbury, CT 06810 | 50269 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50270 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Love, Patricia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50271 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50272 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50273 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50274 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50275 | 6/25/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Helmick, Ofie G.<br>Address on file | 50276 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50277 | 6/25/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50278 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50279 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50280 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50281 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Magels Butler & Mitchell, LLP<br>Attn Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los angeles, CA 90067 | 50282 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50283 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50284 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50285 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50286 | 6/26/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50287 | 6/25/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50288 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| County of Knox, State of Nebraska<br>Domina Law Group, PC, LLO<br>Attn: David A. Domina<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50289 | 6/28/2021 | Mallinckrodt plc | $900,000.00 | | | | | $900,000.00 |
| Domina, David A<br>Domina Law Group pc llo<br>2425 South 144th St.<br>Omaha, NE 68144-3267 | 50290 | 6/28/2021 | Mallinckrodt plc | $16,000,000.00 | | | | | $16,000,000.00 |
| Kelly, Gabrielle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50291 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ketchum, Denise<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50292 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kelly, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50293 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kidd, Glorious<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50294 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kidd, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50295 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Repeat Business Systems, Inc.<br>4 Fritz Blvd<br>Albany, NY 12205 | 50296 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Kidd, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50297 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kidder, Jerry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50298 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Killens, Ronnie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50299 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kidd, Rosie Mae<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50300 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Killens, Antonio<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50301 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kimbrough, Mariam<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50302 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Gregory<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50303 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Christina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50304 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| King, Vanessa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50305 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirk, Sherry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50306 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Marietta, Georgia<br>Haynie, Litchfield & White, PC<br>222 Washington Ave., NE<br>Marietta, GA 30060 | 50307 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Kidd, Debra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50308 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50309 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Kirk, Don<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50310 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50311 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50312 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Layfield, Kenneth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50313 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50314 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| HealthCore, Inc.<br>c/o Tiffany Strelow Cobb<br>Vorys, Sater, Seymour and Pease LLP<br>52 East Gay Street<br>Columbus, OH 43215 | 50315 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50316 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services<br>c/o Robert Lynch, AAG<br>Illinois Attorney General's Office<br>100 W. Randolph St., 13th Floor<br>Chicago, IL 60661 | 50317 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Madison, Deloise<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50318 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50319 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50320 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50321 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirkland, Roger<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50322 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50323 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| POLYTEC INC<br>ATTN JACK HARMON<br>PO BOX 659<br>MOORESVILLE, NC 28115 | 50324 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Kletz Jr, Billy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50325 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dell Marketing, L.P.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746 | 50326 | 6/28/2021 | SpecGx LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50327 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Kiszonak, Kim<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50328 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Corella<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50329 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Daisy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50330 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kline Jr, Philip<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50331 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Norma<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50332 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Knight, Lula<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50333 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kowalski, Dustin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50334 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kress, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50335 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ladner, Theron<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50336 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lafleche, Daniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50337 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirk, Jr., Ballard<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50338 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gladney, Eva<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50339 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamb, Joel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50340 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lake, Gina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50341 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Jess<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50342 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lane, Lisa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50343 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laboy, Raul<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50344 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laws, Diane<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50345 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Laws, Glenn<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50346 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawson, Woodrow<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50347 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawrence, Ronald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50348 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Gary<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50349 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Le Duff Alvis, Mary<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50350 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lawler, Isom<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50351 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lee, Mattlean<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50352 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kinney Jr, Leonard<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50353 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Microsoft Corporation and Microsoft Licensing, GP<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 50354 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Budrovich Contracting Co., Inc.<br>Address on file | 50355 | 6/28/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Leija, Ernest<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50356 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DONALDSON, STEWART G<br>1208 TANGELO ISLE<br>FORT LAUDERDALE, FL 33315 | 50357 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation and Microsoft Licensing, GP<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 50358 | 6/28/2021 | ST Shared Services LLC | $26,359.48 | | | | $0.00 | $26,359.48 |
| Lee, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50359 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lenon, Elizabeth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50360 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Leopard, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50361 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lester, Norman<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50362 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Donna<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50363 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lynden International Logistics Co.<br>Address on file | 50364 | 6/28/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Texas Health and Human Services Commission<br>Health & Human Services Commission<br>Complex Litigation, MC 1100<br>4601 West Guadalupe Street, 8th Floor<br>Austin, TX 78751 | 50365 | 6/28/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Lee, Nolen<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50366 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levrie, Jose<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50367 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lesniak, Paula<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50368 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Levine, Eric<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50369 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Jason<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50370 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Levrie Jr., Monico<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50371 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Linville, Larry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50372 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Long, Donnie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50373 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ARAMARK Uniform & Career Apparel LLC<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley LLP<br>P.O. Box 1617<br>Boise, ID 83701 | 50374 | 6/28/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Little, Sharron<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50375 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lilly, Douglas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50376 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lewis, Bobby<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50377 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lowe, Katherine<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50378 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lorincz, Maxwell<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50379 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lovett, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50380 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50381 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Lovelady, Ulleisa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50382 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kirk, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50383 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lukes, Keith<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50384 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynch Jr, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50385 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luonard, Al<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50386 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lucero, Roger<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50387 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lujan, Vickie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50388 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mack, Hettie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50389 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyons, Jacqueline<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50390 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maas, Donald<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50391 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Millan, Charles Mac<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50392 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lyons, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50393 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50394 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mack, Martha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50395 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Alfred, Mack<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50396 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50397 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50398 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DENNY, SHARON<br>Address on file | 50399 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50400 | 6/25/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50401 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mack, Eli<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50402 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50403 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50404 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50405 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Constellation NewEnergy, Inc<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 50406 | 6/27/2021 | Mallinckrodt APAP LLC | $1,766.32 | | | | | $1,766.32 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50407 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| The National Organization for Rare Disorders<br>Attn: Vincent Murphy<br>1900 Crown Colony Dr<br>Quincy, MA 02169 | 50408 | 6/28/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mack, Tanya<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50409 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mack, Betty<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50410 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mack, Nathaniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50411 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50412 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mack, Clifford<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50413 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50414 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50415 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mack, Sharon<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50416 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| JUBILANT HOLLISTERSTIER GENERAL PARTNERSHIP<br>FINANCE DEPARTMENT<br>16751 TRANS CANADA HIGHWAY<br>KIRKLAND, QC H9H 4J4<br>CANADA | 50417 | 6/29/2021 | SpecGx LLC | $123,468.29 | | | $11,782.41 | | $135,250.70 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50418 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50419 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50420 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50421 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50422 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linde Inc. as agent for Linde Healthcare AB and other Linde group companies<br>Address on file | 50423 | 6/25/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50424 | 6/25/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Caterpillar Inc.<br>Address on file | 50425 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $158,321.91 | $158,321.91 |
| Fair, Thomas W<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50426 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Fair, Thomas W.<br>C/o Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50427 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50428 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Gangemi, Dominic C.<br>Address on file | 50429 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50430 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 50431 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50432 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50433 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50434 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50435 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50436 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50437 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Address on file | 50438 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50439 | 6/25/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50440 | 6/25/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50441 | 6/25/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50442 | 6/25/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50443 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50444 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50445 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50446 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50447 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| DAVIDSON II, WALTER LLOYD<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50448 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50449 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50450 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50451 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50452 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| SAP America, Inc.<br>Brown & Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 50453 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50454 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R<br>Lillian Stenfeldt, Esq,<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50455 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50456 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50457 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50458 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50459 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50460 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 50461 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50462 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50463 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50464 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Premier Healthcare Alliance, L.P.<br>Jeffer Mangels Butler & Mitchell, LLP<br>Attn: Marianne S. Martin, Esq.<br>1900 Avenue of the Stars<br>7th Floor<br>Los Angeles, CA 90067 | 50465 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50466 | 6/25/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50467 | 6/25/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50468 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50469 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50470 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50471 | 6/25/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50472 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50473 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callidus Software, Inc.<br>c/o Brown & Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 50474 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50475 | 6/25/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50476 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50477 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| GROSSEIBL, KARL<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50478 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| GENEVIE, ESTHER<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50479 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Mann, Orban<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50480 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mares, Anthony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50481 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dolan, Harry<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50482 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Edwards, James<br>Address on file | 50483 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZILCH, CHARLES E.<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50484 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| DIBATTISTA, VINCENT<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50485 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Zembrowski, David A.<br>Caroselli, Beachler & Coleman LLC<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222-4802 | 50486 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| DIBATTISTA, DOMINIC<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50487 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| WEIXEL, NORBERT B<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>Suite 700<br>Pittsburgh , PA 15222 | 50488 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| DeMine, Kenneth<br>Address on file | 50489 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| TURNER, ETHEL E<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50490 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Thorne, Jack W<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50491 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50492 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTMILLER, ROBERT W.<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50493 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Swope, George<br>Caroselli, Beachler & Coleman LLC<br>20 Stanwix Street, Suite 700<br>Pittsburgh, PA 15222-4802 | 50494 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| STUDT, ROY C.<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50495 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50496 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Spencer, John B.<br>Caroselli, Beachler & Coleman LLC<br>20 Stanwix Street, Suite 700<br>Pittsburgh, PA 15222-4802 | 50497 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50498 | 6/25/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Dahm, Joseph F.<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50499 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| INCERTI, MADDALENA<br>VIA S. ROCCO 43<br>FIORENZUOLA D'ARDA 29017<br>ITALY | 50500 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50501 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maney, Bonnie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50502 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Majors, Tichina<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50503 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marazzi, Nicholas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50504 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth R.<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue, Suite 250<br>Menlo Park, CA 94025 | 50505 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50506 | 6/27/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50507 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Manning, Georgia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50508 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mannon, Kenneth<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50509 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50510 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Siko, Robert<br>Address on file | 50511 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50512 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50513 | 6/25/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50514 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, etc.<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50515 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50516 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Malicki, Amy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50517 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50518 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50519 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50520 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Bamberger, William J.<br>Address on file | 50521 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50522 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50523 | 6/27/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50524 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Krawchyk, Andrew<br>Address on file | 50525 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50526 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 50527 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| AIU Insurance Company, American Home Assurance Company, National Union Fire Insurance Company of Pittsburgh PA, New Hampshire Insurance Company, and certain other affiliates of AIG Property Casualty<br>AIG<br>Attn: Kevin J. Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005 | 50528 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Lockhart, Tom<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50529 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50530 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50531 | 6/25/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50532 | 6/25/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Sepp, Raymond E.<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50533 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Knight, Edward M<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50534 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Greathouse, Kenneth R.<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50535 | 6/25/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Accredo Health Group, Inc. and Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution<br>Express Scripts, Inc.<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 50536 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50537 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lorenchick, William J.<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50538 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Burns, Edward<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50539 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Address on file | 50540 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50541 | 6/25/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50542 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| RILEY, ROBERT<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50543 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Como, Robert N<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50544 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50545 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50546 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50547 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Cisler, Ronald<br>Address on file | 50548 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Ross, Joseph C.<br>Address on file | 50549 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Schmidt, Edward F<br>Caroselli, Beachler & Coleman LLC<br>20 Stanwix Street, Suite 700<br>Pittsburgh, PA 15222-4802 | 50550 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| BRUZZESE, DOMENIC<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50551 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50552 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50553 | 6/25/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Brinker, Linda<br>Address on file | 50554 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50555 | 6/25/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| ROCHE, CHARLES<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50556 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| PETRONE, PAUL<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50557 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bray, James F.<br>Address on file | 50558 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Zinc Health Services LLC<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50559 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50560 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Miller, Lester N<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50561 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Barch, Walter A.<br>Address on file | 50562 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Marcase, Betty<br>Address on file | 50563 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50564 | 6/25/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| BRICKER, JAMES W<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50565 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| BAILEY, WILLIAM (HELEN)<br>C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 STANWIX STREET<br>SUITE 700<br>PITTSBURGH, PA 15222 | 50566 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Krolik, Andrew<br>Address on file | 50567 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| SCHNEIDER, FRANK J.<br>Address on file | 50568 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Kiddle, Terry M<br>Caroselli Beachler Mctiernan & Company<br>20 Stranwix Street<br>Suite 700<br>Pittsburgh , PA 15222 | 50569 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Address on file | 50570 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Blackmon, Katherine<br>Address on file | 50571 | 6/25/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue Suite 250<br>Menlo Park, CA 94025 | 50572 | 6/25/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| General Dynamics Corporation<br>Crowell & Moring LLP FBO General Dynamics Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50573 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $40,422.10 | $40,422.10 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50574 | 6/27/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| MacBeth, Louis A.<br>Caroselli Beachler Mctiernan & Conboy<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50575 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Vopak Terminal Savannah, LLC<br>Anahita Nariman<br>2759 Independence Parkway South<br>La Porte, TX 77536 | 50576 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_23912<br>Address on file | 50577 | 6/28/2021 | Mallinckrodt plc | $1,000.00 | | | | $0.00 | $1,000.00 |
| Howmet Aerospace, Inc.<br>Crowell & Moring LLP FBO Howmet Aerospace, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50578 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| KECK, WILLIAM E.<br>Address on file | 50579 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cement Masons' Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50580 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Argo Partners as Transferee of aia Translations LLC<br>Attn: Matthew Binstock<br>12 West 37th Street, Ste 900<br>New York, NY 10018 | 50581 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 50582 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $13,487.33 | $13,487.33 |
| Livergood, Linda<br>Zachary S. Feinberg, Esq.<br>1500 Walnut Street, 18th Floor<br>Philadelphia, PA 19102 | 50583 | 6/28/2021 | Mallinckrodt plc | | | | | $3,000,000.00 | $3,000,000.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50584 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Actavis Elizabeth LLC<br>Goodwin Procter LLP<br>Attn: Michael Goldstein and Howard S. Steel<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 50585 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50586 | 6/25/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Rimon, P.C.<br>Lillian Stenfeldt, Esq.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50587 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50588 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50589 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Marriott International, Inc. Health & Welfare Benefit Plan<br>Crowell & Moring LLP FBO Marriott International, Inc. Health & Welfare Benefit Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50590 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $155,347.96 | $155,347.96 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50591 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50592 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50593 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>Attn: Kate Roggio Buck, Esq.<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801 | 50594 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50595 | 6/25/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50596 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50597 | 6/27/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dole, Burton A.<br>c/o Slater & Truxaw, LLP<br>Attn: Timothy J. Truxaw, Esq.<br>15373 Innovation Drive, Suite 210<br>San Diego, CA 92128 | 50598 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Address on file | 50599 | 6/28/2021 | Mallinckrodt LLC | | | | | $3,173.63 | $3,173.63 |
| Raytheon Technologies Corporation<br>Crowell & Moring LLP FBO Raytheon Technologies Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50600 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $351,439.96 | $351,439.96 |
| Rose, Stuart<br>Address on file | 50601 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_48233<br>Address on file | 50602 | 6/25/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Hartleb, Edward M.<br>CAROSELLI BEACHLER MCTIERNAN & CONBOY<br>20 Stanwix Street<br>Suite 700<br>Pittsburgh, PA 15222 | 50603 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50604 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50605 | 6/25/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| McDaniel, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50606 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50607 | 6/27/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 50608 | 6/28/2021 | Mallinckrodt plc | | | | | $4,301.30 | $4,301.30 |
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50609 | 6/25/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50610 | 6/25/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Automobile Mechanics' Local No. 701 Union and Industry Welfare Fund<br>Address on file | 50611 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50612 | 6/25/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50613 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50614 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 50615 | 6/25/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50616 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50617 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50618 | 6/25/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Caremark, L.L.C.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 50619 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Address on file | 50620 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50621 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50622 | 6/25/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50623 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| BriovaRx of Maine, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 50624 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| CVS Pharmacy, Inc.<br>Geoffrey S. Goodman, Esq.<br>Foley & Lardner LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | 50625 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>Address on file | 50626 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Air Products and Chemicals<br>Attn: Steve Parks<br>7201 Hamilton Blvd<br>Allentown, PA 18195 | 50627 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cardinal Health, Inc., et al.<br>Attn: Debra A. Wilet, Esq.<br>7000 Cardinal Place<br>Dublin, OH 43017 | 50628 | 6/28/2021 | Mallinckrodt LLC | | | | | $839,225.18 | $839,225.18 |
| Kaiser Foundation Health Plan, Inc.<br>Address on file | 50629 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $5,303,009.54 | $5,303,009.54 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50630 | 6/25/2021 | SpecGx Holdings LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50631 | 6/25/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 50632 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50633 | 6/25/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Shiffer, Sr., Donald P.<br>Caroselli, Beachler & Coleman LLC<br>20 Sanwix Street, Suite 700<br>Pittsburgh, PA 15222 | 50634 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| McIntyre, Clifford<br>Address on file | 50635 | 6/25/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Martin, Danny<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50636 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50637 | 6/27/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50638 | 6/25/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Nestle USA, Inc.<br>Crowell & Moring LLP FBO Nestle USA, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50639 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $119,909.17 | $119,909.17 |
| Centene Corporation<br>Crowell & Moring LLP FBO Centene Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50640 | 6/25/2021 | Mallinckrodt ARD LLC | | | | | $52,284,932.53 | $52,284,932.53 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50641 | 6/25/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50642 | 6/25/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50643 | 6/25/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50644 | 6/25/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50645 | 6/25/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marsh, Shakisha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50646 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Marshall, Bejamin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50647 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50648 | 6/27/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50649 | 6/25/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50650 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50651 | 6/27/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Rose, Stuart<br>Address on file | 50652 | 6/25/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Marshall, Woodrow<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50653 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mason, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50654 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Lloyd<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 50655 | 6/25/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50656 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50657 | 6/27/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50658 | 6/27/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50659 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50660 | 6/27/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| McMillion, Birdie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50661 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Martinez, Jody<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50662 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50663 | 6/27/2021 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50664 | 6/27/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50665 | 6/27/2021 | Mallinckrodt CB LLC | | | | | $0.00 | $0.00 |
| Mastrarrigo, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50666 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50667 | 6/27/2021 | IMC Exploration Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50668 | 6/27/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50669 | 6/27/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50670 | 6/27/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50671 | 6/27/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50672 | 6/27/2021 | Ocera Therapeutics, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50673 | 6/27/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50674 | 6/27/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50675 | 6/27/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50676 | 6/27/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50677 | 6/27/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50678 | 6/27/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50679 | 6/27/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50680 | 6/27/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50681 | 6/27/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50682 | 6/27/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50683 | 6/27/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50684 | 6/27/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Mathess, Angella<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50685 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mattox, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50686 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50687 | 6/27/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Martinez, Arturo<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50688 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50689 | 6/27/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50690 | 6/27/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50691 | 6/27/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50692 | 6/27/2021 | Mallinckrodt Veterinary, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50693 | 6/27/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Driver, Suite 1050<br>Chicago, IL 60606 | 50694 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| McDuff, Sandra<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50695 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50696 | 6/27/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Maxwell, Diane<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50697 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50698 | 6/27/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Cement Masons' Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50699 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50700 | 6/27/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50701 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50702 | 6/27/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Karen Davidson, Individually and Administratrix of the Estate of John C. Davidson, Deceased<br>1500 Walnut St.<br>18th Floor<br>Philadelphia, PA 19102 | 50703 | 6/28/2021 | Mallinckrodt plc | | | | | $3,000,000.00 | $3,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50704 | 6/27/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50705 | 6/27/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50706 | 6/27/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50707 | 6/27/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50708 | 6/27/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50709 | 6/27/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50710 | 6/27/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Mc Duff, Rickey<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50711 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50712 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50713 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50714 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 50715 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| McCaskill, Annie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50716 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCaster, Emma<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50717 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McAfee, Darrell<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50718 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMillian, Brenda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50719 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCaster, Kendrick<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50720 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mc Connell, Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50721 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50722 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McClellan, Camillia<br>Lowell W. Finson, Esq.<br>Finson Law Firm<br>100 Garden City Plaza, Suite 500<br>Los Angeles, CA 90045 | 50723 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McClung, Steven<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50724 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McConnell, Rosetta<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50725 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50726 | 6/27/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50727 | 6/27/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| McDole, Melissa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50728 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McDonald, Thresa<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50729 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGee, Patricia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50730 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McKinney, Patricia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50731 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGeary, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50732 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mcintosh Jr, Samuel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50733 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McGowan, Stephen<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50734 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50735 | 6/29/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKay, David<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50736 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCray, Richard<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50737 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McCrary, Latese<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50738 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ankura Consulting Group, LLC<br>2000 K Street NW, 12th Floor<br>Attention: Olaf Larson<br>Washington, DC 20006 | 50739 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| McKelvey, Amanda<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50740 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendenhall, Frankie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50741 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Class of purchasers of H.P. Acthar<br>Pomerantz LLP<br>Jordan L. Lurie<br>1100 Glendon Ave.<br>15th Floor<br>Los Angeles, CA 90024 | 50742 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50743 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Mendenhall, Brandy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50744 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50745 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Rincon, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50746 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 50747 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50748 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50749 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Mendenhall, Johnita<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50750 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Litho Circuits Limited<br>Portal House<br>Raheen Business Park<br>Raheen<br>Limerick V94 FHX7<br>Ireland | 50751 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50752 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Baja, Puerto Rico, Vega<br>Randi Kassan<br>Sanders Phillips Grossman,LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50753 | 6/29/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mc Cain, Roger<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50754 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeish, Diana<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50755 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregory Poole Equipment Company<br>Michelle Robertson<br>Accounts Administrator<br>4807 Beryl Road<br>Raleigh, NC 27606 | 50756 | 6/29/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| McMillian, Gwendolyn<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50757 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McQueen, Portia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50758 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McMillian, Wyndell<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50759 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| McShane, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50760 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medrano, Jose<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50761 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Medicine, Wilma<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50762 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendenhall, Charlie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50763 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meek, Robert<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50764 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendenhall, Jerry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50765 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Melton, Randy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 50766 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| WESTFALL, JANET<br>Address on file | 50767 | 6/29/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Claim docketed in error | 50768 | 6/29/2021 | Mallinckrodt plc | | | | | | $0.00 |
| Vopak Terminal Savannah Inc.<br>Anahita Nariman<br>2759 Independence Parkway South<br>La Porte, TX 77536 | 50769 | 6/29/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Vopak Terminal Savannah Inc.<br>Anahita Nariman<br>2759 Independence Parkway South<br>La Porte, TX 77536 | 50770 | 6/29/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Automobile Mechanics’ Local No. 701 Union and Industry Welfare Fund<br>Address on file | 50771 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Bryan Cave Leighton Paisner LLP<br>Mark I. Duedall<br>1201 W. Peachtree Street, 14th Floor<br>Atlanta, GA 30309 | 50772 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Cement Masons’ Local 502 Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50773 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50774 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50775 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50776 | 6/27/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50777 | 6/27/2021 | Sucampo Holdings Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50778 | 6/27/2021 | Sucampo Pharmaceuticals, Inc. | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50779 | 6/27/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50780 | 6/27/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50781 | 6/27/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50782 | 6/27/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50783 | 6/27/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Thermo Fisher Scientific, Inc.<br>TUCKER ARENSBERG, P.C.<br>c/o Beverly Weiss Manne, Esquire<br>1500 One PPG Place<br>Pittsburgh, PA 15222 | 50784 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50785 | 6/27/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Morrow III, John<br>c/o Slater & Truxaw, LLP<br>Attn: Timothy J. Truxaw<br>15373 Innovation Dr., Suite 210<br>San Diego, CA 92128 | 50786 | 6/27/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50787 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50788 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50789 | 6/27/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 50790 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Address on file | 50791 | 6/25/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services<br>c/o Robert Lynch, AAG<br>Illinois Attorney General's Office<br>100 W. Randolph St., 13th Floor<br>Chicago, IL 60661 | 50792 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 50793 | 6/27/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50794 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Central States Joint Board Health and Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50795 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Takeda Pharmaceutical Company Limited<br>Attn: Global General Counsel<br>1-2, Nihonbashi 2-chome, Chuo-ku<br>Tokyo 103-8668<br>Japan | 50796 | 6/28/2021 | Sucampo Pharma Americas LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50797 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>C/O Donald E. Haviland Jr.<br>201 S. Maple St., STE 110<br>Ambler, PA 19002 | 50798 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Pharmascience Inc.<br>Gregory M. C. Orleski<br>6111 Ave Royalmount<br>Montreal, QC H4P 2T4<br>Canada | 50799 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>C/O Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50800 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50801 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| OptumRx, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 50802 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50803 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50804 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>C/O Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50805 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50806 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50807 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50808 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50809 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Illinois Department of Healthcare and Family Services<br>c/o Robert Lynch, AAG<br>Illinois Attorney General's Office<br>100 W. Randolph St., 13th Floor<br>Chicago, IL 60661 | 50810 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50811 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50812 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50813 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50814 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50815 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50816 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50817 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50818 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50819 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50820 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits Inc.<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr., Esq<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 50821 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50822 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50823 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50824 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50825 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Excellus Health Plan, Inc.<br>Address on file | 50826 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $107,581.45 | $107,581.45 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50827 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50828 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50829 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50830 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50831 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50832 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50833 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Amber, PA 19002 | 50834 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50835 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50836 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50837 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50838 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50839 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50840 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Glenn, Lloyd<br>Lilian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo park, CA 94025 | 50841 | 6/25/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50842 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50843 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50844 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 50845 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Community Health Options<br>Crowell & Moring LLP FBO Community Health Options<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50846 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50847 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50848 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50849 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50850 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50851 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50852 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Address on file | 50853 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50854 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50855 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Address on file | 50856 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50857 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50858 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50859 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50860 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50861 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50862 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Plumbers and Pipefitters Local 502 Health and Welfare Fund<br>Address on file | 50863 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Healthfirst, Inc.<br>Crowell & Moring LLP<br>FBO Healthfirst, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50864 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $4,836,075.27 | $4,836,075.27 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50865 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| International Union of Operating Engineers Local 399 Health & Welfare Fund<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50866 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 50867 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50868 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50869 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50870 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50871 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50872 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50873 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50874 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50875 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50876 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50877 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50878 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50879 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50880 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Electrical Insurance Trustees Welfare Trust Fund<br>Address on file | 50881 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50882 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave., STE 110<br>Ambler, PA 19002 | 50883 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50884 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50885 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50886 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50887 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50888 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50889 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50890 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Sheila Lee<br>Operations Senior Analyst<br>Global Business Services<br>5022 Gate Parkway<br>Jacksonville, FL 32256 | 50891 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| L.A. Care Health Plan<br>Address on file | 50892 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $3,893,810.60 | $3,893,810.60 |
| Pipe Fitters' Welfare Fund, Local 597<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50893 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| SCAN Health Plan<br>Crowell & Moring LLP FBO<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50894 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $344,233.64 | $344,233.64 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50895 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50896 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Pipe Fitters' Welfare Fund, Local 597<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50897 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50898 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Iron Workers St. Louis District Council Health & Welfare Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive Suite 1050<br>Chicago, IL 60606 | 50899 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50900 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 50901 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50902 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50903 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50904 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50905 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Brubaker & Associates, Inc.<br>138 Scarboro Street<br>Asheboro, NC 27203 | 50906 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50907 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UOPW Local 175 Welfare Fund<br>99 Mineola Ave<br>Roslyn Heights, NY 11577 | 50908 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| CUSTOM EQUIP DESIGN INC<br>1057 HWY 80 EAST<br>MONROE, LA 71203 | 50909 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50910 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50911 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50912 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50913 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50914 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Johnson & Krol, LLC<br>Jeffrey A. Krol<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50915 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MKS GROUP, LLC<br>PO BOX 412<br>ST PAULS, NC 28384 | 50916 | 6/30/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50917 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50918 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| William Rivell, Individually and as Administrator of the Estate of Benjamin Rivell<br>Freiwald Law, P.C.<br>1500 Walnut Street, 18th Floor<br>Philadelphia, PA 19102 | 50919 | 6/28/2021 | Mallinckrodt plc | | | | | $10,000,000.00 | $10,000,000.00 |
| Pipe Fitters' Welfare Fund, Local 597<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50920 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50921 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50922 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Johnson + Krol<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50923 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Mann, MD, Jack Michael<br>42-23 Francis Lewis Boulevard<br>Bayside, NY 11361 | 50924 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50925 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50926 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, Ste 110<br>Ambler, PA 19002 | 50927 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50928 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| IPT Peachtree DC LLC<br>Munsch Hardt Kopf & Harr, PC<br>Attn: Deborah M. Perry<br>500 N. Akard St., Suite 3800<br>Dallas, TX 75201 | 50929 | 6/28/2021 | Mallinckrodt Manufacturing LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, Ste 110<br>Ambler, PA 19002 | 50930 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50931 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50932 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50933 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Plumbers, Pipe Fitters and MES Local Union No. 392 Health & Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50934 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Caguas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50935 | 6/23/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky Laborers District Council Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50936 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50937 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50938 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |
| Plumbers and Steamfitters Local No. 440 Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive<br>Suite 1050<br>Chicago, IL 60606 | 50939 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, Ste 110<br>Ambler, PA 19002 | 50940 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Covenant Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO Covenant Health Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50941 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50942 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50943 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50944 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roofers' Unions Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50945 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Plumbers Local 210 Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50946 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50947 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Cement Masons' Local No. 502 Retiree Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50948 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Hassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50949 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50950 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 50951 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50952 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50953 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50954 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>Address on file | 50955 | 6/28/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50956 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dakotas and Western Minnesota Electrical Industry Health and Welfare Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50957 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave<br>Suite 110<br>Ambler, PA 19002 | 50958 | 6/28/2021 | Mallinckrodt ARD Holdings Inc. | | | | | $0.00 | $0.00 |
| St. Joseph Health Services Health and Welfare Plan<br>Crowell & Moring LLP FBO St. Joseph Health Services Health and Welfare Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 50959 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 50960 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 50961 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Tri-County Building Trades Health Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Drive, Suite 1050<br>Chicago, IL 60606 | 50962 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50963 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50964 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Confidential Acthar Patient_14119<br>Address on file | 50965 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| POLYTEC, INC. - 00706002<br>ATTN: JACK HARMON<br>PO BOX 659 / 191 BARLEY PARK LANE<br>MOORESVILLE, NC 28115 | 50966 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50967 | 6/28/2021 | Mallinckrodt Quincy S.a.r.l. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50968 | 6/28/2021 | Mallinckrodt UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50969 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Roofers' Unions Welfare Trust Fund<br>Jeffrey A. Krol<br>Johnson & Krol, LLC<br>311 S. Wacker Driver<br>Suite 1050<br>Chicago, IL 60606 | 50970 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50971 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50972 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50973 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 50974 | 6/28/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50975 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| United HealthCare Services, Inc.on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or offer fully<br>insured health insurance plans<br>Boies Schiller Flexner LLP<br>c/o Duane L. Loft<br>55 Hudson Yards, 20th Floor<br>New York, NY 10001 | 50976 | 6/28/2021 | Mallinckrodt plc | | | | | $2,050,002.00 | $2,050,002.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50977 | 6/28/2021 | Mallinckrodt ARD Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 50978 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50979 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50980 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50981 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50982 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50983 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50984 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 50985 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns and Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 50986 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50987 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50988 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50989 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50990 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 50991 | 6/28/2021 | Mallinckrodt UK Finance LLP | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank AG New York Branch<br>Address on file | 50992 | 6/28/2021 | Mallinckrodt LLC | | | | | $1,444.54 | $1,444.54 |
| Clients of Haviland Hughes<br>Address on file | 50993 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| EVERSANA Life Science Services, LLC<br>McCarter & English, LLP<br>Attn: Kate R. Buck, Esq.<br>405 N. King St., 8th Fl.<br>Wilmington , DE 19801 | 50994 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distrib.<br>Express Scripts, Inc.<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 50995 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc.<br>Address on file | 50996 | 6/28/2021 | Ludlow LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 50997 | 6/28/2021 | MAK LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 50998 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Address on file | 50999 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51000 | 6/28/2021 | Mallinckrodt Critical Care Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way Suite 110<br>Ambler, PA 19002 | 51001 | 6/28/2021 | MKG Medical UK Ltd | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51002 | 6/28/2021 | Mallinckrodt US Pool LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51003 | 6/28/2021 | MNK 2011 LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51004 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 51005 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51006 | 6/28/2021 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51007 | 6/28/2021 | Mallinckrodt Buckingham Unlimited Company | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 51008 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Address on file | 51009 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its parents that either administer health plans, sponsor health plans, or<br>offer fully insured health<br>Boies Schiller Flexner LLP<br>c/o Duane L. Loft<br>55 Hudson Yards, 20th Floor<br>New York, NY 10001 | 51010 | 6/28/2021 | Mallinckrodt LLC | | | | | $2,050,002.00 | $2,050,002.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ampler, PA 19002 | 51011 | 6/28/2021 | Mallinckrodt Holdings GmbH | | | | | $0.00 | $0.00 |
| Comerio, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51012 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>60 Wall Street<br>Attention: Christopher Kearns<br>New York , NY 10005 | 51013 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Louisiana Department of Health<br>James M. Garner<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51014 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51015 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler , PA 19002 | 51016 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 51017 | 6/28/2021 | Acthar IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51018 | 6/28/2021 | Mallinckrodt International Holdings S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51019 | 6/28/2021 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| Providence Health & Services Health and Welfare Plan<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51020 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Pharmaceutical Research Associates, Inc.<br>McGuireWoods LLP<br>c/o Doug Foley<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 51021 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of InforMedix Marketing Research Inc.<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022, NY 10022 | 51022 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51023 | 6/28/2021 | Mallinckrodt APAP LLC | | | | | $3,173.63 | $3,173.63 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51024 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51025 | 6/28/2021 | MCCH LLC | | | | | $0.00 | $0.00 |
| DAVIS, LONNIE<br>Address on file | 51026 | 6/29/2021 | Mallinckrodt plc | | | | | $10,000.00 | $10,000.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way Suite 110<br>Ambler, PA 19002 | 51027 | 6/28/2021 | Mallinckrodt US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 51028 | 6/28/2021 | MEH, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51029 | 6/28/2021 | Mallinckrodt ARD Holdings Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Haviland Hughes<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 51030 | 6/28/2021 | MHP Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51031 | 6/28/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way Suite 110<br>Ambler, PA 19002 | 51032 | 6/28/2021 | ST US Holdings LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51033 | 6/28/2021 | MUSHI UK Holdings Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51034 | 6/28/2021 | WebsterGx Holdco LLC | | | | | $0.00 | $0.00 |
| The Estate of Kay Ann Pennay<br>Paul J. Napoli, Esq.<br>Napoli Shkolnik<br>1320 Ponce de Leon Ave<br>Santurce, PR 00907 | 51035 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51036 | 6/28/2021 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Greensfelder, Hemker & Gale, P.C.<br>Randall F. Scherck, Esq.<br>10 South Broadway, Suite 2000<br>St. Louis, MO 63102 | 51037 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Hormigueros, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51038 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| San Roman, Judy<br>5 Nevinwood Place<br>Huntington, NY 11743 | 51039 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51040 | 6/28/2021 | SpecGx LLC | | | | | $4,301.30 | $4,301.30 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51041 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Source Healthcare Analytics, LLC, a Symphony Health Corporation<br>c/o Doug Foley<br>McGuireWoods LLP<br>Gateway Plaza, 800 East Canal Street<br>Richmond, VA 23219 | 51042 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51043 | 6/28/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | | | $0.00 | $0.00 |
| Orocovis, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>New York, NY 11530 | 51044 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of InforMedix Marketing Research Inc.<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022, NY 10022 | 51045 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51046 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51047 | 6/28/2021 | Mallinckrodt Equinox Finance LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51048 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51049 | 6/28/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Greensfelder, Hemker & Gale, P.C.<br>Randall F. Scherck, Esq.<br>10 South Broadway, Suite 2000<br>St. Louis, MO 63102 | 51050 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51051 | 6/28/2021 | Mallinckrodt Canada ULC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way Suite 110<br>Ambler, PA 19002 | 51052 | 6/28/2021 | Therakos, Inc. | | | | | $0.00 | $0.00 |
| Louisiana Department of Health<br>James M. Garner<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51053 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51054 | 6/28/2021 | Mallinckrodt IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr., Esq<br>Haviland Hughes<br>201 South Maple Ave, Suite 110<br>Ambler, PA 19002 | 51055 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Evernorth Health Inc. f/k/a Express Scripts Holding Company, Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharmacy, Priority Healthcare Corp., Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution, Accredo Health Group, Inc., and United BioSource LLC<br>Attn: Urmila Paranjpe Baumann<br>One Express Way<br>St. Louis, MO 63121 | 51056 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland Jr.<br>201 S. Maple St. Suite 110<br>Ambler, PA 19002 | 51057 | 6/28/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51058 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Dick, Mary<br>Address on file | 51059 | 6/29/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 51060 | 6/28/2021 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| UPMC<br>Bryant B. Wesley, Esquire<br>UPMC Corp. Legal Dept.<br>U.S. Steel Tower, 57th Floor<br>600 Grand Street<br>Pittsburgh, PA 15219 | 51061 | 6/28/2021 | Stratatech Corporation | | | | | $0.00 | $0.00 |
| Deutsche Bank Trust Company Americas<br>Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns<br>60 Wall Street<br>New York, NY 10005 | 51062 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Address on file | 51063 | 6/28/2021 | Mallinckrodt plc | | | | | $34,311.42 | $34,311.42 |
| LTS Lohmann Therapy Systems, Corp.<br>Address on file | 51064 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hammond, Diane T.<br>11 Old Farm Lane<br>Hartsdale, NY 10530 | 51065 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Sanofi-Aventis U.S. LLC<br>C/O MCDERMOTT WILL & SCHULTE LLP<br>919 Third Avenue<br>20th Floor<br>New York, NY 10022 | 51066 | 6/28/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Quebradillas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51067 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| General Mills, Inc.<br>Crowell & Moring LLP FBO General Mills, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51068 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $62,011.49 | $62,011.49 |
| Rockwell Automation, Inc.<br>Crowell & Moring LLP FBO Rockwell Automation, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51069 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| DMS Pharmaceutical Group<br>810 Busse Highway<br>Park Ridge, IL 60068 | 51070 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51071 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51072 | 6/28/2021 | SpecGx LLC | | | | | $3,173.63 | $3,173.63 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51073 | 6/28/2021 | Mallinckrodt APAP LLC | | | | | $4,301.30 | $4,301.30 |
| MSP Recovery Claims Series 44, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51074 | 6/28/2021 | Mallinckrodt LLC | | | | | $4,301.30 | $4,301.30 |
| Vega Baja, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51075 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Washington Wholesalers Health and Welfare Fund<br>c/o Donald E. Haviland, Jr.<br>South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51076 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attention: Christopher Kearns & Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 51077 | 6/28/2021 | Mallinckrodt International Finance SA | | | | | $88,604.96 | $88,604.96 |
| LEI Inc.<br>PO Box 550<br>Independence, LA 70443 | 51078 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Science Applications International Corporation<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51079 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $56,777.34 | $56,777.34 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Health<br>Sher Garner Cahill Richter Klein & Hilbert, LLC<br>James M. Garner<br>909 Poydras Street<br>Floor 28<br>New Orleans, LA 70112 | 51080 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Miller, Nathan<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51081 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Vega Baja, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51082 | 6/28/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Vega Baja, Puerto Rico<br>Sanders Phillips Grossman, LLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51083 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 51084 | 6/28/2021 | Mallinckrodt plc | | | | | $3,173.63 | $3,173.63 |
| Fairchild, Frank P.<br>Address on file | 51085 | 6/28/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| General Motors Company<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, , CA 92614 | 51086 | 6/28/2021 | Mallinckrodt ARD LLC | | | | | $580,213.89 | $580,213.89 |
| Name on file<br>Address on file | 51087 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51088 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51089 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51090 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51091 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51092 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51093 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Middlebrooks, Presley<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51094 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Miller, Jamie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51095 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mendoza, Esperanza<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51096 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51097 | 6/28/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 51098 | 6/28/2021 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami , FL 33134 | 51099 | 6/28/2021 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| Deutsche Bank AG New York Branch<br>Attn: Christopher Kearns, Jonathan J. Lidz<br>60 Wall Street<br>New York, NY 10005 | 51100 | 6/28/2021 | SpecGx LLC | | | | | $9,166.67 | $9,166.67 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51101 | 6/28/2021 | Mallinckrodt Windsor S.a.r.l. | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way<br>Suite 110<br>Ambler, PA 19002 | 51102 | 6/28/2021 | Vtesse LLC | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>Address on file | 51103 | 6/30/2021 | ST Operations LLC | | | | | $0.00 | $0.00 |
| Moton, Annette<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51104 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51105 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51106 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51107 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51108 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51109 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51110 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51111 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51112 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51113 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51114 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51115 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51116 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51117 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51118 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51119 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51120 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51121 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51122 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51123 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51124 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51125 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51126 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51127 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51128 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51129 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51130 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51131 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51132 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51133 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51134 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51135 | 6/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51136 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51137 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morris, Theodore<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51138 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moton, Bertha<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51139 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51140 | 6/30/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51141 | 6/30/2021 | Stratatech Corporation | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51142 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51143 | 6/30/2021 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 51144 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51145 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51146 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51147 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51148 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51149 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51150 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51151 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51152 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51153 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51154 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51155 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51156 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51157 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51158 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51159 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51160 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51161 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51162 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51163 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51164 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51165 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51166 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51167 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51168 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51169 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51170 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51171 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51172 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Partin, Stephanie<br>Address on file | 51173 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pastora, Troy<br>Address on file | 51174 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Sabrina<br>Address on file | 51175 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pate, Johnie<br>Address on file | 51176 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patti, Andrew<br>Address on file | 51177 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pendarvis, Marisca<br>Address on file | 51178 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paul, Gregory<br>Address on file | 51179 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pazon, Reginald<br>Address on file | 51180 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perkins, Dorell<br>Address on file | 51181 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Patrick, Brenda Ann<br>Address on file | 51182 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pearson, Bessy<br>Address on file | 51183 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perryman, Destiny<br>Address on file | 51184 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51185 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peter, Patricia<br>Address on file | 51186 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51187 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Perez, Jose<br>Address on file | 51188 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Peters, Richard<br>Address on file | 51189 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51190 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parr, Augustina<br>Address on file | 51191 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51192 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51193 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parascando, Kerry<br>Address on file | 51194 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51195 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pettis, Julie<br>Address on file | 51196 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51197 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pettway, Shirly<br>Address on file | 51198 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paolucci, Liza<br>Address on file | 51199 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Parker, Adam<br>Address on file | 51200 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51201 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pangburn, Leonard<br>Address on file | 51202 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Owens, William<br>Address on file | 51203 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Page, Tiffany<br>Address on file | 51204 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Palmer, David<br>Address on file | 51205 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51206 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Packer, Reggie<br>Address on file | 51207 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51208 | 7/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Old Dominion Freight Line Inc<br>c/o Rusty Frazier<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 51209 | 6/25/2021 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Old Dominion Freight Line Inc<br>c/o Rusty Frazier<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 51210 | 6/25/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| United Parcel Service, Inc. and its<br>Address on file | 51211 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Kinnion, Willie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51212 | 6/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Meadows, Chris<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51213 | 6/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Stuart<br>Lillian Stenfeldt, Esq.<br>Rimon, P.C.<br>800 Oak Grove Avenue<br>Suite 250<br>Menlo Park, CA 94025 | 51214 | 6/25/2021 | Infacare Pharmaceutical Corporation | | | | | $0.00 | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51215 | 6/27/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | | | $0.00 | $0.00 |
| Law Enforcement Health Benefits, Inc., as class representative of the Class of Acthar purchasers<br>c/o Donald E. Haviland, Jr.<br>201 South Maple Way, Suite 110<br>Ambler, PA 19002 | 51216 | 6/28/2021 | ST US Pool LLC | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 51217 | 6/28/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Salinas, Puerto Rico<br>Randi Kassan<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51218 | 6/28/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| The Trane Company<br>3600 Pammel Creek Rd<br>Barre Mills, WI 54601 | 51219 | 6/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Clients of Haviland Hughes<br>c/o Donald E. Haviland Jr.<br>201 S. Maple Ave, STE 110<br>Ambler, PA 19002 | 51220 | 6/28/2021 | Mallinckrodt Enterprises UK Limited | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51221 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51222 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51223 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51224 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51225 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51226 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51227 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51228 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Pinzone, Vincent<br>Address on file | 51229 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51230 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Iphorgan Ltd<br>Address on file | 51231 | 7/2/2021 | ST Shared Services LLC | $1,350.00 | | | | | $1,350.00 |
| Name on file<br>Address on file | 51232 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51233 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51234 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51235 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51236 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51237 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROMAS, MARYELLEN<br>Address on file | 51238 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51239 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51240 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51241 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51242 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51243 | 7/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51244 | 7/3/2021 | Mallinckrodt ARD IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51245 | 7/3/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51246 | 7/3/2021 | Mallinckrodt Lux IP S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51247 | 7/3/2021 | Mallinckrodt Critical Care Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51248 | 7/3/2021 | Mallinckrodt International Finance SA | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51249 | 7/3/2021 | Infacare Pharmaceutical Corporation | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51250 | 7/3/2021 | ST Shared Services LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51251 | 7/3/2021 | Mallinckrodt US Holdings LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51252 | 7/3/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51253 | 7/3/2021 | Acthar IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51254 | 7/3/2021 | MAK LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51255 | 7/3/2021 | Mallinckrodt ARD Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51256 | 7/3/2021 | Mallinckrodt ARD Finance LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51257 | 7/3/2021 | Mallinckrodt Buckingham Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51258 | 7/3/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51259 | 7/3/2021 | Mallinckrodt APAP LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51260 | 7/3/2021 | WebsterGx Holdco LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51261 | 7/3/2021 | Mallinckrodt ARD LLC | $0.00 | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51262 | 7/3/2021 | Mallinckrodt Holdings GmbH | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51263 | 7/3/2021 | ST US Holdings LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51264 | 7/3/2021 | ST US Pool LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51265 | 7/3/2021 | Mallinckrodt CB LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51266 | 7/3/2021 | Stratatech Corporation | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51267 | 7/3/2021 | Ludlow LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51268 | 7/4/2021 | Mallinckrodt Enterprises Holdings, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51269 | 7/3/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51270 | 7/3/2021 | ST Operations LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51271 | 7/4/2021 | Mallinckrodt Enterprises UK Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51272 | 7/4/2021 | Mallinckrodt ARD Holdings Limited | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51273 | 7/3/2021 | Mallinckrodt Enterprises LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51274 | 7/4/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51275 | 7/3/2021 | Therakos, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51276 | 7/3/2021 | Sucampo Pharma Americas LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51277 | 7/3/2021 | Mallinckrodt International Holdings S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51278 | 7/4/2021 | Mallinckrodt Hospital Products IP Unlimited Company | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51279 | 7/4/2021 | Mallinckrodt CB LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51280 | 7/4/2021 | Mallinckrodt Windsor Ireland Finance Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51281 | 7/3/2021 | Mallinckrodt Manufacturing LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51282 | 7/4/2021 | Mallinckrodt Canada ULC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51283 | 7/4/2021 | Mallinckrodt Windsor S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51284 | 7/4/2021 | Mallinckrodt Equinox Finance LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51285 | 7/4/2021 | IMC Exploration Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51286 | 7/4/2021 | Mallinckrodt LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51287 | 7/4/2021 | Mallinckrodt Group S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51288 | 7/4/2021 | Mallinckrodt IP Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51289 | 7/4/2021 | Mallinckrodt Pharma IP Trading Unlimited Company | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51290 | 7/4/2021 | Mallinckrodt UK Finance LLP | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51291 | 7/4/2021 | Mallinckrodt Quincy S.a.r.l. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51292 | 7/4/2021 | Mallinckrodt UK Ltd | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51293 | 7/4/2021 | Ocera Therapeutics, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51294 | 7/4/2021 | Vtesse LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51295 | 7/4/2021 | Petten Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51296 | 7/4/2021 | MCCH LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51297 | 7/4/2021 | Mallinckrodt US Pool LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51298 | 7/4/2021 | Mallinckrodt Pharmaceuticals Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51299 | 7/4/2021 | Mallinckrodt Veterinary, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51300 | 7/4/2021 | SpecGx Holdings LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51301 | 7/4/2021 | MNK 2011 LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51302 | 7/4/2021 | MHP Finance LLC | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51303 | 7/4/2021 | Sucampo Holdings Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51304 | 7/4/2021 | MUSHI UK Holdings Limited | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51305 | 7/4/2021 | SpecGx LLC | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51306 | 7/4/2021 | MKG Medical UK Ltd | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51307 | 7/4/2021 | MEH, Inc. | | | $0.00 | | | $0.00 |
| Avon Holdings I LLC as Transferee of CVS Pharmacy, Inc<br>c/o Attestor Limited<br>Attn: Christopher Guth<br>7 Seymour Street<br>London W1H 7JW<br>England | 51308 | 7/4/2021 | Sucampo Pharmaceuticals, Inc. | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51309 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51310 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51311 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51312 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51313 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51314 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51315 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51316 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51317 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51318 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51319 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51320 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51321 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51322 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51323 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51324 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51325 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51326 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51327 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51328 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51329 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51330 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51331 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51332 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51333 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51334 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51335 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51336 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51337 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51338 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51339 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51340 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51341 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51342 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51343 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51344 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51345 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51346 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51347 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51348 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51349 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51350 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 51351 | 7/6/2021 | Mallinckrodt plc | $21,299.04 | | | | $3,346.57 | $24,645.61 |
| Name on file<br>Address on file | 51352 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51353 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51354 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51355 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51356 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51357 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ludwig, Matthea V.<br>Address on file | 51358 | 7/7/2021 | Mallinckrodt plc | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 51359 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51360 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51361 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rizzo, James<br>Address on file | 51362 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51363 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51364 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodgers, Helen<br>Address on file | 51365 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51366 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51367 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51368 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Robinson, J.M.<br>Address on file | 51369 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51370 | 7/7/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51371 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51372 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51373 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| IQVIA RDS Inc.<br>Address on file | 51374 | 7/7/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Uline<br>Address on file | 51375 | 7/2/2021 | SpecGx LLC | $1,150.64 | | | | | $1,150.64 |
| Roberson, Carolyn<br>Address on file | 51376 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51377 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Strategic Connections<br>Address on file | 51378 | 7/2/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Science Applications International Corporation<br>Crowell & Moring LLP<br>FBO Science Applications International Corporation<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51379 | 7/6/2021 | Mallinckrodt ARD LLC | | | | | $76,401.47 | $76,401.47 |
| Hartley, Maurice<br>Address on file | 51380 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Picayune Drug Company<br>Address on file | 51381 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MOORE, SAMUEL E.<br>5432 SCHOOL HOUSE RD<br>BELPRE, OH 45714 | 51382 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| BOLTON JR, R I<br>2853 WESTLAWN ST<br>St. LOUIS, MO 63125-4180 | 51383 | 7/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51384 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rodriguez, Angelita<br>Address on file | 51385 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51386 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rogers, Wendy<br>Address on file | 51387 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51388 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51389 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51390 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rosenka, Steven<br>Address on file | 51391 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Paul, Roman<br>Address on file | 51392 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51393 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ross, Michael<br>Address on file | 51394 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51395 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51396 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51397 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51398 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51399 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51400 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51401 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51402 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51403 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51404 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Saavedra, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51405 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51406 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51407 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51408 | 7/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Six Degrees LLC<br>Attention: Frank Schab, CEO<br>8040 East Gelding Drive<br>Scottsdale, AZ 85260 | 51409 | 7/8/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| CHU DUPUYTREN<br>2 AV MARTIN LUTHER KING<br>LIMOGES 87042<br>FRANCE | 51410 | 7/8/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Michigan Department of Treasury<br>3030 W Grand Blvd<br>Cadillac Place, Suite 10-200<br>Detroit, MI 48202 | 51411 | 7/8/2021 | Therakos, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAP to Health d/b/a Recovery Unplugged<br>John Arthur Eaves, Jr.<br>Eaves Law Firm, LLC<br>101 North State Street<br>Jackson, MS 39201 | 51412 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51413 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51414 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51415 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51416 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51417 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51418 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51419 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51420 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51421 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51422 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51423 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51424 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51425 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51426 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51427 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51428 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51429 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51430 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51431 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51432 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51433 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51434 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51435 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51436 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51437 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51438 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51439 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51440 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51441 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51442 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51443 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51444 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51445 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51446 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51447 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51448 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51449 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51450 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51451 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51452 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51453 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51454 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51455 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51456 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51457 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51458 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51459 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51460 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51461 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51462 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51463 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51464 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51465 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51466 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51467 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51468 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51469 | 7/9/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51470 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51471 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51472 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51473 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51474 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51475 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51476 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51477 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51478 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51479 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51480 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51481 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51482 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51483 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51484 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51485 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51486 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51487 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51488 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jarrouj, Ayoub<br>Address on file | 51489 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Egan, Beverly<br>Address on file | 51490 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Vix, George<br>Address on file | 51491 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Davis, Hubert<br>Address on file | 51492 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Liaghat, Arash<br>Address on file | 51493 | 7/11/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Sophy, Anthony J.<br>Address on file | 51494 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Brown, Barbara E.<br>Address on file | 51495 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Robbins, Clifford A.<br>Address on file | 51496 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cortez, Doris C.<br>Address on file | 51497 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51498 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Julian, Edward J.<br>Address on file | 51499 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51500 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51501 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51502 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51503 | 7/12/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $6,696.14 | | | | | $6,696.14 |
| Name on file<br>Address on file | 51504 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51505 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51506 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51507 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51508 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51509 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51510 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51511 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51512 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51513 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51514 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hooper, Nancy M.<br>Address on file | 51515 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Frye, Ronald<br>Address on file | 51516 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massey, Raymond<br>Address on file | 51517 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Bell, Michael C.<br>Address on file | 51518 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Perzinski, Linda<br>Address on file | 51519 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51520 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51521 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51522 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51523 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51524 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Simpson, Sr, Joseph E.<br>Address on file | 51525 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Cavey, Robin E.<br>Address on file | 51526 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Schindler, William J.<br>Address on file | 51527 | 6/29/2021 | Mallinckrodt US Holdings LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51528 | 7/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51529 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51530 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51531 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51532 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51533 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51534 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51535 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51536 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51537 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51538 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51539 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51540 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51541 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51542 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51543 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51544 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51545 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51546 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Sharon Thomas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51547 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51548 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51549 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51550 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timmons, James<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51551 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thonn, Hope<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51552 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51553 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Thornton, Nathaniel<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51554 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tigue, Thomas<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51555 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51556 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Everbridge<br>Attention: Legal Department<br>155 N. Lake Ave.<br>Suite #900<br>Pasadena, CA 91101-1849 | 51557 | 7/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51558 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51559 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51560 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51561 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51562 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51563 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tippins Jr, William<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51564 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Tippins, Jerre<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51565 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Titus, Mark<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51566 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51567 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51568 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51569 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51570 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51571 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51572 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51573 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Timmons, Vera<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51574 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51575 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51576 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51577 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51578 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51579 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51580 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51581 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51582 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51583 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51584 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51585 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51586 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51587 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51588 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51589 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51590 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51591 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51592 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51593 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51594 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51595 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51596 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51597 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51598 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51599 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51600 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51601 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51602 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51603 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51604 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51605 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51606 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51607 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51608 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51609 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51610 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51611 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51612 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51613 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51614 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51615 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51616 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51617 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51618 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51619 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51620 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51621 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51622 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51623 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51624 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51625 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51626 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51627 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51628 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51629 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51630 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51631 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51632 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51633 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51634 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51635 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51636 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51637 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San Lorenzo, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51638 | 7/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51639 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51640 | 7/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51641 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Joann<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51642 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Williams, Eboni<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51643 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51644 | 7/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51645 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51646 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Willis, Anthony<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51647 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51648 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51649 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51650 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51651 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51652 | 7/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51653 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51654 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Earl<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51655 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guayama, Puerto Rico<br>Randi Kassan, Esq.<br>Sanders Phillips Grossman, LLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51656 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51657 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51658 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Anthony Michael<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51659 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51660 | 7/14/2021 | Mallinckrodt ARD LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51661 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51662 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Daisy Ann<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51663 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51664 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51665 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51666 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51667 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51668 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51669 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51670 | 7/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51671 | 7/13/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51672 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| LOCKETT, JOHN A.<br>Address on file | 51673 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51674 | 7/12/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51675 | 7/13/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51676 | 7/13/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51677 | 7/13/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51678 | 7/13/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51679 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51680 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51681 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51682 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51683 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51684 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51685 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51686 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51687 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51688 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51689 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51690 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51691 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51692 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51693 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51694 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51695 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51696 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51697 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51698 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51699 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51700 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51701 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51702 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51703 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51704 | 7/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51705 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51706 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51707 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51708 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51709 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51710 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51711 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51712 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51713 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51714 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51715 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51716 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51717 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51718 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51719 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51720 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51721 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51722 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51723 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51724 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51725 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51726 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51727 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51728 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51729 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51730 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51731 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51732 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51733 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51734 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51735 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51736 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51737 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51738 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51739 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51740 | 7/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 51741 | 7/15/2021 | Sucampo Pharma Americas LLC | $5.13 | | | | | $5.13 |
| Kaiser Foundation Health Plan, Inc.<br>Crowell & Moring LLP<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51742 | 7/14/2021 | Mallinckrodt ARD LLC | | | | | $4,158,015.48 | $4,158,015.48 |
| Name on file<br>Address on file | 51743 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51744 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51745 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51746 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51747 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51748 | 7/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ROBINSON, CHARLES W.<br>RICARDO C. ROBINSON<br>15269 SCOTTS FACTORY RD<br>SMITHFIELD, VA 23430 | 51749 | 7/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Robinson, Lucy A.<br>Address on file | 51750 | 7/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Rodgers, Judy<br>Address on file | 51751 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Jacobs, Sherwin J<br>Address on file | 51752 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Menta, Angela<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51753 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51754 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Confidential Acthar Patient_35679<br>Address on file | 51755 | 7/19/2021 | Acthar IP Unlimited Company | | $0.00 | | $0.00 | | $0.00 |
| NM Taxation & Revenue Department<br>Address on file | 51756 | 7/19/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| InServ Corp.<br>Attn: Lori Fleming<br>121 Dickens Road<br>Fuquay-Varina, NC 27526 | 51757 | 7/20/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Lambert, Valencia A.<br>413 SW Meadow Terrace<br>Port Saint Lucie, FL 34984 | 51758 | 7/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Party Reflections - RA<br>3000 Industrial Drive #100<br>Raleigh, NC 27609 | 51759 | 7/20/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharpee, Richard L.<br>Meltzer Purtill& Stelle LLC<br>Timothy W. Brink<br>300 South Wacker Drive<br>Suite 2300<br>Chicago, IL 60606 | 51760 | 7/21/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51761 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51762 | 7/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Neal, Acie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51763 | 7/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 51764 | 7/23/2021 | Stratatech Corporation | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 51765 | 7/23/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| South Carolina Department of Revenue<br>300 Outlet Pointe Blvd<br>Ste A<br>Columbia, SC 2910-5666 | 51766 | 7/23/2021 | INO Therapeutics LLC | | $0.00 | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51767 | 7/25/2021 | Mallinckrodt plc | $450.00 | | | | | $450.00 |
| Name on file<br>Address on file | 51768 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51769 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51770 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51771 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51772 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51773 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51774 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51775 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51776 | 7/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51777 | 7/27/2021 | Mallinckrodt Pharmaceuticals Limited | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51778 | 7/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51779 | 7/28/2021 | Mallinckrodt plc | $653,061.00 | | | | | $653,061.00 |
| Name on file<br>Address on file | 51780 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51781 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51782 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51783 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51784 | 7/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Yu, Samuel C<br>Address on file | 51785 | 7/29/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51786 | 7/29/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| State of Wyoming, Department of Revenue<br>Address on file | 51787 | 7/27/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51788 | 8/1/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 51789 | 8/3/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51790 | 8/3/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| J.K. Properties, Inc<br>2016 Riverside Drive<br>Los Angeles, CA 90039 | 51791 | 8/3/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51792 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51793 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Buker, Tamie<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51794 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51795 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hodge, Jason<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51796 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Housen, Gabrielle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51797 | 8/4/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| DATACUBED HEALTH<br>384 BRIDGE ST #4<br>BROOKLYN, NY 11201-5210 | 51798 | 8/4/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| P\S\L Group America Inc. dba PeerDirect<br>1140 Avenue of the Americas<br>14th Floor, Suite A<br>New York, NY 10036 | 51799 | 8/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51800 | 8/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51801 | 8/8/2021 | Mallinckrodt plc | $7,776,135.00 | | | | | $7,776,135.00 |
| Name on file<br>Address on file | 51802 | 8/7/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 51803 | 8/7/2021 | Mallinckrodt plc | | | | | $10,000.00 | $10,000.00 |
| L.A. Care Health Plan<br>Crowell & Moring LLP FBO L.A. Care Health Plan<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51804 | 8/6/2021 | Mallinckrodt ARD LLC | | | | | $2,215,974.92 | $2,215,974.92 |
| Name on file<br>Address on file | 51805 | 8/9/2021 | Mallinckrodt plc | $1,000,000.00 | | | | | $1,000,000.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51806 | 8/10/2021 | Mallinckrodt Enterprises LLC | $0.00 | $0.00 | | | | $0.00 |
| Nichols, Trevor<br>Address on file | 51807 | 8/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Anderson, Eric<br>11161 Rios Road<br>Boca Raton, FL 33498 | 51808 | 8/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nebraska Department of Health and Human Services<br>NE Department of Justice<br>D. Mark Collins<br>Assistant Attorney General<br>2115 State Capitol<br>Lincoln, NE 68509 | 51809 | 8/11/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Olin Corporation<br>Address on file | 51810 | 8/11/2021 | Mallinckrodt plc | $100,450.00 | | | | | $100,450.00 |
| Olin Corporation<br>S. Christian Mullgardt<br>Deputy General Counsel and Vice President, Corp<br>190 Carondelet Plaza, Suite 1530<br>Clayton, MO 63105 | 51811 | 8/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51812 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51813 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51814 | 8/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51815 | 8/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51816 | 8/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51817 | 8/17/2021 | Mallinckrodt plc | $75,000.00 | | | | | $75,000.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>2115 State Capitol<br>Lincoln, NE 68509 | 51818 | 8/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51819 | 8/16/2021 | Mallinckrodt plc | $10,100,000.00 | | | | | $10,100,000.00 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esq.<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | 51820 | 8/18/2021 | INO Therapeutics LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51821 | 8/18/2021 | Mallinckrodt ARD LLC | $30.00 | $0.00 | | | | $30.00 |
| Name on file<br>Address on file | 51822 | 8/18/2021 | Mallinckrodt Equinox Finance LLC | $16,054.21 | $0.00 | | | | $16,054.21 |
| Name on file<br>Address on file | 51823 | 8/16/2021 | Mallinckrodt plc | $10,100,000.00 | | | | | $10,100,000.00 |
| Name on file<br>Address on file | 51824 | 8/18/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51825 | 8/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51826 | 8/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51827 | 8/19/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Hall, Keith Allen<br>124 Lost Creek Rd SW<br>Norton, VA 24273 | 51828 | 8/19/2021 | Mallinckrodt plc | $0.00 | | $0.00 | $0.00 | | $0.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>NE Department of Justice<br>2115 State Capitol<br>Lincoln, NE 68509 | 51829 | 8/19/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| NE Department of Health and Human Services<br>D. Mark Collins<br>Assistant Attorney General<br>NE Department of Justice<br>2115 State Capitol<br>Lincoln, NE 68509 | 51830 | 8/19/2021 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Lubbock Central Appraisal District<br>Address on file | 51831 | 8/23/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Grapevine<br>Eboney Cobb<br>C/O Perdue Brandon Fielder Et Al<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51832 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Arlington Independent School District<br>Eboney Cobb<br>C/O Purdue Brandon Fielder ET AL<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51833 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Plano Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 51834 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Frisco Independent School District<br>Linda D. Reece<br>c/o Perdue Brandon Fielder et al<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 51835 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grapevine-Colleyville Independent School District<br>Eboney Cobb<br>C/O Purdue Brandon Fielder ET AL<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51836 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Richardson Independent School District<br>c/o Purdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 51837 | 8/24/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51838 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51839 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wohlers, Jane<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51840 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Woods, Dorothy<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51841 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Taxing Districts Collected by Potter County<br>%PBFCM<br>PO Box 9132<br>Amarillo, TX 79105 | 51842 | 8/25/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Wolf, John<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51843 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Earvin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51844 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wilson, Rochelle<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51845 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51846 | 8/25/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aguadilla, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51847 | 8/25/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51848 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wright, Johnny<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51849 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51850 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51851 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51852 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51853 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51854 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51855 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51856 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51857 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51858 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51859 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51860 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51861 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51862 | 8/25/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Address on file | 51863 | 8/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51864 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51865 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51866 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51867 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51868 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Morovis, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51869 | 8/27/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cedar Glade LP as Transferee of Orkin LLC<br>Attn: Robert K, Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 51870 | 8/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51871 | 8/27/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51872 | 8/30/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51873 | 8/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Excellus Health Plan, Inc.<br>Crowell & Moring LLP FBO Excellus Health Plan, Inc.<br>3 Park Plaza, 20th Floor<br>Irvine, CA 92614 | 51874 | 8/27/2021 | Mallinckrodt ARD LLC | | | | | $384,966.23 | $384,966.23 |
| Aguadilla, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51875 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51876 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51877 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51878 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Lares, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51879 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51880 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Acthar Patient_49629<br>Address on file | 51881 | 8/26/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51882 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51883 | 8/30/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ponce, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51884 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Lares, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51885 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51886 | 8/30/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Morovis, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51887 | 8/30/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51888 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51889 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51890 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51891 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51892 | 9/1/2021 | Mallinckrodt Enterprises LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51893 | 9/1/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51894 | 9/1/2021 | Ludlow LLC | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51895 | 9/1/2021 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51896 | 9/1/2021 | Mallinckrodt Hospital Products Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51897 | 9/1/2021 | Mallinckrodt Veterinary, Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51898 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51899 | 9/1/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51900 | 9/1/2021 | Mallinckrodt Enterprises Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51901 | 9/1/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Gregory FX Daly, Collector of Revenue<br>1200 Market St., Room 410<br>St. Louis, MO 63103 | 51902 | 9/1/2021 | Mallinckrodt plc | $18,768.12 | | | | | $18,768.12 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51903 | 9/2/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51904 | 9/3/2021 | Mallinckrodt Pharmaceuticals Limited | $100,000.00 | | | | | $100,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRI, a Cogent Company<br>c/o Shuttleworth Law Firm, LLC<br>6750 W. 93rd Street, Ste. 220<br>Overland Park, KS 66212 | 51905 | 9/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Faegre Drinker Biddle & Reath LLP<br>Andrew N. Page<br>2200 Wells Fargo Center,<br>90 South Seventh Street,<br>Minneapolis, MN 55402 | 51906 | 9/3/2021 | Mallinckrodt LLC | $4,432.50 | | | | | $4,432.50 |
| Schenker, Inc.<br>1305 Executive Boulevard<br>Suite 200<br>Chesapeake, VA 23320 | 51907 | 8/31/2021 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Atos Digital Health Solutions, Inc<br>4851 Regent BLVD<br>Irving, TX 75063 | 51908 | 9/8/2021 | Mallinckrodt LLC | $270,015.41 | | | | | $270,015.41 |
| Name on file<br>Address on file | 51909 | 9/14/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas Janitorial Service Inc<br>550 S. Watters Rd. #201<br>Allen, TX 75013 | 51910 | 9/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51911 | 9/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Cedar Glade LP as Transferee of Ogletree Deakins<br>Nash Smoak & Stewart P.C<br>Attn: Robert K. Minkoff, President<br>600 Madison Ave, 17th Floor<br>New York, NY 10022 | 51912 | 9/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Montana Department of Health &<br>Mark Prichard<br>State of Montana<br>DPHHS<br>PO Box 4210<br>Helena, MT 59620 | 51913 | 9/23/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, Floor 14<br>Boston, MA 02199 | 51914 | 9/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Accenture LLP<br>c/o Will Hueske<br>800 N. Glebe Road<br>Suite 300<br>Arlington, VA 22203 | 51915 | 9/28/2021 | Mallinckrodt LLC | $46,875.00 | | | | | $46,875.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PR Newswire Association LLC<br>Cision US, Inc.<br>Attention: Legal Department<br>12051 Indian Creek Court<br>Beltsville, MD 20705 | 51916 | 9/29/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51917 | 9/29/2021 | Mallinckrodt Manufacturing LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| MIDWEST SYSTEMS<br>5911 HALL ST<br>ST. LOUIS, MO 63147 | 51918 | 9/27/2021 | Mallinckrodt plc | $4,928.00 | | | | $0.00 | $4,928.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51919 | 10/1/2021 | Sucampo Pharma Americas LLC | $4,071.57 | $3,308.28 | | | | $7,379.85 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51920 | 10/1/2021 | Mallinckrodt Manufacturing LLC | $845.00 | | | | | $845.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51921 | 10/1/2021 | INO Therapeutics LLC | $1,259.00 | | | | | $1,259.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51922 | 10/1/2021 | Mallinckrodt Enterprises LLC | $2,088.00 | | | | | $2,088.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 51923 | 10/1/2021 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 51924 | 10/5/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51925 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51926 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51927 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51928 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hall Estill Hardwick Gable Golden & Nelson, P.C.<br>Attn: Larry G. Ball<br>100 N. Broadway Ave Suite 2900<br>Oklahoma City , OK 73102 | 51929 | 10/5/2021 | SpecGx LLC | $4,371.55 | | | | | $4,371.55 |
| Name on file<br>Address on file | 51930 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Honeycutt Jr, Jerry<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 51931 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51932 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51933 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51934 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51935 | 10/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 51936 | 10/6/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 51937 | 10/6/2021 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave 14th Floor<br>Boston, MA 02199 | 51938 | 10/6/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51939 | 10/6/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51940 | 10/6/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51941 | 10/6/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51942 | 10/6/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Trujillo Alto, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51943 | 10/6/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Trujillo Alto, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 51944 | 10/6/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51945 | 10/7/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 51946 | 10/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | | | | | $250,000.00 | $250,000.00 |
| Name on file<br>Address on file | 51947 | 10/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51948 | 10/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51949 | 10/8/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 51950 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51951 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51952 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51953 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51954 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51955 | 10/8/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51956 | 10/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51957 | 10/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR<br>LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 51958 | 10/11/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 51959 | 10/11/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Wichita County<br>Attn: Mollie Lerew<br>PO Box 8188<br>Wichita Falls , TX 76307 | 51960 | 10/12/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 51961 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51962 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51963 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51964 | 10/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Beth Weller<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 51965 | 10/13/2021 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51966 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Fabiani, Leoni<br>2326 Walnut Grove Way<br>Rancho Cordova, CA 95670 | 51967 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| RDC Liquidating Trust as Successor-In-Interest to<br>Rochester Drug Co-Operative, Inc.<br>Attn: Jason S. Pomerantz, Esq.<br>Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 90067 | 51968 | 10/13/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51969 | 10/13/2021 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51970 | 10/13/2021 | Mallinckrodt Canada ULC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51971 | 10/13/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Kathryn Eaton, on behalf of the Class<br>Orr Taylor LLP<br>Kyle Taylor<br>200 Adelaide Street West, Suite 500<br>Toronto, ON M5H 1W7<br>Canada | 51972 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51973 | 10/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ClinAudits, LLC<br>170 Kinnelon Road, Suite 17<br>Kinnelon, NJ 07405 | 51974 | 10/14/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Analysis Group, Inc.<br>Attn: Amanda Miller<br>111 Huntington Ave, 14th Floor<br>Boston, MA 02199 | 51975 | 10/14/2021 | Vtesse LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51976 | 10/14/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 51977 | 10/15/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Evoqua Water Technologies LLC<br>10 Technology Drive<br>Lowell, MA 01851 | 51978 | 10/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51979 | 10/18/2021 | Mallinckrodt plc | $100,000.00 | | | | | $100,000.00 |
| DELTAPV ILAC DANISMANLIK SAGLIK URUN VE HIZMETLERI TICARET<br>Tayfyngieay<br>Içerenköy Mh. Üsküdar-Içerenköy Yolu Cd.<br>Bodur Is Merkezi No:8 Kat:5 Daire:19<br>Atasehir<br>Turkey | 51980 | 10/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| DELTA PV ILAC DANISMANLIK SAGLIK URUN VE HIZMETLERI A.S.<br>Icerenkoy Mah. Uskudar-Icerenkoy Cad.<br>Bodur Is Merkezi No:8 D:23-24 34752 Atasehir<br>Istanbul 34752<br>Turkey | 51981 | 10/18/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51982 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51983 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51984 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51985 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51986 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51987 | 10/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 51988 | 10/18/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51989 | 10/18/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 51990 | 10/18/2021 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 51991 | 10/18/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 51992 | 10/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 51993 | 10/19/2021 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51994 | 10/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Walters, Brittany R.<br>Address on file | 51995 | 10/19/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 51996 | 10/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51997 | 10/20/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | | | | $0.00 |
| Kirchner, Faith<br>Address on file | 51998 | 10/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 51999 | 10/20/2021 | Ludlow LLC | $246.84 | | | | | $246.84 |
| Comfort, Matthew J<br>810 Walnut Ridge Dr<br>LaVergne, TN 37086-4011 | 52000 | 10/14/2021 | Mallinckrodt plc | $0.00 | $0.00 | $0.00 | | | $0.00 |
| RDC Liquidating Trust as Successor-In-Interest to<br>Rochester Drug Co-Operative, Inc.<br>Attn: Jason S. Pomerantz, Esq.<br>Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd., 13th Floor<br>Los Angeles, CA 90067 | 52001 | 10/20/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 52002 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52003 | 10/20/2021 | Mallinckrodt plc | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52004 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52005 | 10/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>Attn: Compliance Bureau<br>PO Box 50129<br>Albuquerque, NM 87181-0129 | 52006 | 10/20/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |
| Harlingen CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52007 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52008 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52009 | 10/20/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52010 | 10/21/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52011 | 10/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Kaczmarek, Walter<br>Address on file | 52012 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52013 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brummett, Patricia<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 52014 | 10/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52015 | 10/26/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 52016 | 11/1/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52017 | 10/29/2021 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 52018 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52019 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52020 | 10/28/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maoe, Jonathan Tavita<br>Address on file | 52021 | 10/27/2021 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52022 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Trent, Heather L.<br>Address on file | 52023 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Lessender, Fredrick Andrew<br>P.O. Box 754<br>SouthBend, WA 98586 | 52024 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Nguyen, Son<br>3632 4th ave NW<br>Olympia, WA 98502 | 52025 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Lane, Kyrstin<br>18107 Kalanath Dr<br>Rochester, WA 98579 | 52026 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Carpenter, Geoffrey Leon<br>Geoffrey Carpenter #752058<br>P.O. Box #888<br>Monroe, WA 98272 | 52027 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Dill, Jacob<br>Thurston County Jail<br>2000 Lakeridge DR. SW<br>Olympia, WA 98501 | 52028 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Torrence, Cora Almelia<br>Address on file | 52029 | 10/22/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52030 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52031 | 11/2/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52032 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52033 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52034 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52035 | 11/2/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Williams, Phill J.<br>Address on file | 52036 | 11/2/2021 | Mallinckrodt plc | $1,081,738.00 | | | | | $1,081,738.00 |
| White, Michael Albert<br>Address on file | 52037 | 10/27/2021 | Mallinckrodt plc | $20,000,000.00 | | | | | $20,000,000.00 |
| Name on file<br>Address on file | 52038 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Daarud, Jessica Mae-Marie<br>18107 Kalamath Dr.<br>Rochester, WA 98579 | 52039 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Torrence, Cora Almelia<br>Love Financial LLC<br>1000 ASU Dr #1043<br>Lorman, MS 39096 | 52040 | 10/22/2021 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 52041 | 10/22/2021 | Mallinckrodt LLC | $0.00 | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52042 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Hull, Brad<br>2000 Lakeridge Dr SW<br>Olympia, WA 98501 | 52043 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Mohar, Patricia<br>Patricia Dukes-Mohar c/o Rebecca Higgins<br>1209 East St S.E.<br>Lacy, WA 98503 | 52044 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Higgins, Rebecca<br>1209 East St. S.E.<br>Lacy, WA 98503 | 52045 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52046 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52047 | 11/4/2021 | Mallinckrodt Brand Pharmaceuticals LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Attn: Bankruptcy Unit<br>P O Box 7090<br>Boston, MA 02204 | 52048 | 11/5/2021 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52049 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52050 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52051 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52052 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52053 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52054 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52055 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52056 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52057 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52058 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52059 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52060 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52061 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52062 | 11/6/2021 | Mallinckrodt plc | | $0.00 | $0.00 | | | $0.00 |
| Williams, Sara<br>c/o Deborah Witcher-Lessenden<br>PO Box 754<br>South Bend , WA 98586 | 52063 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52064 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52065 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52066 | 11/5/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52067 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52068 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52069 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52070 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52071 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52072 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52073 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52074 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52075 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52076 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52077 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Hiedman, Amy<br>Address on file | 52078 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Williams, Barbra<br>c/o Deborah Witcher-Lessenden<br>P.O. Box #754<br>South Bend, WA 98586 | 52079 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52080 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Creig, Melina<br>Amy Hiedman<br>17720 Littlerock Rd. SW<br>Rochester, WA 98579 | 52081 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52082 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52083 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52084 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52085 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52086 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52087 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52088 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52089 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52090 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52091 | 10/27/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52092 | 11/6/2021 | Mallinckrodt plc | | | | | $375,000.00 | $375,000.00 |
| Name on file<br>Address on file | 52093 | 11/8/2021 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52094 | 11/9/2021 | Mallinckrodt plc | $17,595.00 | | | | | $17,595.00 |
| Confidential Acthar Patient_25588<br>Address on file | 52095 | 11/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52096 | 11/10/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52097 | 11/10/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52098 | 11/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52099 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52100 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52101 | 11/10/2021 | Mallinckrodt plc | $14,000,000.00 | | | | | $14,000,000.00 |
| Name on file<br>Address on file | 52102 | 11/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52103 | 11/12/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52104 | 11/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52105 | 11/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52106 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52107 | 11/15/2021 | Mallinckrodt APAP LLC | $399,536.42 | | | | | $399,536.42 |
| Name on file<br>Address on file | 52108 | 11/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52109 | 11/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52110 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Smith, Donald<br>131 Hebert Road<br>Lot #73<br>Lafayette, LA 70560 | 52111 | 11/15/2021 | Mallinckrodt plc | $124,284.00 | | | | | $124,284.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52112 | 11/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| JACKSON, TAMARA A<br>751 HIGGINS RD APT 21<br>BARSTOW, CA 92311 | 52113 | 11/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MUNICIPALITY OF GUAYNABO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52114 | 11/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Municipality of Guaynabo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52115 | 11/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52116 | 11/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52117 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52118 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52119 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC<br>Bernice Lee<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52120 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52121 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52122 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52123 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52124 | 11/17/2021 | Mallinckrodt APAP LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52125 | 11/17/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52126 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Attn: Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52127 | 11/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52128 | 11/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52129 | 11/18/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| MUNICIPALITY OF ISABELA, PUERTO RICO<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52130 | 11/18/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52131 | 11/18/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Municipality of Isabela, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52132 | 11/18/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| MSPA Claims 1, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52133 | 11/17/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Municipality of Isabela, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52134 | 11/18/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52135 | 11/18/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52136 | 11/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52137 | 11/19/2021 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52138 | 11/19/2021 | Mallinckrodt Group S.a.r.l. | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52139 | 11/19/2021 | Mallinckrodt Enterprises LLC | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52140 | 11/19/2021 | Mallinckrodt plc | $53,000.00 | | | | | $53,000.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52141 | 11/22/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52142 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52143 | 11/22/2021 | Mallinckrodt Hospital Products IP Unlimited Company | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52144 | 11/22/2021 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52145 | 11/22/2021 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52146 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| James Griffin OBO Jakkar Jonte Griffin<br>c/o Finson Law Firm<br>Attn: Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina Del Rey, CA 90292 | 52147 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Sanofi-Aventis U.S. LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Stuart M. Brown<br>1201 North Market Street<br>Suite 2100<br>Wilmington, DE 19801-1147 | 52148 | 11/22/2021 | Mallinckrodt ARD IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52149 | 11/22/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52150 | 11/19/2021 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52151 | 11/19/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52152 | 11/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52153 | 11/30/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52154 | 11/26/2021 | Mallinckrodt plc | $25,000.00 | | | | | $25,000.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 52155 | 12/2/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| D.H. Pace Company, Inc.<br>1901 E. 119th Street<br>Olathe, KS 66061 | 52156 | 12/3/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D.H. Pace Company, Inc.<br>1901 E. 119th Street<br>Olathe, KS 66061 | 52157 | 12/3/2021 | ST Shared Services LLC | $0.00 | | | | | $0.00 |
| Gartner, Inc.<br>Eric Goldstein, Esq.<br>Shipman & Goodwin LLP<br>One Constitution Plaza<br>Hartford, CT 06103 | 52158 | 12/7/2021 | ST Shared Services LLC | $241,310.15 | | | | | $241,310.15 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52159 | 12/7/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52160 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52161 | 12/7/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52162 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52163 | 12/7/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| ALLENDORFER, JOHN<br>1021 PARK DR.<br>DUNEDIN, FL 34698 | 52164 | 12/2/2021 | Mallinckrodt plc | $1,046,800.00 | | | | | $1,046,800.00 |
| Name on file<br>Address on file | 52165 | 12/6/2021 | Mallinckrodt plc | $68,051.50 | | | | | $68,051.50 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52166 | 12/7/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52167 | 12/7/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguada, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52168 | 12/7/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52169 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Day, Ahnnemaque<br>c/o Daniel Lee Carpenter<br>Thurston County Jail<br>2000 Lakeside DR, SW<br>Olympia, WA 98501 | 52170 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Abbott, Sara<br>c/o Daniel Lee Carpenter<br>2000 Lakeside DR, SW<br>Olympia, WA 98501 | 52171 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Hicky, Lora<br>c/o Daniel Lee Carpenter<br>2000 Lakeside DR, SW<br>Olympia, WA 98501 | 52172 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52173 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52174 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52175 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52176 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52177 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52178 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52179 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52180 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52181 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52182 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52183 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52184 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52185 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52186 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52187 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52188 | 12/9/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52189 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52190 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52191 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52192 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52193 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52194 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52195 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52196 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52197 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52198 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52199 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52200 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52201 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52202 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52203 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52204 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52205 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52206 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52207 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52208 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52209 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52210 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52211 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52212 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52213 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52214 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52215 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52216 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52217 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52218 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52219 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52220 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52221 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52222 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52223 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52224 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52225 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52226 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52227 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52228 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52229 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52230 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52231 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52232 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52233 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52234 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52235 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52236 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52237 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52238 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52239 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52240 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52241 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52242 | 12/9/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52243 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52244 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52245 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52246 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52247 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52248 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52249 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52250 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52251 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52252 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52253 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52254 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52255 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52256 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52257 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52258 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52259 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52260 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52261 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52262 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52263 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52264 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52265 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52266 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52267 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52268 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52269 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52270 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52271 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52272 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52273 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52274 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52275 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52276 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52277 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52278 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52279 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52280 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52281 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52282 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52283 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52284 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52285 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52286 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52287 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52288 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52289 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52290 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52291 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52292 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52293 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52294 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52295 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52296 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52297 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52298 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52299 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52300 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52301 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52302 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52303 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52304 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52305 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52306 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52307 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52308 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52309 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52310 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52311 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52312 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52313 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52314 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52315 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52316 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52317 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52318 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52319 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52320 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52321 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52322 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52323 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52324 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52325 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52326 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52327 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52328 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52329 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52330 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52331 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52332 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52333 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52334 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52335 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52336 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52337 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52338 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52339 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52340 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52341 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52342 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52343 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52344 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52345 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52346 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52347 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52348 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52349 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52350 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52351 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52352 | 11/19/2021 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52353 | 12/13/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52354 | 12/13/2021 | ST Shared Services LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52355 | 12/13/2021 | Mallinckrodt ARD LLC | $80.00 | | | | | $80.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52356 | 12/13/2021 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Collins, Vilma<br>2662 Raymond Ave<br>Los Angeles, CA 90007 | 52357 | 12/10/2021 | Mallinckrodt plc | $16,550.00 | | | | | $16,550.00 |
| Bridges, Edna Wilson<br>2806 Duncan St. Apt. B<br>Columbia, SC 29205 | 52358 | 12/10/2021 | Mallinckrodt plc | $5,500.00 | | | | | $5,500.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52359 | 12/13/2021 | SpecGx LLC | $1,846.85 | | | | | $1,846.85 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52360 | 12/13/2021 | Mallinckrodt Enterprises Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52361 | 12/13/2021 | Therakos, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52362 | 12/13/2021 | Sucampo Pharmaceuticals, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52363 | 12/13/2021 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52364 | 12/13/2021 | Mallinckrodt ARD Holdings Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52365 | 12/13/2021 | Ocera Therapeutics, Inc. | | $0.00 | | | | $0.00 |
| Stanek Lemon Crouse & Meeks, PA<br>982 Trinity Road<br>Raleigh, NC 27607 | 52366 | 12/14/2021 | Mallinckrodt plc | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52367 | 12/14/2021 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Blight, Robert S.<br>254 So. Main St<br>Barre, VT 05641 | 52368 | 12/13/2021 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Blight, Donna R.<br>25280 E. Lenox Circle<br>Punta Gorda, FL 33950 | 52369 | 12/13/2021 | Mallinckrodt plc | $600,000.00 | | | | | $600,000.00 |
| Harvey, Ismay<br>6565 Verdon Street<br>Palmdale, CA 93552 | 52370 | 12/13/2021 | Mallinckrodt plc | $217,898.88 | | | | | $217,898.88 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52371 | 12/13/2021 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52372 | 12/13/2021 | Mallinckrodt ARD Finance LLC | | $0.00 | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camuy, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52373 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52374 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Camuy, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52375 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Jayuya, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52376 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52377 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52378 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Juana Diaz, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52379 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jayuya, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52380 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52381 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52382 | 12/15/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52383 | 12/15/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52384 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52385 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52386 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52387 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52388 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52389 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52390 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52391 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Randi Kassan<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52392 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52393 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52394 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52395 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52396 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52397 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San German, Puerto Rico<br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52398 | 12/16/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| San German, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City , NY 11530 | 52399 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52400 | 12/16/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Mayaguez, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52401 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52402 | 12/16/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52403 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52404 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52405 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Luquillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52406 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52407 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52408 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Hatillo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52409 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52410 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Toa Alta, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52411 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52412 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52413 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Camuy, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52414 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52415 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52416 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52417 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52418 | 12/15/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52419 | 12/15/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Juana Diaz, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52420 | 12/15/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52421 | 12/16/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52422 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Las Marias, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52423 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52424 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52425 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Manati, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52426 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Mayaguez, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52427 | 12/16/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52428 | 12/17/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Toa Alta, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52429 | 12/16/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52430 | 12/17/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| San German, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52431 | 12/17/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Jayuya, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52432 | 12/15/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52433 | 12/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>Katherine C. Kerwin (P73070)<br>3030 W. Grand Blvd., Ste. 10-200<br>Detroit, MI 48202 | 52434 | 12/17/2021 | Therakos, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52435 | 12/17/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52436 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52437 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52438 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52439 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52440 | 12/20/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52441 | 12/20/2021 | Mallinckrodt plc | $18,500.00 | | | | | $18,500.00 |
| Name on file<br>Address on file | 52442 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52443 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52444 | 12/20/2021 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52445 | 12/27/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 52446 | 12/28/2021 | INO Therapeutics LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52447 | 12/30/2021 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $500,000.00 | $500,000.00 |
| Name on file<br>Address on file | 52448 | 12/30/2021 | Mallinckrodt plc | | | | | $500,000.00 | $500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52449 | 12/31/2021 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52450 | 12/31/2021 | SpecGx LLC | $0.00 | | | | | $0.00 |
| FAJARDO, PUERTO RICO<br>RANDI KASSAN, ESQ.<br>MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC<br>100 GARDEN CITY PLAZA, SUITE 500<br>GARDEN CITY, NY 11530 | 52451 | 12/31/2021 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52452 | 12/31/2021 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52453 | 12/31/2021 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Fajardo, Puerto Rico<br>c/o Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52454 | 12/31/2021 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52455 | 1/3/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52456 | 1/4/2022 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52457 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52458 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52459 | 1/4/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Reed Technology and Information<br>7 Walnut Grove Drive<br>Horsham, PA 19044 | 52460 | 1/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 52461 | 1/11/2022 | Ludlow LLC | | $0.00 | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Laurie A Spindler<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 | 52462 | 1/13/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52463 | 1/17/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Arlington Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 52464 | 1/14/2022 | INO Therapeutics LLC | | | $0.00 | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52465 | 1/17/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52466 | 1/17/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52467 | 1/17/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52468 | 1/17/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Aibonito, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52469 | 1/17/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52470 | 1/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52471 | 1/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52472 | 1/20/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52473 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Cabo Rojo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52474 | 1/20/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52475 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52476 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52477 | 1/19/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52478 | 1/20/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabo Rojo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52479 | 1/20/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Cabo Rojo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52480 | 1/20/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52481 | 1/20/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52482 | 1/20/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52483 | 1/20/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52484 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52485 | 1/20/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Barranquitas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52486 | 1/20/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| City of McAllen<br>Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760-7428 | 52487 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linebarger, Michael<br>#0242365<br>545 Amity Park Rd<br>Spruce Pine, NC 28777 | 52488 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Harlingen CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52489 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Dill Sr., William J.<br>10174 N. Farm Rd. 163<br>Pleasant Hope, MO 65725 | 52490 | 1/20/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| City of Harlingen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52491 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 52492 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52493 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52494 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Hays CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 52495 | 1/20/2022 | INO Therapeutics LLC | | | $0.00 | | | $0.00 |
| Name on file<br>Address on file | 52496 | 1/18/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52497 | 1/21/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52498 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52499 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52500 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52501 | 1/26/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52502 | 1/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Santa Isabel, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52503 | 1/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Address on file | 52504 | 1/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52505 | 1/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52506 | 1/28/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52507 | 1/28/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52508 | 1/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52509 | 1/28/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52510 | 1/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52511 | 1/28/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Anasco, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Randi Kassan, Esq<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52512 | 1/28/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52513 | 1/28/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52514 | 2/1/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Department of the Treasury / Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 52515 | 2/4/2022 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD, STE 204<br>NEWARK, DE 19711-5445 | 52516 | 2/4/2022 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| ORKIN, LLC (AS TRANSFEROR TO CEDAR GLADE LP)<br>CEDAR GLADE LP<br>ATTN: ROBERT K. MINKOFF<br>600 MADISON AVENUE, 17TH FL<br>NEW YORK, NY 10022 | 52517 | 2/7/2022 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| ORKIN, LLC (AS TRANSFEROR TO CEDAR GLADE LP)<br>CEDAR GLADE LP<br>ATTN: ROBERT K. MINKOFF<br>600 MADISON AVENUE, 17TH FL<br>NEW YORK, NY 10022 | 52518 | 2/7/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Waste Management<br>c/o Jacquolyn E. Mills<br>800 Capitol Street Ste. 3000<br>Houston, TX 77002 | 52519 | 2/8/2022 | Mallinckrodt plc | $16,854.57 | | | | | $16,854.57 |
| Name on file<br>Address on file | 52520 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52521 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Thomas, John<br>Thurston County Jail<br>Daniel Carpenter<br>2000 Lakeridge Dr. SW<br>Olympia, WA 98501 | 52522 | 2/8/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| FCX Performance, Inc.<br>c/o Jordan Moore<br>1 Applied Plaza, mailstop 56.1<br>Cleveland, OH 44115 | 52523 | 2/15/2022 | SpecGx LLC | $0.00 | | | $0.00 | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52524 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52525 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52526 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52527 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52528 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52529 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Hubble, Dennis Dale<br>United States Penitentiary<br>PO Box 2099<br>Pollock, LA 71467 | 52530 | 2/14/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52531 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52532 | 2/15/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52533 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52534 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52535 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Moca, Puerto Rico<br>Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52536 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52537 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Guanica, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52538 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52539 | 2/15/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Arecibo, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza<br>Suite 500<br>Garden City, NY 11530 | 52540 | 2/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Ziegler, Ronnie<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 52541 | 2/15/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026

In re Mallinckrodt plc, et al.

Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52542 | 2/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52543 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Arecibo, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52544 | 2/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52545 | 2/15/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Morrissey, Kevin<br>411 East 141 Street<br>Apt 1-F<br>Bronx, NY 10454 | 52546 | 2/18/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52547 | 2/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52548 | 2/23/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52549 | 2/23/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52550 | 2/23/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52551 | 2/23/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52552 | 2/23/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Tarrant County<br>Laurie A Spindler<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 52553 | 2/22/2022 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| Maricao, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52554 | 2/23/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52555 | 2/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52556 | 2/25/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52557 | 2/25/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52558 | 2/25/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52559 | 2/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Penuelas, Puerto Rico<br>Randi Kassan, Esq.<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52560 | 2/25/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penuelas, Puerto Rico<br>Milberg Coleman Bryson Phillips Grossman, PLLC<br>Attn: Randi Kassan, Esq.<br>100 Garden City Plaza, Suite 500<br>Garden City, NY 11530 | 52561 | 2/25/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52562 | 2/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52563 | 3/7/2022 | Mallinckrodt plc | $15,520.00 | | | | | $15,520.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 52564 | 3/8/2022 | Mallinckrodt Hospital Products Inc. | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52565 | 3/10/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52566 | 3/10/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52567 | 3/16/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52568 | 3/20/2022 | Mallinckrodt ARD IP Unlimited Company | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52569 | 3/21/2022 | Mallinckrodt plc | $5,500,000.00 | | | | | $5,500,000.00 |
| Name on file<br>Address on file | 52570 | 3/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52571 | 3/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Madala, Satish K<br>Address on file | 52572 | 3/23/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington, NC 28405 | 52573 | 3/24/2022 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington, NC 28405 | 52574 | 3/24/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blitz Research Inc<br>5512 Business Dr<br>Wilmington , NC 28405 | 52575 | 3/24/2022 | Therakos, Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52576 | 3/24/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52577 | 3/25/2022 | MAK LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52578 | 3/30/2022 | Mallinckrodt Brand Pharmaceuticals LLC | $200,000.00 | | | | | $200,000.00 |
| The Lower Passaic River Study Area (LPRSA)<br>Cooperating Parties Group (CPG)<br>Dawn Lamparello, Esq.<br>K&L Gates LLP<br>One Newark Center, 10th Floor<br>Newark, NJ 07102 | 52579 | 3/31/2022 | Mallinckrodt plc | | | $146,980.00 | | | $146,980.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 52580 | 4/5/2022 | SpecGx LLC | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 52581 | 4/5/2022 | Ocera Therapeutics, Inc. | $0.00 | | | | | $0.00 |
| Covance Laboratories Inc<br>Johnson Legal Network, PLLC<br>535 Wellington Way, Suite 380<br>Lexington, KY 40503 | 52582 | 4/5/2022 | Mallinckrodt Hospital Products Inc. | $0.00 | | | | | $0.00 |
| Ackles, Jr., Frank<br>718 Liberty Village Drive<br>Florissant, MO 63031 | 52583 | 4/5/2022 | Mallinckrodt plc | $168,000.00 | | | | | $168,000.00 |
| TUBBS CHIROPRACTIC, P.A.<br>1608 W FOUNTAIN ST<br>ALBERT LEA, MN 56007 | 52584 | 4/4/2022 | Mallinckrodt plc | $3,600.00 | | | | | $3,600.00 |
| Cameron Independent School District<br>c/o Powell Law Group, LLP<br>108 Wild Basin Rd., Bldg. 2, Suite 100<br>Austin, TX 78746 | 52585 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Evant Independent School District<br>c/o Powell Law Group, LLP<br>108 Wild Basin Rd., Bldg. 2, Suite 100<br>Austin, TX 78746 | 52586 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Apa, Michael<br>Finson Law Firm<br>Lowell W. Finson, Esq.<br>118 Channel Pointe Mall<br>Marina del Rey, CA 90292 | 52587 | 4/12/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>Address on file | 52588 | 4/11/2022 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52589 | 4/12/2022 | MNK 2011 LLC | $0.00 | | | | | $0.00 |
| NM Taxation & Revenue Department<br>Attn: Compliance Bureau<br>PO Box 50129<br>Albuquerque, NM 87181-0129 | 52590 | 4/13/2022 | Ludlow LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52591 | 4/11/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Horizon Highschool, Madison, WI<br>Horizon High School<br>PO Box 45045<br>Madison, WI 53744 | 52592 | 4/23/2022 | Mallinckrodt US Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 52593 | 4/24/2022 | Mallinckrodt US Holdings LLC | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52594 | 4/21/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52595 | 4/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52596 | 4/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52597 | 5/2/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52598 | 5/3/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52599 | 5/7/2022 | Mallinckrodt plc | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| Page, Laurie J<br>410 Cherry Point Court<br>St. Marys, GA 31558 | 52600 | 5/9/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NM Taxation & Revenue Department<br>Attn: Compliance Bureau<br>PO Box 50129<br>Albuquerque, NM 87181-0129 | 52601 | 5/9/2022 | Mallinckrodt Equinox Finance LLC | | $0.00 | | | | $0.00 |
| Liberty Mutual Insurance Company<br>Genise Teich, Surety Claims Counsel<br>Liberty Mutual Surety Claims<br>PO Box 34526<br>Seattle, WA 98124 | 52602 | 5/11/2022 | Mallinckrodt LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52603 | 5/11/2022 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52604 | 5/11/2022 | Mallinckrodt International Finance SA | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52605 | 5/11/2022 | Mallinckrodt US Holdings LLC | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52606 | 5/13/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52607 | 5/13/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52608 | 5/17/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52609 | 5/17/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| IQVIA Inc.<br>c/o Stradley Ronon Stevens & Young LLP<br>Attn: Daniel M. Pereira<br>2005 Market Street, Suite 2600<br>Philadelphia, PA 19103 | 52610 | 5/20/2022 | ST Shared Services LLC | $269,919.11 | | | | | $269,919.11 |
| IQVIA Inc.<br>c/o Stradley Ronon Stevens & Young LLP<br>Attn: Daniel M. Pereira<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | 52611 | 5/20/2022 | Mallinckrodt LLC | $355,968.00 | | | | | $355,968.00 |
| Priority Healthcare Distribution, Inc.<br>Attn: Urmila Paranjpe Baumann<br>Express Scripts, Inc.<br>One Express Way St.<br>St. Louis, MO 63121 | 52612 | 5/20/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Priority Healthcare Distribution, Inc.<br>Attn: Urmila Paranjpe Baumann<br>Express Scripts, Inc.<br>One Express Way<br>St. Louis, MO 63121 | 52613 | 5/20/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52614 | 5/25/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52615 | 5/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52616 | 5/25/2022 | Mallinckrodt plc | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52617 | 6/7/2022 | Mallinckrodt plc | $5,000,000.00 | | | | | $5,000,000.00 |
| Evonik Operations GmbH<br>Address on file | 52618 | 6/23/2022 | Ocera Therapeutics, Inc. | $2,569,000.00 | | | | | $2,569,000.00 |
| Moore, Kim<br>Address on file | 52619 | 6/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brenda, James<br>Address on file | 52620 | 6/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Brown, John L.<br>Address on file | 52621 | 6/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| VonWin Capital Management, L.P.<br>Attn: Roger Von Spiegel<br>80 West 40th Street, 3rd Floor<br>New York, NY 10018 | 52622 | 6/29/2022 | INO Therapeutics LLC | $0.00 | | | | | $0.00 |
| Callidus Software, Inc.<br>c/o Brown and Connery, LLP<br>Attn: Donald K. Ludman, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 52623 | 7/12/2022 | Mallinckrodt Enterprises LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 52624 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Greathouse, Kenneth<br>Rimon, P.C.<br>Phillip Wang, Esq.<br>423 Washington Street, Suite 600<br>San Francisco, CA 94111 | 52625 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greathouse, Kenneth<br>Rimon, P.C.<br>Phillip Wang, Esq.<br>423 Washington Street, Suite 600<br>San Francisco, CA 94111 | 52626 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 52627 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Rose, Stuart<br>Address on file | 52628 | 7/12/2022 | Mallinckrodt ARD LLC | $0.00 | | | | | $0.00 |
| Glenn, Lloyd<br>Address on file | 52629 | 7/12/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | $0.00 | | | | | $0.00 |
| Level 3 Communications, LLC a CenturyLink Company<br>Centurylink Communications, LLC. -Bankruptcy<br>1025 EL Dorado Blvd (Attn: Legal-BKY)<br>Broomfield, CO 80021 | 52630 | 7/14/2022 | Mallinckrodt LLC | $85,574.13 | | | | | $85,574.13 |
| Ashland LLC and International Specialty Products Inc.<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 52631 | 7/15/2022 | Mallinckrodt LLC | $5,182,764.59 | | | | | $5,182,764.59 |
| Ventron/Velsicol Site Customer Group (consisting of companies identified on Exhibit 1 to Summary of Claim, submitted herewith<br>c/o Richard F. Ricci, Esq<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 52632 | 7/15/2022 | Mallinckrodt LLC | $560,000.00 | | | | | $560,000.00 |
| Covidien ULC (f/k/a Covidien Limited, which was f/k/a Covidien plc) on behalf of itself and its subsidiaries, affiliates and controlled persons<br>Philip D. Anker<br>Wilmer Cutler Pickering Hale and Dorr<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007 | 52633 | 7/15/2022 | Mallinckrodt plc | $45,000.00 | | | | | $45,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ventron/Velsicol Site Customer Group (consisting of companies identified on Exhibit 1 to Summary of Claim, submitted herewith<br>c/o Richard F. Ricci, Esq<br>Lowenstein Sandler LLP<br>One Lowenstein Drive<br>Roseland, NJ 07068 | 52634 | 7/15/2022 | Mallinckrodt plc | $560,000.00 | | | | | $560,000.00 |
| Russell Smestad, in his capacity as Representative of the Securityholders of Stratatech Corporation under Merger Agreement dated August 10, 2016<br>c/o Michael Best & Friedrich LLP<br>Attn: Christopher J. Schreiber<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52635 | 7/15/2022 | Mallinckrodt International Finance SA | $101,000,000.00 | | | | | $101,000,000.00 |
| Russell Smestad, in his capacity as Representative of the Securityholders of Stratatech Corporation under Merger Agreement dated August 10, 2016<br>c/o Michael Best & Friedrich LLP<br>Attn: Christopher J. Schreiber<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52636 | 7/15/2022 | Mallinckrodt Hospital Products Inc. | $101,000,000.00 | | | | | $101,000,000.00 |
| Russell Smestad, in his capacity as Representative of the Securityholders of Stratatech Corporation under Merger Agreement dated August 10, 2016<br>c/o Michael Best & Friedrich LLP<br>Attn: Christopher J. Schreiber<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52637 | 7/15/2022 | Mallinckrodt Hospital Products Inc. | $101,000,000.00 | | | | | $101,000,000.00 |
| Takeda Pharmaceutical Company Limited<br>Choate Hall & Stewart LLP<br>Attn: Douglas R. Gooding<br>Two International Place<br>Boston, MA 02110 | 52638 | 7/18/2022 | Sucampo Holdings Inc. | $2,621,639.38 | | | | | $2,621,639.38 |
| Takeda Pharmaceutical Company Limited<br>Choate Hall & Stewart LLP<br>Attn: Douglas R. Gooding<br>Two International Place<br>Boston, MA 02110 | 52639 | 7/18/2022 | Sucampo Pharmaceuticals, Inc. | $2,621,639.38 | | | | | $2,621,639.38 |
| Takeda Pharmaceutical Company Limited<br>Choate Hall & Stewart LLP<br>Attn: Douglas R. Gooding<br>Two International Place<br>Boston, MA 02110 | 52640 | 7/18/2022 | Sucampo Pharma Americas LLC | $2,621,639.38 | | | | | $2,621,639.38 |
| Name on file<br>Address on file | 52641 | 7/27/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52642 | 7/19/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52643 | 7/28/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52644 | 8/5/2022 | Mallinckrodt plc | | $0.00 | | $0.00 | | $0.00 |
| Name on file<br>Address on file | 52645 | 8/9/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52646 | 8/12/2022 | Mallinckrodt Hospital Products Inc. | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52647 | 8/12/2022 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52648 | 8/12/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation<br>c/o Christopher J. Screiber, Esq<br>Michael Best & Friedrich, LLP<br>790 N. Water Street, Suite 2500<br>Milwaukee, WI 53202 | 52649 | 8/12/2022 | Stratatech Corporation | | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52650 | 8/15/2022 | Mallinckrodt International Finance SA | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernie Lee, Esp.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52651 | 8/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52652 | 8/15/2022 | Mallinckrodt Lux IP S.a.r.l. | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52653 | 8/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims Series 44, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52654 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52655 | 8/15/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52656 | 8/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52657 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52658 | 8/15/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52659 | 8/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52660 | 8/15/2022 | Mallinckrodt ARD IP Unlimited Company | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52661 | 8/15/2022 | Mallinckrodt Pharmaceuticals Limited | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52662 | 8/15/2022 | ST Operations LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52663 | 8/15/2022 | Mallinckrodt APAP LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee, Esq.<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52664 | 8/15/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| MSP Recovery Claims PROV, Series, LLC<br>Bernice Lee, Esq.<br>Kozyak Tropin & Throckmorton<br>2525 Ponce de Leon Blvd., 9th Floor<br>Miami, FL 33134 | 52665 | 8/15/2022 | SpecGx LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attestor Limited, on behalf of itself and its's affilliated entities, including Avon Holdings I, LLC and Humana, Inc<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52666 | 8/15/2022 | Mallinckrodt ARD LLC | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman, Paul<br>Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52667 | 8/15/2022 | Mallinckrodt Group S.a.r.l. | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52668 | 8/15/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its's affilliated entities, including Avon Holdings I, LLC and Humana, Inc<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman, Paul<br>Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52669 | 8/15/2022 | Mallinckrodt Pharmaceuticals Ireland Limited | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52670 | 8/15/2022 | ST Shared Services LLC | | | | | $0.00 | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52671 | 8/15/2022 | Petten Holdings Inc. | | | | | $0.00 | $0.00 |
| Attestor Limited, on behalf of itself and its affiliated entities, including Avon Holdings I, LLC, and Humana, Inc.<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Matthew Feldman,<br>Paul Shalhoub, Richard Choi<br>787 Seventh Avenue<br>New York, NY 10019 | 52672 | 8/15/2022 | ST Operations LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52673 | 8/9/2022 | Mallinckrodt LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52674 | 8/23/2022 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52675 | 9/7/2022 | Mallinckrodt plc | $70,000.00 | | | | | $70,000.00 |
| Name on file<br>Address on file | 52676 | 9/12/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52677 | 9/19/2022 | Mallinckrodt plc | | | | | $12,000.00 | $12,000.00 |
| Name on file<br>Address on file | 52678 | 9/26/2022 | INO Therapeutics LLC | $50.00 | | | | | $50.00 |
| Name on file<br>Address on file | 52679 | 9/25/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52680 | 9/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52681 | 9/28/2022 | Mallinckrodt LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hancock County, Mississippi<br>Jim Hood, Jan Gadow, Gracie Gadow, Charles Goldburg<br>Weisbrod Matteis & Copley PLLC<br>1022 Highland Colony Parkway, Suite 203<br>Ridgeland, MS 39157 | 52682 | 9/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52683 | 9/28/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52684 | 9/26/2022 | Mallinckrodt plc | $94,000,000.00 | | | | | $94,000,000.00 |
| Name on file<br>Address on file | 52685 | 9/26/2022 | Mallinckrodt plc | $100,000,000.00 | | | | | $100,000,000.00 |
| Name on file<br>Address on file | 52686 | 10/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Ashland LLC, International Specialty Products Inc. and ISP Chemicals LLC<br>Thompson Hine LLP<br>Jeremy M. Campana, Esq.<br>3900 Key Center<br>127 Public Sq.<br>Cleveland, OH 44114 | 52687 | 10/18/2022 | Mallinckrodt LLC | $7,748,090.34 | | | | | $7,748,090.34 |
| Name on file<br>Address on file | 52688 | 10/20/2022 | Mallinckrodt plc | | $2,600,000.00 | | | | $2,600,000.00 |
| Name on file<br>Address on file | 52689 | 10/20/2022 | Mallinckrodt plc | | $2,600,000.00 | | | | $2,600,000.00 |
| Name on file<br>Address on file | 52690 | 11/3/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52691 | 11/3/2022 | Mallinckrodt plc | $50,000.00 | | | | | $50,000.00 |
| Name on file<br>Address on file | 52692 | 11/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Nelson, Janet I<br>3221 Simmons Dr<br>Del City, OK 73115 | 52693 | 11/8/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton<br>Bernice Lee<br>2525 Ponce de Leon, 9th Floor<br>Miami, FL 33134 | 52694 | 11/8/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| MSP Recovery Claims, Series LLC<br>Kozyak Tropin & Throckmorton LLP<br>Bernice Lee<br>2525 Ponce de Leon Blvd, 9th FL<br>Miami, FL 33134 | 52695 | 11/8/2022 | Mallinckrodt plc | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52696 | 12/22/2022 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 7090<br>BOSTON, MA 02204-7090 | 52697 | 2/21/2023 | ST US Holdings LLC | $755,000.00 | $0.00 | | | | $755,000.00 |
| Name on file<br>Address on file | 52698 | 3/2/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52699 | 3/6/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52700 | 3/2/2023 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52701 | 3/2/2023 | ST Shared Services LLC | | | | | $0.00 | $0.00 |
| Paparella, James<br>Address on file | 52702 | 3/14/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52703 | 4/11/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52704 | 4/17/2023 | Mallinckrodt plc | $999,999.00 | | | | | $999,999.00 |
| Name on file<br>Address on file | 52705 | 4/20/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52706 | 4/24/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52707 | 4/25/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52708 | 6/5/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52709 | 6/27/2023 | Mallinckrodt plc | $25,000.00 | | | | | $25,000.00 |
| Name on file<br>Address on file | 52710 | 7/9/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 52711 | 7/3/2023 | INO Therapeutics LLC | | | | | $0.00 | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205-0300 | 52712 | 7/11/2023 | Mallinckrodt Enterprises LLC | | | | | $0.00 | $0.00 |
| Name on file<br>Address on file | 52713 | 7/27/2023 | IMC Exploration Company | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52714 | 7/31/2023 | MEH, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52715 | 8/1/2023 | Mallinckrodt plc | | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52716 | 8/2/2023 | Acthar IP Unlimited Company | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52717 | 8/2/2023 | Mallinckrodt Equinox Finance LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52718 | 8/2/2023 | Mallinckrodt Windsor S.a.r.l. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52719 | 10/10/2023 | Mallinckrodt plc | | $0.00 | | | | $0.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pace Analytical Services, LLC<br>PO Box 684056<br>Chicago, IL 60695 | 52720 | 10/17/2023 | Mallinckrodt plc | $5,074.00 | | | | | $5,074.00 |
| Name on file<br>Address on file | 52721 | 11/16/2023 | Mallinckrodt plc | | $0.00 | | $12,000.00 | | $12,000.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 52722 | 11/29/2023 | Therakos, Inc. | $4,756.21 | | | | | $4,756.21 |
| Name on file<br>Address on file | 52723 | 12/18/2023 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52724 | 1/11/2024 | Mallinckrodt Manufacturing LLC | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52725 | 1/11/2024 | Mallinckrodt LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52726 | 2/1/2024 | Mallinckrodt plc | $0.00 | $0.00 | | | | $0.00 |
| Name on file<br>Address on file | 52727 | 2/23/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52728 | 2/23/2024 | Mallinckrodt Pharmaceuticals Ireland Limited | $500,000.00 | | | | | $500,000.00 |
| Name on file<br>Address on file | 52729 | 2/23/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52730 | 5/13/2024 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52731 | 5/14/2024 | Mallinckrodt plc | $2,000,000.00 | | | | | $2,000,000.00 |
| Name on file<br>Address on file | 52732 | 5/20/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52733 | 5/22/2024 | Mallinckrodt plc | $100,000.00 | | | | | $100,000.00 |
| Name on file<br>Address on file | 52734 | 5/20/2024 | Mallinckrodt plc | $1,000,000.00 | $0.00 | | $0.00 | | $1,000,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52735 | 5/23/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52736 | 5/22/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52737 | 5/23/2024 | Mallinckrodt plc | $10,000,000.00 | | | | | $10,000,000.00 |
| Name on file<br>Address on file | 52738 | 5/22/2024 | Mallinckrodt plc | $250,000.00 | | | | | $250,000.00 |
| Name on file<br>Address on file | 52739 | 5/22/2024 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52740 | 8/1/2024 | WebsterGx Holdco LLC | $0.00 | | | | | $0.00 |
| SLIMVISION2.0LLC<br>886 SANTIATO DR<br>FAYETTEVILLE, NC 28314 | 52741 | 8/29/2024 | Mallinckrodt plc | | | | | $61,436.00 | $61,436.00 |
| Name on file<br>Address on file | 52742 | 10/21/2024 | Mallinckrodt plc | | $100,000.00 | | | | $100,000.00 |
| Name on file<br>Address on file | 52743 | 12/28/2024 | Mallinckrodt plc | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 52744 | 1/23/2025 | Mallinckrodt LLC | $200,000.00 | | | | | $200,000.00 |
| Name on file<br>Address on file | 52745 | 5/14/2025 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 52746 | 6/13/2025 | Mallinckrodt plc | $310,000.00 | | | | | $310,000.00 |
| Name on file<br>Address on file | 52747 | 6/13/2025 | Mallinckrodt plc | $310,000.00 | | | | | $310,000.00 |
| Lary, Nadia<br>Address on file | 52748 | 6/14/2025 | Mallinckrodt plc | $1,979.00 | | | | | $1,979.00 |
| Name on file<br>Address on file | 52749 | 7/26/2025 | Mallinckrodt plc | $20,000.00 | | | | | $20,000.00 |

Claim Register - Numeric By Claim Number - Q3 2026
In re Mallinckrodt plc, et al.
Case No. 20-12522

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on file<br>Address on file | 52750 | 3/23/2026 | Mallinckrodt plc | $0.00 | | | | | $0.00 |
| Rankin Baptist Association d/b/a Crossroads Counseling Center (similarly situated as Creditor Mercy House Teen Challenge)<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 52751 | 7/14/2026 | Mallinckrodt plc | $9,987,604.00 | | | | | $9,987,604.00 |
| Mercy House Teen Challenge<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 52752 | 7/14/2026 | Mallinckrodt plc | $28,533,928.00 | | | | | $28,533,928.00 |
| Foundation on the Rock Ministries (similarly situated as Creditor Mercy House Teen Challenge)<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 52753 | 7/14/2026 | Mallinckrodt plc | $3,975,615.00 | | | | | $3,975,615.00 |
| Project New Start, Inc.-New Life Church of God (similarly situated as Creditor Mercy House Teen Challenge)<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 52754 | 7/14/2026 | Mallinckrodt plc | $8,324,797.00 | | | | | $8,324,797.00 |
| Mississippi Center for Police & Sheriffs d/b/a Joyce's Hope Home for Girls<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 52755 | 7/14/2026 | Mallinckrodt plc | $6,334,560.00 | | | | | $6,334,560.00 |
| LifeStream Behavioral Center, Inc.<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 52756 | 7/14/2026 | Mallinckrodt plc | $47,128,021.00 | | | | | $47,128,021.00 |
| MAP to Health d/b/a Recovery Unplugged<br>Eaves Law Firm, LLC<br>John Arthur Eaves, Jr.<br>101 North State Street<br>Jackson, MS 39201 | 52757 | 7/14/2026 | Mallinckrodt plc | $487,827,138.00 | | | | | $487,827,138.00 |